Exhibit C214

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rent-strike-case-in-chelsea-put-off.html | RENT STRIKE CASE IN CHELSEA PUT OFF | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/commodities-climb-index-rose-to-867-on-tuesday-from-862-on-monday.html | COMMODITIES CLIMB; Index Rose to 86.7 on Tuesday From 86.2 on Monday | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/khrushchev-gets-race-horse.html | Khrushchev Gets Race Horse | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/reynolds-tobacco-elects-3-officers.html | Reynolds Tobacco Elects 3 Officers | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/free-time-on-air-urged-in-politics-de-sapio-asks-tv-and-radio-to.html | FREE TIME ON AIR URGED IN POLITICS; De Sapio Asks TV and Radio to Allot Campaign Periods to End Commercialism | True | By Leonard Ingalls | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/5-missing-off-oil-rig.html | 5 Missing Off Oil Rig | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cardinals-press-conclave-plans-name-3-groups-to-handle-preparations.html | CARDINALS PRESS CONCLAVE PLANS; Name 3 Groups to Handle Preparations for Secret Voting for New Pope | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/bob-kiphuth-yale-swim-coach-retires-nov-17-on-reaching-68.html | Bob Kiphuth, Yale Swim Coach, Retires Nov. 17 on Reaching 68 | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/norfolk-sign-to-stay-appeals-court-backs-ruling-on-segregation.html | NORFOLK SIGN TO STAY; Appeals Court Backs Ruling on Segregation Issue | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/south-africa-soccer-victor.html | South Africa Soccer Victor | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/three-suspended-in-pacers-doping-owner-drivertrainer-and-groom-of.html | THREE SUSPENDED IN PACER'S DOPING; Owner, Driver-Trainer and Groom of Widower Creed Barred Pending Inquiry | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ashkenazy-tour-curtailed-by-u-s-soviet-pianists-concerts-in.html | ASHKENAZY TOUR CURTAILED BY U. S; Soviet Pianist's Concerts in Brooklyn and Newark Are Canceled in Travel Ban | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/shoe-size-problem-based.html | Shoe Size Problem Based | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/man-behind-the-plane-harrison-allen-storms-jr.html | Man Behind the Plane; Harrison Allen Storms Jr. | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ape-is-denied-french-pastry-as-fan-is-banished-from-zoo.html | Ape Is Denied French Pastry As Fan Is Banished From Zoo | True | By Jack Roth | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/czechs-name-ministry-head.html | Czechs Name Ministry Head | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/6-strikers-oppose-transit-formula-plan-to-terminate-trials-in-last.html | 6 STRIKERS OPPOSE TRANSIT FORMULA; Plan to Terminate Trials in Last Year's Walkout Runs Into a Snag | True | By Ralph Katz | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/yonkers-issues-budget-16cent-rise-in-tax-levy-seen-if-1959-proposal.html | YONKERS ISSUES BUDGET; 16-Cent Rise in Tax Levy Seen if 1959 Proposal Passes | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/kean-chides-foe-on-school-help-cites-his-own-vote-for-the.html | KEAN CHIDES FOE ON SCHOOL HELP; Cites His Own Vote for the Eisenhower Program and Calls It Right Approach | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/where-the-table-talk-is-of-dogs-fanciers-meet-once-a-month-for.html | Where the Table Talk Is of Dogs; Fanciers Meet Once a Month for Lunch and Discussions | True | By John Rendel | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/40-and-8-gets-order-california-court-demands-reason-for-charter.html | 40 AND 8 GETS ORDER; California Court Demands Reason for Charter Lifting | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/refined-copper-moves-1c-higher-custom-smelters-increase-price-to-28.html | REFINED COPPER MOVES 1C HIGHER; Custom Smelters Increase Price to 28 1/2c -- Domestic Deliveries Improved | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/sherrillhoustontowed-miss-jean-m-setchell.html | SherrillHoustontoWed Miss Jean M. Setchell | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/g-ms-motorama-opens-here-today-five-car-lines-and-other-company.html | G. M.'S MOTORAMA OPENS HERE TODAY; Five Car Lines and Other Company Products to Be Shown at the Waldorf | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/art-fourteen-american-masters-show-opening-today-at-the.html | Art: 'Fourteen American Masters'; Show Opening Today at the Metropolitan | True | By Stuart Preston | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rev-william-heydorn.html | REV. WILLIAM HEYDORN | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/pier-commission-chided-on-scope-head-of-line-says-he-sees-no.html | PIER COMMISSION CHIDED ON SCOPE; Head of Line Says He Sees No Indication of Cut in Budget of Agency | True | By Arthur H. Richter | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/pennroad-changes-name.html | Pennroad Changes Name | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/gas-men-prepare-appliances-drive-industry-parley-is-urged-to.html | GAS MEN PREPARE APPLIANCES DRIVE; Industry Parley Is Urged to Compete With Electricity Through Research | True | By Gene Smithspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/parking-suggestion-offered.html | Parking Suggestion Offered | True | WILLIAM F. LONG.JOAN P. WALSH. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/new-wagner-president-dr-heindel-to-be-inaugurated-at-college-on.html | NEW WAGNER PRESIDENT; Dr. Heindel to Be Inaugurated at College on Sunday | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/dean-to-help-uruguay-five.html | Dean to Help Uruguay Five | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/old-fall-custom-revived-standing-of-fictitious-conference-shows.html | Old Fall Custom Revived; Standing of Fictitious Conference Shows That's the Way the Pigskin Peels | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/five-killed-in-crash-3-ministers-and-2-women-die-in-ohio-car.html | FIVE KILLED IN CRASH; 3 Ministers and 2 Women Die in Ohio Car Collision | True | | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cargo-decline-bars-dividend-by-cunard.html | CARGO DECLINE BARS DIVIDEND BY CUNARD | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mrs-frederick-klein.html | MRS, FREDERICK KLEIN | True | Special to Tile Nw York Times | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/parkinson-to-speak-here.html | Parkinson to Speak Here | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/argentina-pushes-big-oil-deal-here-800000000-development-plan.html | ARGENTINA PUSHES BIG OIL DEAL HERE; $800,000,000 Development Plan Weighed by Group of U. S. Companies NOV. 12 DEADLINE SET Pact Must Be Concluded by Then -- Service Contract on Credit Is Proposed | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/g-e-will-build-nuclear-power-plant-near-naples.html | G. E. Will Build Nuclear Power Plant Near Naples | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mrs-f-j-burghard.html | MRS. F. J, BURGHARD | True | Special to Tile New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/jersey-tax-fight-turns-to-albany-legislators-to-press-their-protest.html | JERSEY TAX FIGHT TURNS TO ALBANY; Legislators to Press Their Protest on Out-of-State Levies on Incomes | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cotton-futures-move-unevenly-prices-are-14-points-off-to-6-up.html | COTTON FUTURES MOVE UNEVENLY; Prices Are 14 Points Off to 6 Up -- Slight Decline in Consumption Reported | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/electronic-output-is-expected-to-dip.html | ELECTRONIC OUTPUT IS EXPECTED TO DIP | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/antisubmarine-units-set-up.html | Anti-Submarine Units Set Up | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/union-plea-dismissed-new-bakers-unit-loses-bid-to-share-rivals.html | UNION PLEA DISMISSED; New Bakers' Unit Loses Bid to Share Rival's Assets | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/antarctica-air-crash-kills-6-and-injures-7.html | Antarctica Air Crash Kills 6 and Injures 7 | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/karami-appeals-to-people.html | Karami Appeals to People | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mrs-s-calderone.html | MRS. S. CALDERONE | True | Special to The New York Times | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/-carole-lustig-alumna-0u-hunter-to-marry.html | ' Carole Lustig, Alumna [ [ 0u Hunter, to Marryl | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/grandma-moses-daughter-70.html | Grandma Moses' Daughter, 70 | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/soldier-on-trial-tomorrow.html | Soldier on Trial Tomorrow | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/susan-hayward-in-movie-at-fox-signs-to-star-in-the-snow-birch-novel.html | SUSAN HAYWARD IN MOVIE AT FOX; Signs to Star in 'The Snow Birch' -- Novel by Fred Gibson to Be Screened | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/moon-rocket-data-studied.html | Moon Rocket Data Studied | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ayor-denies-city-is-being-depleted.html | AYOR DENIES CITY IS BEING DEPLETED | True | | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/midland-planning-a-3bank-merger.html | MIDLAND PLANNING A 3-BANK MERGER | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cold-wartime-role.html | Cold Wartime' Role | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-n-head-opposes-a-standby-force-hammarskjold-asserts-that-its.html | U. N. HEAD OPPOSES A STAND-BY FORCE; Hammarskjold Asserts That Its Formation Would Be Inadvisable at Present | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/lutheran-group-votes-a-merger-2400000member-united-church-to-join.html | LUTHERAN GROUP VOTES A MERGER; 2,400,000-Member United Church to Join With 3 Smaller Bodies by '60 | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/24-dead-in-air-crash-venezuelan-liner-hits-peak-near-maracaibo.html | 24 DEAD IN AIR CRASH; Venezuelan Liner Hits Peak Near Maracaibo | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/us-issues-placed-high-in-rage-here-mrs-roosevelt-stevenson-harriman.html | U.S. ISSUES PLACED HIGH IN RAGE HERE; Mrs. Roosevelt, Stevenson, Harriman and Finletter Stress Them in TV Talk | True | By Leo Egan | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/india-to-urge-full-rights.html | India to Urge Full Rights | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/williston-teams-have-a-busy-day-varsity-eleven-takes-back-seat-as.html | WILLISTON TEAMS HAVE A BUSY DAY; Varsity Eleven Takes Back Seat as 347 Other Boys Get Sports Workout | True | By Michael Straussspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/lightning-ignites-bed-but-sleeping-girl-is-unhurt-in-jersey.html | LIGHTNING IGNITES BED; But Sleeping Girl Is Unhurt in Jersey Accident | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-n-korean-agency-reports-gains-made.html | U. N. KOREAN AGENCY REPORTS GAINS MADE | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/city-requests-aid-for-600-schools-board-of-education-gives-its-plan.html | CITY REQUESTS AID FOR '600' SCHOOLS; Board of Education Gives Its Plan for Use of $325,000 to Agency in Albany THEOBALD IS CONFIDENT Says Some Deficiencies the State Reported in August Have Been Remedied | True | By Leonard Buder | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/venturi-shares-threeway-tie-for-first-at-72-in-japan-open.html | Venturi Shares Three-Way Tie For First at 72 in Japan Open | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/jersey-school-to-give-letter-for-high-marks.html | Jersey School to Give Letter for High Marks | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/arthur-jagobsoh-surgeon-wa86-brooklyn-physician-is-dead-retired.html | ARTHUR JAGOBSOH, SURGEON, WAS,8%6; Brooklyn Physician Is Dead—Retired Last January as Medical Times Editor | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/setback-for-nasser.html | Setback for Nasser | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-n-gets-a-plan-for-its-publicity-committee-urges-appeals-to-minds.html | U. N. GETS A PLAN FOR ITS PUBLICITY; Committee Urges Appeals to Minds of Peoples by Selective Approach | True | By Kathleen Teltschspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/giant-oak-loom-in-store-spins-a-fashionable-yarn.html | Giant Oak Loom in Store Spins a Fashionable Yarn | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/wave-of-selling-buffets-market-early-rally-fails-average-falls-433.html | WAVE OF SELLING BUFFETS MARKET; Early Rally Fails -- Average Falls 4.33 in 2d Largest Loss of This Year VOLUME AT 4,810,000 803 Issues Down, 242 Up -- Studebaker Rises 1/2 to 11 -- Metals, Oils Weak WAVE OF SELLING BUFFETS MARKET | True | By Burton Crane | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/de-gaulle-counterattack.html | De Gaulle Counter-Attack | True | By Robert C. Dotyspecial To The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/redlegs-to-try-out-gonder.html | Redlegs to Try Out Gonder | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/films-for-young.html | Films for Young | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/gift-of-room-to-hospital-honors-mrs-wilson-on-86th-birthday.html | Gift of Room to Hospital Honors Mrs. Wilson on 86th Birthday | True | By Anna Petersen | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/french-arrest-priest-cleric-accused-of-helping-algerian-terrorists.html | FRENCH ARREST PRIEST; Cleric Accused of Helping Algerian Terrorists | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/us-urged-to-create-awards-in-science.html | U.S. URGED TO CREATE AWARDS IN SCIENCE | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/grazione-shows-way-villanova-backs-leads-easts-giners-with-459.html | GRAZIONE SHOWS WAY; Villanova Backs Leads East's Gainers With 459 Yards | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/screen-roots-of-heaven-save-the-elephants-palace-film-theme.html | Screen: 'Roots of Heaven'; Save the Elephants! Palace Film Theme | True | By Bosley Crowther | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/b-o-earnings-off-last-month-profit-fell-to-1653000-from-2113000-in.html | B. & O. EARNINGS OFF LAST MONTH; Profit Fell to $1,653,000 From $2,113,000 in 1957 on Lower Revenues | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/governor-assays-de-sapios-power-says-tammany-head-leads-only-in.html | GOVERNOR ASSAYS DE SAPIO'S POWER; Says Tammany Head Leads Only in Manhattan -- Calls Republicans Desperate | True | By Murray Schumachspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/students-learn-whats-in-store-retailerstobe-get-taste-of-work-in.html | Students Learn What's in Store; Retailers-to-Be Get Taste of Work in Big Shops Here | True | By George Auerbach | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/elliott-roosevelt-gets-post.html | Elliott Roosevelt Gets Post | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/housing-projects-to-cost-82-million-city-planning-agency-sends-3.html | HOUSING PROJECTS TO COST 82 MILLION; City Planning Agency Sends 3 Development Proposals to Estimate Board | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/state-park-bid-fought-finger-lakes-leaders-urge-industry-on-site-of.html | STATE PARK BID FOUGHT; Finger Lakes Leaders Urge Industry on Site of Base | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/in-the-nation-the-facts-a-last-about-clear-it-with-sidney.html | In The Nation; The Facts a Last About 'Clear It With Sidney' | True | By Arthur Krock | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/eisenhower-view-he-deplores-injection-of-worldwide-issues-in.html | EISENHOWER VIEW; He Deplores Injection of World-Wide Issues in Political Debate President Deplores the Injection Of Foreign Policy in Campaign | True | By Felix Belair Jr.special To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-s-chess-team-tied-by-bulgaria-fifthround-match-ends-in-22.html | U. S. CHESS TEAM TIED BY BULGARIA; Fifth-Round Match Ends in 2-2 Deadlock -- Americans Defeat West Germany | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/sale-to-aid-new-school.html | Sale to Aid New School | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/peiping-holds-2-britons-as-prous-subversives.html | Peiping Holds 2 Britons As Pro-U.S. Subversives | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/300-voters-get-1-in-mail.html | 300 Voters Get $1 in Mail | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/propeller-club-sees-a-threat-of-losses-in-federal-subsidies.html | Propeller Club Sees a Threat Of Losses in Federal Subsidies | True | By George Hornespecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/nato-board-delays-cyprus-negotiation.html | NATO BOARD DELAYS CYPRUS NEGOTIATION | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/spain-62-victor-in-soccer.html | Spain 6-2 Victor in Soccer | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/the-other-state-offices.html | The Other State Offices | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/plane-crashlands-on-l-i-parkway-killing-motorist-plane-crashlands.html | Plane Crash-Lands on L. I. Parkway, Killing Motorist; Plane Crash-Lands On L. I. Parkway, Killing a Motorist | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/auto-makers-law-on-brake-fluid.html | AUTO MAKERS LAW ON BRAKE FLUID | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/boac-in-deadlock-with-strike-chiefs.html | B.O.A.C. IN DEADLOCK WITH STRIKE CHIEFS | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/bombing-suspects-tied-to-hate-unit-bnai-brith-league-links-5-held.html | BOMBING SUSPECTS TIED TO 'HATE' UNIT; Bnai Brith League Links 5 Held in Atlanta Inquiry to 'States Rights' Party | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/savingsloan-net-off-holding-concern-shows-dip-in-9-months-rise-in.html | SAVINGS-LOAN NET OFF; Holding Concern Shows Dip in 9 Months, Rise in Quarter | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/aiding-home-for-aged-benefit.html | Aiding Home for Aged Benefit | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/william-n-bartow-a-band-leader-89.html | WILLIAM N. BARTOW, A BAND LEADER, 89 | True | Special to The New York Times | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/hearing-on-jersey-bank-set.html | Hearing on Jersey Bank Set | True | Special to The New York Times | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/economy-urged-on-new-schools-rensselaer-report-to-state-says.html | ECONOMY URGED ON NEW SCHOOLS; Rensselaer Report to State Says Districts Can Save Much on Construction | True | By Gene Currivanspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/everett-v-dana-dies-hartford-bank-official-had-been-u-s-currency.html | EVERETT V. DANA DIES; Hartford Bank Official Had Been U, S, Currency Aide | True | Special to Tile New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/eisenhower-says-u-s-wont-force-cuts-at-quemoy-agrees-with-dulles.html | EISENHOWER SAYS U. S. WON'T FORCE CUTS AT QUEMOY; Agrees With Dulles That Troop Reduction Should Not Be Compelled STATUS QUO IS FAVORED U. S. Aide Urges Firmness as in Berlin Blockade - But Dissent Spreads EISENHOWER BACKS DULLES ON QUEMOY | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/bird-watchers-spot-rare-golden-eagle.html | BIRD WATCHERS SPOT RARE GOLDEN EAGLE | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/theatre-the-girls-in-509-comedy-by-teichmann-opens-at-belasco.html | Theatre: 'The Girls in 509'; Comedy by Teichmann Opens at Belasco | True | By Brooks Atkinson | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rubens-houdon-enrich-national-art-flemish-painting-and-bust-of.html | Rubens, Houdon Enrich National Art; Flemish Painting and Bust of Diana Gifts of a Chicagoan | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/attacks-and-faint-praise-mark-hearing-on-city-capital-budget-school.html | Attacks and Faint Praise Mark Hearing on City Capital Budget; School Building-Fund Need Variously Viewed -- Civic Lender Assails Board | True | By Paul Crowell | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/a-4500000-sale-is-lost-by-c-b-s-talk-with-texas-company-on-tv.html | A $4,500,000 SALE IS LOST BY C. B. S.; Talk With Texas Company on TV Package Broken Off -- Candidates to Meet | True | By Val Adams | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/red-china-spurs-sinkiang-growth-tenyear-industrialization-plan.html | RED CHINA SPURS SINKIANG GROWTH; Ten-Year Industrialization Plan Revealed -- Railroad to Russia Is Key RED CHINA SPURS SINKIANG GROWTH | True | By Tillman Durdinspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/city-pupils-may-get-tranquilizer-drugs.html | CITY PUPILS MAY GET TRANQUILIZER DRUGS | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/hogan-calls-u-s-lax-oh-bombings-derides-keatings-promise-to-see-if.html | HOGAN CALLS U. S. LAX OH BOMBINGS; Derides Keating's Promise to See if Laws Are Needed in Synagogue Attacks | True | By Emanuel Perlmutter | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/dupas-is-victor-in-turner-fight-scores-with-jabs-and-takes-onesided.html | DUPAS IS VICTOR IN TURNER FIGHT; Scores With Jabs and Takes One-Sided Decision in 10-Rounder at Montreal. | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/lens-maker-to-bauschlomb.html | Lens Maker to Bausch-Lomb | True | | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/joan-f-cairns-is-future-bride-of-navy-officer-alumna-of-georgetown.html | Joan F. Cairns Is Future Bride Of Navy Officer; Alumna of Georgetown Is Engaged to Lieut. Frank H. Standaert | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/fund-reelects-goetz-greater-new-york-group-picks-lawyer-for-3d-term.html | FUND RE-ELECTS GOETZ; Greater New York Group Picks Lawyer for 3d Term | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/knicks-list-starters-sears-on-five-that-will-meet-allstars-here.html | KNICKS LIST STARTERS; Sears on Five That Will Meet All-Stars Here Saturday | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/14th-st-group-renames-head.html | 14th St. Group Renames Head | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/new-college-men-are-found-abler-but-report-says-they-are-hobbled-by.html | NEW COLLEGE MEN ARE FOUND ABLER; But Report Says They Are Hobbled by Grades System and the 4-Year Plan NEW COLLEGE MEN ARE FOUND ABLER | True | By Loren B. Pope | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ned-irishs-diary-tells-ring-woes-garden-aide-gives-blowbyblow.html | NED IRISH'S DIARY TELLS RING WOES; Garden Aide Gives Blow-by-Blow Description of Bout That Never Took Place | True | By Gay Talese | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/fence-gets-priority-in-hutchinson-road.html | FENCE GETS PRIORITY IN HUTCHINSON ROAD | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/heuss-to-seek-visit-of-queen.html | Heuss to Seek Visit of Queen | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/penntexas-issue-at-5-company-sets-price-on-rights-offering-to.html | PENN-TEXAS ISSUE AT 5$; Company Sets Price on Rights Offering to Shareholders | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/complete-break-denied-at-u-n.html | Complete Break Denied at U. N. | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/theobald-denies-science-neglect-tells-engineer-parley-that-rate-of.html | THEOBALD DENIES SCIENCE NEGLECT; Tells Engineer Parley That Rate of Physics Study Dips Here, but Total Rises | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/nassau-charge-denied-vote-board-finds-no-one-was-barred-from.html | NASSAU CHARGE DENIED; Vote Board Finds No One Was Barred From Registering | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-s-personal-income-rose-in-september.html | U. S. Personal Income Rose in September | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/20000-given-to-city-college.html | $20,000 Given to City College | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/funeral-directors-elect.html | Funeral Directors Elect | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/conference-at-arden.html | Conference at Arden | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/morris-h-jacks.html | MORRIS H. JACKS | True | Special to ThQ New Yok Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/chemical-concerns-merge.html | Chemical Concerns Merge | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/research-trip-set-by-columbia-ship.html | RESEARCH TRIP SET BY COLUMBIA SHIP | True | | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rio-rejects-plea-on-coffee-prices-bars-15abag-guarantee-to.html | RIO REJECTS PLEA ON COFFEE PRICES; Bars $15-a-Bag Guarantee to Producers -- Protest March Is Threatened | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/textiles-reflect-napoleonic-era.html | Textiles Reflect Napoleonic Era | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/youth-is-sentenced-boy-sent-to-state-school-in-attack-on-bronx.html | YOUTH IS SENTENCED; Boy Sent to State School in Attack on Bronx Teacher | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/buffalo-contractor-freed.html | Buffalo Contractor Freed | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/wireless-service-seeks-foothold-in-far-space.html | Wireless Service Seeks Foothold in Far Space | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/judge-floyd-kellam.html | JUDGE FLOYD KELLAM | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/williams-tours-his-home-ground-spends-day-at-receptions-lunch.html | WILLIAMS TOURS HIS HOME GROUND; Spends Day at Receptions, Lunch, Supper and Rally in Union County | True | By Clarence Deanspecial To the New York Times | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rojas-indicates-claim-of-office-ousted-dictatorpresident-back-in.html | ROJAS INDICATES CLAIM OF OFFICE; Ousted Dictator-President, Back in Bogota, Says He Was Legally Elected | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/eating-predicts-prosperity-era-es-administration-steps-fight.html | EATING PREDICTS PROSPERITY ERA; es Administration Steps Fight Recession -- Tours Southern Tier Counties | True | y JAMES P. McCAFFREYSpecial To The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/phaeton-beats-washington-in-sprint-on-belmont-grass-arcaro-is.html | Phaeton Beats Washington in Sprint on Belmont Grass; ARCARO IS VICTOR ON CLARK'S HORSE Phaeton Takes 2d in Row by Half a Length - Novita Wins and Pays $105.40 | True | By William B. Conklin | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/negro-lawyers-gain-c-bar-votes-to-eliminate-membership-curb.html | NEGRO LAWYERS GAIN; C. Bar Votes to Eliminate Membership Curb | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/barry-and-mcspedon-seek-gwinn-seat-in-27th-district.html | Barry and McSpedon Seek Gwinn Seat in 27th District | True | By Merrill Folsomspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/war-on-bacteria-urged-by-surgeon-hospital-cleanup-is-called.html | WAR ON BACTERIA URGED BY SURGEON; Hospital Clean-Up Is Called Possible in Talk Here if Problem Is Recognized | True | By Robert K. Plumb | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/textile-pay-rise-asked-2-unions-urge-us-to-change-minimums-on.html | TEXTILE PAY RISE ASKED; 2 Unions Urge U.S. to Change Minimums on Federal Pacts | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/igy-meteorologist-dies-on-pacific-isle.html | I.G.Y. METEOROLOGIST DIES ON PACIFIC ISLE | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/george-w-spencer.html | GEORGE W. SPENCER | True | Specia! to Th New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/change-at-navy-laboratory.html | Change at Navy Laboratory | True | | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/popes-final-plea-rule-of-justice-vatican-newspaper-prints-remarks.html | POPE'S FINAL PLEA: RULE OF JUSTICE; Vatican Newspaper Prints Remarks He Made Four Days Before He Died | True | By Paul Hofmannspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/garden-apartments-bought-in-larchmont.html | Garden Apartments Bought in Larchmont | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/witness-is-missing-suffolk-trial-off.html | WITNESS IS MISSING, SUFFOLK TRIAL OFF | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/moscow-boxers-top-britons.html | Moscow Boxers Top Britons | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rightist-groups-in-algeria-split-army-backs-de-gaulle-ban-on-strike.html | RIGHTIST GROUPS IN ALGERIA SPLIT; Army Backs de Gaulle Ban on Strike Set for Today RIGHTIST GROUPS IN ALGERIA SPLIT | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/nicaraguan-students-strike.html | Nicaraguan Students Strike | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/quemoy-and-matsu-again.html | Quemoy and Matsu Again | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/darien-elects-new-moderator.html | Darien Elects New Moderator | True | Special to The New York Times | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/westport-debates-roving-dump-anew-ruling-monday-may-set-off-court.html | Westport Debates 'Roving' Dump Anew; Ruling Monday May Set Off Court Battle | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/jury-to-study-crime-in-utica.html | Jury to Study Crime In Utica | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/2-atom-tests-fired-in-nevada-in-a-day-2-atomic-blasts-set-off-in-a.html | 2 Atom Tests Fired In Nevada in a Day; 2 ATOMIC BLASTS SET OFF IN A DAY | True | By United Press International. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/charles-e-andrews-jrizl.html | CHARLES E. ANDREWS JRiZl | True | Special to The New York Time5 | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/wider-freedoms-urged-gainza-paz-would-lift-bars-on-persons-in.html | WIDER FREEDOMS URGED; Gainza Paz Would Lift Bars on Persons in America | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/montreal-paper-strike-ends.html | Montreal Paper Strike Ends | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/faubus-sees-difficulty.html | Faubus Sees Difficulty | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/tenants-to-give-blood-residents-of-electchester-to-aid-red-cross-on.html | TENANTS TO GIVE BLOOD; Residents of Electchester to Aid Red Cross on 2 Days | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/2-bishops-named-by-episcopalians-filipino-and-sherrills-son-get.html | 2 BISHOPS NAMED BY EPISCOPALIANS; Filipino and Sherrill's Son Get Missionary Posts -- Pastoral Letter Due | True | By George Duganspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/state-typewriter-cost-cut.html | State Typewriter Cost Cut | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/educators-to-tour-yugoslav-schools.html | EDUCATORS TO TOUR YUGOSLAV SCHOOLS | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/censorship-ended-by-pakistan-chief.html | CENSORSHIP ENDED BY PAKISTAN CHIEF | True | Dispatch of The Times, London | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/pole-and-soviet-team-take-pistol-honors-at-pentathlon-mazur-tops.html | Pole and Soviet Team Take Pistol Honors at Pentathlon; MAZUR TOPS LIST WITH 194 POINTS Polish Marksman Scores in High Wind -- Russians Get 2,780 for Team Crown | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/stengel-signs-2year-yankee-contract-at-estimated-pay-of-80000-a.html | Stengel Signs 2-Year Yankee Contract at Estimated Pay of $80,000 a Season; MANAGER CAN TIE M'GRAWS RECORD Stengel Needs One Pennant to Equal Mark of Ten -He Says He'll Win in '59. | | By Roscoe McGowen | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/x15-rocket-plane-is-unveiled-by-us-x15-rocket-ship-unveiled-by-u-s.html | X-15 Rocket Plane Is Unveiled by U.S.; X-15 ROCKET SHIP UNVEILED BY U. S. | | By Richard Witkinspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/israel-in-bank-partnership.html | Israel in Bank Partnership | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/strike-at-airline-members-of-machinist-union-at-capital-walk-out.html | STRIKE AT AIRLINE; Members of Machinist Union at Capital Walk Out | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/russian-gets-unesco-post.html | Russian Gets UNESCO Post | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/house-foreign-aid-study-set.html | House Foreign Aid Study Set | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/capt-gallaghan-u-s-agent-dead-i-head-of-secret-service-in-chicago.html | CAPT, GALLAGHAN, U, S, AGENT, DEAD; i Head of Secret Service in Chicago 1926-45 Became Friend of Presidents | | Special to The NeW York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mrs-meir-on-canadian-visit.html | Mrs. Meir on Canadian visit | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/hilton-credit-card-set-hotel-concern-subsidiary-to-enter-general.html | HILTON CREDIT CARD SET; Hotel Concern Subsidiary to Enter General Field | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/wood-field-and-stream-experiment-in-training-bird-dog-by-book-seems.html | Wood, Field and Stream; Experiment in Training Bird Dog by Book Seems Likely to Settle Debate | | By John W. Randolph | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cuts-during-recession-scored.html | Cuts During Recession Scored | True | By Carl Spielvogel | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/experts-approve-traffic-concept-loop-and-street-closings-in-lower.html | EXPERTS APPROVE TRAFFIC CONCEPT; Loop and Street Closings in Lower Manhattan Plan Accepted in Principle ARCADE DETAILS GIVEN Sidewalk Inside Buildings on Fulton St. Suggested to Facilitate Widening | True | By Bernard Stengren | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/medical-plan-opposed-needs-of-citys-services-said-to-have-priority.html | Medical Plan Opposed; Needs of City's Services Said to Have Priority Over Research | True | RICHARD L. DAY, M. D., | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/7-paintings-sold-for-2186800-top-price-in-london-auction-is-paid.html | 7 Paintings Sold for $2,186,800; Top Price in London Auction Is Paid for Work by Cezanne HIGH PRICES PAID FOR ART IN LONDON | True | By Kennett Lovespecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/business-flying-tops-field.html | Business Flying Tops Field | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/investor-leases-central-building-railroad-rents-back-space-it-uses.html | INVESTOR LEASES CENTRAL BUILDING; Railroad Rents Back Space It Uses in Skyscraper Astride Park Ave. | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/child-to-mrs-rothschild.html | Child to Mrs. Rothschild | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/good-housekeeping-names-editor.html | Good Housekeeping Names Editor | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-n-chefs-serve-potpourri-of-tastes-10000-food-orders-filled-daily.html | U. N. Chefs Serve Potpourri of Tastes; 10,000 Food Orders Filled Daily When Sessions Are On | True | By Craig Claiborne | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/casey-nearby-forgets-his-bouquet-for-bauer.html | Casey Nearby Forgets His Bouquet for Bauer | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/faubus-nominated-an-arkansas-planter-wants-him-to-get-freedom-award.html | FAUBUS 'NOMINATED'; An Arkansas Planter Wants Him to Get Freedom Award | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/sinclair-is-feted-on-80th-birthday-writer-heard-on-tape-here-tells.html | SINCLAIR IS FETED ON 80TH BIRTHDAY; Writer Heard on Tape Here Tells of Changes in U. S. Over Last 50 Years | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/spandau-closing-off-soviet-refuses-release-for-three-confined-nazis.html | SPANDAU CLOSING OFF; Soviet Refuses Release for Three Confined Nazis | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/jamesa-cobb-dead-in-exmunicipal-court-judge-capital-was-lawyer.html | JAMES,A. COBB D-E-AD; in Ex-Municipal Court Judge' Capital Was Lawyer | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/art-show-in-brooklyn-to-aid-memorial-house.html | Art Show in Brooklyn To Aid Memorial House | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/industrial-loans-declined-in-week-new-york-city-accounted-for.html | INDUSTRIAL LOANS DECLINED IN WEEK; New York City Accounted for $55,000,000 of the $67,000,000 Fall | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/russian-rebuffs-bid-of-adenauer-soviet-ambassador-to-bonn-refuses.html | RUSSIAN REBUFFS BID OF ADENAUER; Soviet Ambassador to Bonn Refuses to Seek Easing of East German Curbs | True | By Sydney Grusonspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/burma-lists-ministers-eight-men-named-to-serve-in-ne-wins-interim.html | BURMA LISTS MINISTERS; Eight Men Named to Serve in Ne Win's Interim Cabinet | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/advance-stopped-on-london-board-mild-setback-is-ascribed-to-wall-st.html | ADVANCE STOPPED ON LONDON BOARD; Mild Setback Is Ascribed to Wall St. Decline -Index Dips 0.1 Point | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rockefeller-urges-medical-insurance-rockefeller-sets-health-program.html | Rockefeller Urges Medical Insurance; ROCKEFELLER SETS HEALTH PROGRAM | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/3man-court-bars-school-leasings-appeals-panel-gives-little-rock-a.html | 3-MAN COURT BARS SCHOOL LEASINGS; Appeals Panel Gives Little Rock a Temporary Order Pending Final Ruling | True | By Claude Sittonspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/radioactive-rise-in-food-is-small-u-s-finds-increases-since-45.html | RADIOACTIVE RISE IN FOOD IS SMALL; U. S. Finds Increases Since '45 Minor -- Tea Affected Most, but Is Found Safe | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/high-polish-reds-gather-for-talks-gomulka-expected-to-gain-tighter.html | HIGH POLISH REDS GATHER FOR TALKS; Gomulka Expected to Gain Tighter Control as Central Committee Meets | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/austerlevinson.html | Auster--Levinson | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/12nation-conference-to-weigh-chances-for-tariff-reductions-parley.html | 12-Nation Conference to Weigh Chances for Tariff Reductions; PARLEY TO STUDY TARIFFS OUTLOOK | True | By Harold Callenderspecial to the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/russians-hear-music-by-4-u-s-composers.html | RUSSIANS HEAR MUSIC BY 4 U. S. COMPOSERS | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/princeton-tries-2-new-tackles-forcione-and-fisher-will-face-colgate.html | PRINCETON TRIES 2 NEW TACKLES; Forcione and Fisher Will Face Colgate in Move for a Heavier Line | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/i-rev-henry-b-todd-2di-i.html | i REV. HENRY B. TODD 2DI I | True | Special to The New York Times, | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/married-pupil-upheld-school-cannot-bar-girl-17-lawyer-in-jersey.html | MARRIED PUPIL UPHELD; School Cannot Bar Girl, 17, Lawyer in Jersey Says | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/new-sulfa-drug-reported-safer-madribons-effectiveness-in-infections.html | NEW SULFA DRUG REPORTED SAFER; Madribon's Effectiveness in Infections Is Described -- Smaller Dose Required | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/3-named-to-advanced-study-board.html | 3 Named to Advanced Study Board | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/president-defends-his-war-strategy.html | PRESIDENT DEFENDS HIS WAR STRATEGY | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/gallery-honors-t-r-mementos-of-late-president-displayed-on-his.html | GALLERY HONORS T. R.; Mementos of Late President Displayed on His Birthday | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/sidelights-inflation-spiral-is-discounted.html | Sidelights; Inflation Spiral Is Discounted | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/johnsmanvilles-net-rose-for-quarter-and-nine-months-despite-drop-in.html | Johns-Manville's Net Rose for Quarter And Nine Months Despite Drop in Sales | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/una-merkel-signs-for-murder-play-takes-third-star-role-in-listen-to.html | UNA MERKEL SIGNS FOR MURDER PLAY; Takes Third Star Role in 'Listen to Mocking Bird' -- Premieres Shifted | True | By Louis Calta | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/lawes-louring-names-aide.html | Lawes Louring Names Aide | True | | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/union-is-picketed-by-200-members-demonstrators-at-ilgwu-ask-release.html | UNION IS PICKETED BY 200 MEMBERS; Demonstrators at I.L.G.W.U. Ask Release Day After 15 Others Sought Admission | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/morecambe-at-15-to-2-scores-in-cesarewitch.html | Morecambe, at 15 to 2, Scores in Cesarewitch | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/president-scores-temple-bombings-assails-deeds-of-hoodlums-dashes.html | PRESIDENT SCORES TEMPLE BOMBINGS; Assails Deeds of 'Hoodlums' -- Dashes Clinton's Hopes for Federal Funds | True | By Anthony Lewisspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cornell-tests-bogar.html | Cornell Tests Bogar | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/continental-can-sets-new-record-third-quarter-best-in-its-history.html | CONTINENTAL CAN SETS NEW RECORD; Third Quarter Best in Its History, but Earnings for Nine Months Are Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/von-karajan-weds-model.html | Von Karajan Weds Model | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/president-calls-golf-fishing-shooting-beneficial-as-mild-exercise.html | President Calls Golf, Fishing, Shooting Beneficial as Mild Exercise in Outdoors | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/fairy-tales-on-tv-offer-diluted-plot.html | Fairy Tales On TV Offer Diluted Plot | True | By Martin Tolchin | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/newark-industrial-in-deal.html | Newark Industrial in Deal | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/guilty-in-gang-case-alachin-figure-convicted-of-contempt-of-court.html | GUILTY IN GANG CASE; alachin Figure Convicted of Contempt of Court | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/seeing-eye-opens-drive-school-seeks-500-backers-for-training-of.html | SEEING EYE OPENS DRIVE; School Seeks 500 Backers for Training of Guide Dogs | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rev-vincent-durkn.html | REV. VINCENT DURK!N | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/poet-in-waiting-turns-to-artists-frost-aims-to-hang-paintings-to.html | POET IN WAITING TURNS TO ARTISTS; Frost Aims to Hang Paintings to Get U. S. Office 'Out of Small Potatoes Class' | True | By Bess Furmanspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/first-pile-is-driven-for-elizabeth-piers.html | FIRST PILE IS DRIVEN FOR ELIZABETH PIERS | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/police-fire-on-strikers.html | Police Fire on Strikers | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/sports-of-the-times-a-perch-for-birdie.html | Sports of The Times; A Perch for Birdie | True | By Arthur Daley | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/lions-work-on-attack.html | Lions Work on Attack | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/aurora-mayors-trial-delayed.html | Aurora Mayor's Trial Delayed | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/new-red-cross-plan-program-established-to-meet-community-issues.html | NEW RED CROSS PLAN; Program Established to Meet Community Issues | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/film-raises-9000-at-premiere.html | Film Raises $9,000 at Premiere | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/liberal-scores-wilson-goodell-calls-republican-nominee-reactionary.html | LIBERAL SCORES WILSON; Goodell Calls Republican Nominee Reactionary | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/shipping-events-liner-sets-mark-the-united-states-to-start-2d.html | SHIPPING EVENTS; LINER SETS MARK; The United States to Start 2d Million Miles Today in Atlantic Voyages | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/dance-on-nov-13-at-pierre-to-aid-health-service-childrens-group.html | Dance on Nov. 13 At Pierre to Aid Health Service; Children's Group Will Be Helped by Event -- Many Subscribe | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/george-f-powers.html | GEORGE F, POWERS | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/chapot-u-s-wins-jumpoff-in-show-beats-germanys-winkler-by-1-second.html | CHAPOT, U. S., WINS JUMP-OFF IN SHOW; Beats Germany's Winkler by 1 Second -- President Sees Washington Event | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/britain-is-stirred-by-leak-on-rocket.html | BRITAIN IS STIRRED BY LEAK ON ROCKET | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/10-in-hunt-party-missing-in-iran-men-tracking-wild-ass-are-feared.html | 10 IN HUNT PARTY MISSING IN IRAN; Men, Tracking Wild Ass, Are Feared Lost in Dangerous Salt Marsh Region | True | By Jay Walzspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/huge-refinancing-plan-approved-by-studebakerpackard-meeting.html | Huge Refinancing Plan Approved By Studebaker-Packard Meeting | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/brother-edward.html | BROTHER EDWARD | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/threat-to-system-seen.html | Threat to System Seen | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/lasting-test-ban-called-u-s-aim-lodge-says-geneva-group-will.html | LASTING TEST BAN CALLED U. S. AIM; Lodge Says Geneva Group Will Reflect Determination to Reach Nuclear Accord | True | By Lindesay Parrottspecial to the New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ping-y-lo0-65-of-searsroebugk-methods-engineer-since-53-is.html | PING Y, LO0, 65, OF SEARS,ROEBUGK; Methods Engineer Since '53 Is Dead-- Aided Post-War Reconstruction in China | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/colleges-in-state-not-full.html | Colleges in State Not Full | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/bisons-to-shift-spring-camp.html | Bisons to Shift Spring Camp | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/army-scientists-balk-at-change-von-braun-warns-on-move-to-assign.html | ARMY SCIENTISTS BALK AT CHANGE; Von Braun Warns on Move to Assign Experts to New Civilian Space Agency | True | | 1986-09-19 | RE0000303855 | B00000738990 |
| 1958-10-16 | 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/golfing-post-goes-to-mrs-torgerson.html | GOLFING POST GOES TO MRS. TORGERSON | True | Special to The New York Times. | 1986-09-19 | RE0000303855 | B00000738990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bosch-is-challenged-by-kerwick-and-rudner-liberal.html | Bosch Is Challenged by Kerwick and Rudner, Liberal | True | By Alexander Feinberg | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/petrie-replaced-in-disenchanted-pressman-takes-over-as-director-of.html | PETRIE REPLACED IN 'DISENCHANTED'; Pressman Takes Over as Director of Play -- Austin Will Be 'One-Man Show' | True | By Sam Zolotow | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/conflict-within-the-marine-corps.html | Conflict Within the Marine Corps | True | JOHN P. SHANLEY. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/controversial-briton-earl-mountbatten-of-burma.html | Controversial Briton; Earl Mountbatten of Burma | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/tito-stricken-with-lumbago.html | Tito Stricken With Lumbago | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/turley-picked-in-poll-named-1958s-top-player-in-league-by-24.html | TURLEY PICKED IN POLL; Named 1958's Top Player in League by 24 Writers | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/aid-for-blind-sought-appeal-opens-for-1100000-to-benefit-the.html | AID FOR BLIND SOUGHT; Appeal Opens for $1,100,000 to Benefit The Lighthouse | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/joan-miros-ceramic-wall-designs-win-10000-guggenheim-art-prize.html | Joan Miro's Ceramic Wall Designs Win $10,000 Guggenheim Art Prize | True | By Sanka Knox | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/u-s-concern-is-said-to-study-saudi-deal.html | U. S. CONCERN IS SAID TO STUDY SAUDI DEAL | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/scout-areas-25-years-schiff-reservation-to-mark-its-anniversary.html | SCOUT AREA'S 25 YEARS; Schiff Reservation to Mark Its Anniversary Today | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/ballymoss-will-race-rich-international-at-laurel-attracts-european.html | BALLYMOSS WILL RACE; Rich International at Laurel Attracts European Star | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/iedward-klotzbergeri.html | IEDWARD KLO/TZBERGERI | True | Special to The Nev York Times | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/ijohn-0alleh-57-textile-official-vice-president-of-peerless-woolen.html | IJOHN 0ALLEH, 57, ,TEXTILE OFFICIAL; Vice President of Peerless Woolen Mills Is Dead-Ex-Aide of Cbhama | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/exaide-puzzled-by-powell-switch.html | EX-AIDE 'PUZZLED' BY POWELL SWITCH | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/g-m-queries-public-on-its-59-cars-here.html | G. M. QUERIES PUBLIC ON ITS '59 CARS HERE | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gen-taylor-visits-korea.html | Gen. Taylor Visits Korea | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/u-s-population-hits-175000000-census-bureau-clock-ticks-off.html | U. S. POPULATION HITS 175,000,000; Census Bureau Clock Ticks Off Estimate -- Increase Is Faster Than '55 BUT PACE MAY DECLINE Figure Gains by One Every 11 Seconds, but Births May Be Dropping | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/halpern-and-perrini-seek-post-left-by-latham.html | Halpern and Perrini Seek Post Left by Latham | True | By James Feron | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/in-the-nation-they-finally-seem-to-know-what-they-mean.html | In The Nation; They Finally Seem to Know What They Mean | True | By Arthur Krock | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gerrd-hordijk-d-utch-artist-59-is-deaddid-murals-for-u-n.html | GER/RD HORDIJK, D, UTCH ARTIST, 59; Is Dead--Did Murals for U. N. !nformation'Center | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/blood-donations-set-mitchel-base-personnel-to-aid-red-cross-today.html | BLOOD DONATIONS SET; Mitchel Base Personnel to Aid Red Cross Today | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/talk-on-vermont-border-rift.html | Talk on Vermont Border Rift | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/mrs-mghies-73-best-she-wins-by-6-strokes-in-westchester-field-of-86.html | MRS. M'GHIE'S 73 BEST; She Wins by 6 Strokes in Westchester Field of 86 | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/canadiens-rally-nips-leafs-by-43-goals-by-geoffrion-moore-in-last.html | CANADIENS' RALLY NIPS LEAFS BY 4-3; Goals by Geoffrion, Moore in Last Period Decide -- Hawk Six Wins, 7-2 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/exdictator-called-by-bogota-senators.html | EX-DICTATOR CALLED BY BOGOTA SENATORS | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/new-president-named-for-chicopee-company.html | New President Named For Chicopee Company | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/robert-redfield-edugator-isdead-anthropologist-at-the-u-of-chicago.html | ROBERT REDFIELD, EDUGATOR, ISDEAD; Anthropologist at the U, of ,, Chicago 1927-49 Studied Concept of Folk Society | True | ,Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/london-is-acting-in-boac-strike-labor-minister-makes-bid-for.html | LONDON IS ACTING IN B.O.A.C. STRIKE; Labor Minister Makes Bid for Separate Talks With Each Side in Dispute | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/hogan-campaigns-in-suffolk-county-visits-cauliflower-auction-shakes.html | HOGAN CAMPAIGNS IN SUFFOLK COUNTY; Visits Cauliflower Auction, Shakes Many Hands and Agrees It's a Fine Day | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/israel-sentences-8-for-massacre-policemen-guilty-in-death-of-43.html | ISRAEL SENTENCES 8 FOR MASSACRE; Policemen Guilty in Death of 43 Arabs in 1956 Get Terms of 7 to 17 Years | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/new-rochelle-hospital-to-gain-by-ball-nov-21.html | New Rochelle Hospital To Gain by Ball Nov. 21 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/mayor-to-take-stump-plans-upstate-and-tv-talks-for-democratic.html | MAYOR TO TAKE STUMP; Plans Upstate and TV Talks for Democratic Ticket | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/air-raid-shelters-asked-for-schools.html | AIR RAID SHELTERS ASKED FOR SCHOOLS | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/luxury-housing-opens-in-harlem-lenox-terrace-project-on-slum-site.html | LUXURY HOUSING OPENS IN HARLEM; Lenox Terrace Project, on Slum Site, Called Example of Obstacles and Success | True | By Charles Grutzner | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/texas-authorizes-rise-in-oil-production-rate.html | Texas Authorizes Rise In Oil Production Rate | True | | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/music-a-stylish-carmen-regina-resnik-stars-in-city-center-role.html | Music: A Stylish Carmen; Regina Resnik Stars in City Center Role | True | By Howard Taubman | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/atlanta-seeking-dynamite-expert-wont-reveal-name-of-man-also-called.html | ATLANTA SEEKING DYNAMITE EXPERT; Won't Reveal Name of Man Also Called Financier of Anti-Semitism | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/two-win-hoey-awards-catholic-interracial-medals-go-to-chicagoan-and.html | TWO WIN HOEY AWARDS; Catholic Interracial Medals Go to Chicagoan and Negro | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/knowlands-gamble-californian-is-risking-his-career-with-a.html | Knowland's Gamble; Californian Is Risking His Career With a Characteristic Stubbornness | True | By James Restonspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bakht-captures-jersey-feature-choice-beats-indian-creek-by-length.html | BAKHT CAPTURES JERSEY FEATURE; Choice Beats Indian Creek by Length and Completes Hartack Riding Double | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/balloon-flight-ends-early.html | Balloon Flight Ends Early | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/algerian-favors-talks-rebel-premier-again-hopes-france-will.html | ALGERIAN FAVORS TALKS; Rebel Premier Again Hopes France Will Negotiate | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bronx-plot-is-sold-275000-bid-takes-land-in-castle-hill-section.html | BRONX PLOT IS SOLD; $275,000 Bid Takes Land in Castle Hill Section | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/voting-in-france-former-system-said-to-differ-from-proportional.html | Voting in France; Former System Said to Differ From Proportional Representation | True | GEORGE H. HALLETT Jr. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/court-reform-revival.html | Court Reform Revival | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/nyus-bucek-eligible-ofri-also-is-cleared-to-play-basketball-this.html | N.Y.U.'S BUCEK ELIGIBLE; Ofri Also Is Cleared to Play Basketball This Season | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/murphy-is-honored-under-secretary-named-for-1958-catholic-peace.html | MURPHY IS HONORED; Under Secretary Named for 1958 Catholic Peace Award | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bonallacks-win-golf-final.html | Bonallacks Win Golf Final | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/pound-circulation-off-notes-in-use-fell-4340000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 4,340,000 in Week to 2,014,115,000 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/chandlers-punting-cheers-giants.html | Chandler's Punting Cheers Giants | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/nixon-tour-announced.html | Nixon Tour Announced | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/a-housewife-and-a-lawyer-stage-energetic-race-in-greenburgh-she.html | A Housewife and a Lawyer Stage Energetic Race in Greenburgh; She Distributes Sponges, He Campaigns on G. O. P. Bandwagon With Pretty Girls in Councilman Contest | True | By Merrill Folsomspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/about-new-york-battered-audubon-printing-plate-salvaged-good-turn.html | About New York; Battered Audubon Printing Plate Salvaged -- Good Turn of 1908 Brings Dividend | True | By Meyer Berger | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/allegheny-ludlum-3dquarter-net-well-below-57-but-tops-earlier-58.html | ALLEGHENY LUDLUM; 3d-Quarter Net Well Below '57, but Tops Earlier '58 Level | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/faster-weather-reports.html | Faster Weather Reports | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/dock-union-loses-plea-on-54-strike.html | DOCK UNION LOSES PLEA ON '54 STRIKE | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rocket-soars-100-miles.html | Rocket Soars 100 Miles | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/tishman-stock-filed-100000-shares-of-realty-concern-to-be-offered.html | TISHMAN STOCK FILED; 100,000 Shares of Realty Concern to Be Offered | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/hartol-petroleum-is-purchased-by-tennessee-gas-transmission.html | Hartol Petroleum Is Purchased By Tennessee Gas Transmission | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bank-robber-convicted.html | Bank Robber Convicted | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/episcopalians-ask-churchgoers-to-cleanse-themselves-of-bias.html | Episcopalians Ask Churchgoers To 'Cleanse Themselves' of Bias | True | By George Duganspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/child-to-mrs-swertfager.html | Child to Mrs. Swertfager | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/city-investigates-nursing-homes-on-relief-billpadding-charges-city.html | City Investigates Nursing Homes On Relief Bill-Padding Charges; CITY HUNTS FRAUD IN NURSING HOMES | True | By Paul Crowell | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/tapestry-hangings-go-on-sale-first-time.html | Tapestry Hangings Go on Sale First Time | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/red-wings-bow.html | Red Wings Bow | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/election-aides-are-sought.html | Election Aides Are Sought | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/fire-damages-palmer-house.html | Fire Damages Palmer House | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/oldest-cardinal-arrives-in-rome-92yearold-chilean-among-late.html | OLDEST CARDINAL ARRIVES IN ROME; 92-Year-Old Chilean Among Late Arrivals -- 53 Likely to Cast Vote for Pope | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gair-executive-elevated-by-continental-can-co.html | Gair Executive Elevated By Continental Can Co. | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/yomiuri-giants-bow-64.html | Yomiuri Giants Bow, 6-4 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/huntington-norton.html | HUNTINGTON NORTON | True | Special to The New York Times, | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/school-strike-voted-in-japan.html | School Strike Voted in Japan | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/mrs-roosevelt-gets-scroll.html | Mrs. Roosevelt Gets Scroll | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/theatre-group-elects-agent.html | Theatre Group Elects Agent | True | | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/drastic-control-set-up-in-cyprus-measures-to-fight-violence-include.html | DRASTIC CONTROL SET UP IN CYPRUS; Measures to Fight Violence Include Barring of Areas -- British Official Slain | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/sime-to-miss-game-classes-to-keep-duke-end-from-notre-dame-trip.html | SIME TO MISS GAME; Classes to Keep Duke End From Notre Dame Trip | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/air-force-general-to-retire.html | Air Force General to Retire | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/womens-group-listed-for-party-at-met-nov-8-showing-of-madama.html | Women's Group Listed for Party At 'Met' Nov. 8; Showing of 'Madama Butterfly' to Aid Bagby Music Lovers Unit | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/downtown-ac-fete-tonight.html | Downtown A.C. Fete Tonight | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/lonely-end-is-never-lonesome-letters-joshing-and-opposing-players.html | 'Lonely End' Is Never Lonesome; Letters, Joshing and Opposing Players Keep Him Busy Matters Are Getting Worse, Carpenter of Army Says | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/p-lorillard-net-soars-to-record-earnings-rose-by-143-in-latest.html | P. LORILLARD NET SOARS TO RECORD; Earnings Rose by 143% in Latest Quarter, 233% for First 9 Months | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/london-list-off-on-broad-front-industrials-oils-bear-brunt-of.html | LONDON LIST OFF ON BROAD FRONT; Industrials, Oils Bear Brunt of Decline -- Index Falls 1.8 Points to 206.8 | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/proceedings-in-the-u-n.html | Proceedings In the U. N. | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/output-of-lumber-slightly-above-57.html | OUTPUT OF LUMBER SLIGHTLY ABOVE '57 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/merchants-move-to-aid-commuters-5th-ave-association-sets-up.html | MERCHANTS MOVE TO AID COMMUTERS; 5th Ave. Association Sets Up Committee to Consult Railroads on Problems CENTRAL PLEA IS CITED Carrier Voices Approval of Action and Promises to Cooperate With Group | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/parley-on-taiwan-put-off.html | Parley on Taiwan Put Off | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/lawrence-h-wight.html | LAWRENCE H, WIGHT | True | Specie! to The New York Time,, | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/stable-prices-foreseen-economist-cites-tightened-money-supply-as.html | STABLE PRICES FORESEEN; Economist Cites Tightened Money Supply as Cause | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/grain-prices-up-except-for-corn-all-contracts-of-the-latter-finish.html | GRAIN PRICES UP, EXCEPT FOR CORN; All Contracts of the Latter Finish at Seasonal Lows -- Soybeans Improve | True | | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/westerners-top-chiefs-2320.html | Westerners Top Chiefs, 23-20 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/future-farmers-pick-leaders.html | Future Farmers Pick Leaders | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/met-signs-soprano-leonie-rysanek-will-make-debut-in-role-of-aida.html | 'MET' SIGNS SOPRANO; Leonie Rysanek Will Make Debut in Role of Aida | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bomb-threat-in-peoria.html | Bomb Threat in Peoria | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/george-f-taylor.html | GEORGE F, TAYLOR | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/briton-prods-u-s-on-freeing-trade-minister-bids-this-country-lead.html | BRITON PRODS U. S. ON FREEING TRADE; Minister Bids This Country Lead in Ending Barriers to Exchange of Goods CHARGES 'BAD BEHAVIOR' Dillon Tells GATT Meeting Common Market Moves Will Affect Decisions BRITON PRODS U. S. ON FREEING TRADE | True | By Harold Callenderspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/sceptre-still-luckless-damaged-during-gale.html | Sceptre, Still Luckless, Damaged During Gale | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/williams-favors-debate-on-policy-jersey-candidate-says-talk-on-u-s.html | WILLIAMS FAVORS DEBATE ON POLICY; Jersey Candidate Says Talk on U. S. Foreign Affairs Should Be Constructive | True | By Clarence Deanspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/grand-matron-elected-by-state-eastern-star.html | Grand Matron Elected By State Eastern Star | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/kasper-appeal-heard-he-and-6-other-segregationists-call-contempt.html | KASPER APPEAL HEARD; He and 6 Other Segregationists Call Contempt Trial Unfair | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/everett-smith.html | EVERETT SMITH | True | Special to The New York Times | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/a-teenager-can-be-slim-and-still-eat.html | A Teen-Ager Can Be Slim And Still Eat | True | By Nan Robertson | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/nadine-bertin-bride-of-philip-o-stearns.html | Nadine Bertin Bride Of Philip O. Stearns | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/spanish-rider-scores-goyoaga-and-frances-doriola-victors-in-paris.html | SPANISH RIDER SCORES; Goyoaga and France's D'Oriola Victors in Paris Show | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/happy-princess-takes-delancey-by-three-and-a-half-lenghs-at.html | Happy Princess Takes Delancey by Three and a Half Lengths at Belmont; MARE WINS DASH FOR $4.30 RETURN Happy Princess Leads From Start to Beat Fanciful Miss at Belmont | True | By William R. Conklin | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/indians-will-remain-in-cleveland.html | Indians Will Remain in Cleveland | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/formal-note-handed-over.html | Formal Note Handed Over | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/59-u-n-aid-pledges-reach-48000000.html | '59 U. N. AID PLEDGES REACH $48,000,000 | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/pulp-conspiracy-denied.html | Pulp Conspiracy Denied | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/study-grant-made-for-rehabilitation.html | STUDY GRANT MADE FOR REHABILITATION | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/kent-urges-show-of-russians-art-but-exchanges-should-bar-modern.html | KENT URGES SHOW OF RUSSIANS' ART; But Exchanges Should Bar Modern Work, He Says After Tour of Soviet | True | By Peter Kihss | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/george-j-berstler.html | GEORGE J. BERSTLER | True | Special to The New N rk 2imes. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/plastic-seal-cuts-costs-of-bearings.html | Plastic Seal Cuts Costs of Bearings | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/chinese-lose-concerns-indonesia-seizes-enterprises-owned-by.html | CHINESE LOSE CONCERNS; Indonesia Seizes Enterprises Owned by Pro-Nationalists | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/2-new-drugs-hailed-as-germ-fighters.html | 2 NEW DRUGS HAILED AS GERM FIGHTERS | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/versatile-cantab-a-threat-to-lions-scouting-report-on-harvard-warns.html | VERSATILE CANTAB A THREAT TO LIONS; Scouting Report on Harvard Warns Columbia of Star Quarterback, Ravenel | True | By Lincoln A. Werden | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/governor-urges-labor-to-assure-big-victory-vote-unions-can-depend.html | GOVERNOR URGES LABOR TO ASSURE BIG VICTORY VOTE; Unions Can Depend on Him for Sympathetic Hearing, He Tells Trades Council HARRIMAN CALLS ON LABOR TO HELP | True | By Douglas Dales | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/text-of-protest.html | TEXT OF PROTEST | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/secret-proposal-on-curia-reported-left-by-pius-xii-secret-proposal.html | Secret Proposal on Curia Reported Left by Pius XII; SECRET PROPOSAL OF PIUS REPORTED | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/cotton-is-mixed-in-light-trading-futures-close-7-points-off-to-3-up.html | COTTON IS MIXED IN LIGHT TRADING; Futures Close 7 Points Off to 3 Up -- Little Hedging Despite Peak of Crop | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/heart-award-given-johnson-feted-doctor-slated-to-be-host-had.html | HEART AWARD GIVEN; Johnson Feted -- Doctor Slated to Be Host Had Coronary | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rough-highway-protested.html | Rough Highway Protested | True | MARVIN W. LEVY | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/racetracker-first-at-chicago.html | Racetracker First at Chicago | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/vice-president-named-by-brokerage-concern.html | Vice President Named By Brokerage Concern | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/stuhldreher-and-tad-jones-among-9-men-elected-to-football-hall-of.html | Stuhldreher and Tad Jones Among 9 Men Elected to Football Hall of Fame; '4 HORSEMEN' ACE NAMED TO SHRINE Stuhldreher, Jones, Late Yale Coach; Goldberg and Kipke Achieve Football Honor | True | By Howard M. Tuckner | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/theatre-love-triumphs-french-troupe-offers-marivaux-comedy.html | Theatre: Love Triumphs; French Troupe Offers Marivaux Comedy | True | By Milton Bracker | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/giants-buy-renfroe-pitcher.html | Giants Buy Renfroe, Pitcher | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/flag-design-studied-president-names-committee-to-decide-on-49th.html | FLAG DESIGN STUDIED; President Names Committee to Decide on 49th Star | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/el-line-repaired-by-new-method-33foot-prefabricated-piece-of-track.html | EL LINE REPAIRED BY NEW METHOD; 33-Foot Prefabricated Piece of Track Makes the Job Cheaper and Speedier | True | By Ralph Katz | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/keating-for-senator.html | Keating for Senator | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/hate-literature-in-mail.html | Hate Literature in Mail | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/wood-field-and-stream-some-birds-of-a-feather-woodcock-remain.html | Wood, Field and Stream; Some Birds of a Feather (Woodcock) Remain Inconveniently Apart | True | By John W. Randolphspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/truman-backs-policy.html | Truman Backs Policy | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/arts-academy-head-resigns.html | Arts Academy Head Resigns | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bush-envisions-boom-and-bust-unless-u-s-deficits-are-halted.html | Bush Envisions Boom and Bust Unless U. S. Deficits Are Halted; American Assembly Is Told Public Must Sacrifice for Pay-as-You-Go Policy SEN. BUSH URGES FISCAL REVISIONS | True | By Albert L. Kraussspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/thomas-j-wiggii-i-a-builder-here-78.html | THOMAS J. WIGGIIS, [ i A BUILDER HERE, 78[ | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/khrushchevs-economic-plans.html | Khrushchev's Economic Plans | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/plan-to-revamp-peekskill-filed-business-district-would-be-shut-to.html | PLAN TO REVAMP PEEKSKILL FILED; Business District Would Be Shut to Traffic in Creating New Shopping Center | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/revlon-inc-sales-up-15-net-up-5-to-new-highs-for-nine-months.html | REVLON, INC.; Sales Up 15%, Net Up 5% to New Highs for Nine Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/us-in-un-scores-south-africa-bias-rebuts-the-contention-that-policy.html | U.S. IN U.N. SCORES SOUTH AFRICA BIAS; Rebuts the Contention That Policy of Discrimination Is a Private Affair | True | By John Sibleyspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/3-grand-old-men-of-music-honored-riegger-becker-and-ruggles-hailed.html | 3 'GRAND OLD MEN' OF MUSIC HONORED; Riegger, Becker and Ruggles Hailed by Bernstein at Philharmonic 'Preview' | True | By Ross Parmenter | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/10000-repaid-to-city-former-realty-bureau-aide-returns-part-of.html | $10,000 REPAID TO CITY; Former Realty Bureau Aide Returns Part of Thefts | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/japan-seeks-olympic-votes.html | Japan Seeks Olympic Votes | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/brynner-to-film-novel-by-daudet-the-nabob-among-costume-dramas.html | BRYNNER TO FILM NOVEL BY DAUDET; 'The Nabob' Among Costume Dramas Planned -- Guinness Gets Starring Role | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/president-wires-nixon-that-gop-must-fight-back-he-sees-no-real.html | PRESIDENT WIRES NIXON THAT G.O.P. MUST FIGHT BACK; He Sees No Real Difference Between Vice President and Dulles on Issue EISENHOWER TO STUMP Will Visit 5 States in 7 Days--Adds Short Stop in West Virginia on Oct. 27 PRESIDENT SAYS G.O.P. MUST REPLY | True | By Richard E. Mooneyspecial to the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/overseas-chinese-find-the-reds-tearing-down-ancestral-homes-china.html | Overseas Chinese Find the Reds Tearing Down Ancestral Homes; CHINA REDS RAZE ANCESTRAL HOMES | True | By Tillman Durdinspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rebels-strike-in-cuba.html | Rebels Strike in Cuba | True | Special to The New York Times | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/capital-is-concerned.html | Capital Is Concerned | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/champion-paper-forms-unit.html | Champion Paper Forms Unit | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/marcia-fennelly-engaged-to-wed-g-w-gowen-2d-manhattanville-alumna.html | Marcia Fennelly Engaged to Wed G. W. Gowen 2d; Manhattanville Alumna, '53 Debutante, Fiancee of Law Aide Here | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gomulka-to-fight-liberal-trends-pledges-to-root-out-last-traces-of.html | GOMULKA TO FIGHT LIBERAL TRENDS; Pledges to Root Out Last Traces of '56 Liberties in Arts and Universities | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/monsanto-chemical-co-3d-quarter-net-and-sales-gain-but-are-below-57.html | MONSANTO CHEMICAL CO.; 3d Quarter Net and Sales Gain, but Are Below '57 Levels | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/red-talks-to-students-davis-barred-at-city-college-makes-speech-in.html | RED TALKS TO STUDENTS; Davis, Barred at City College, Makes Speech in Street | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bond-payment-slated-railroad-to-apply-tax-refund-to-back-interest.html | BOND PAYMENT SLATED; Railroad to Apply Tax Refund to Back Interest on Debt | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/presidential-assistant-promoted-by-stouffer.html | Presidential Assistant Promoted by Stouffer | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/3d-test-blast-in-a-day-a-e-c-speeds-up-current-series-in-nevada.html | 3D TEST BLAST IN A DAY; A. E. C. Speeds Up Current Series in Nevada | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rev-john-h-boon.html | REV. JOHN H, BOON | True | Special Lo The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/crash-kills-brooklyn-student.html | Crash Kills Brooklyn Student | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rye-plea-dismissed-charter-proposition-ruled-off-ballot-for-nov-4.html | RYE PLEA DISMISSED; Charter Proposition Ruled Off Ballot for Nov. 4 | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/-carl-j-heyser-sr.html | ! CARL J. HEYSER SR. | True | I Special to The New York Times. I | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/william-hi-dodge.html | WILLIAM Hi DODGE | True | Special to The New York Times, | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/engineering-center-opened.html | Engineering Center Opened | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/john-j-stone.html | JOHN J. STONE | True | Special to Tile New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/2-unions-picket-bake-shops-here-rival-groups-set-up-lines-at-26.html | 2 UNIONS PICKET BAKE SHOPS HERE; Rival Groups Set Up Lines at 26 Stores as Dispute on Jurisdiction Flares | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/chairman-for-night-of-stars.html | Chairman for Night of Stars | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/research-unit-set-by-botanic-garden.html | RESEARCH UNIT SET BY BOTANIC GARDEN | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/pitt-plans-5-million-project.html | Pitt Plans $5 Million Project | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/george-w-frutchey.html | GEORGE W. FRUTCHEY | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/spain-takes-soccer-cup.html | Spain Takes Soccer Cup | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/fine-arts-quartet-heard-in-program.html | FINE ARTS QUARTET HEARD IN PROGRAM | True | EDWARD DOWNES. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/fete-des-roses-held-as-benefit-for-boys-club-many-entertain-at-10th.html | Fete des Roses Held as Benefit For Boys Club; Many Entertain at 10th Annual Dinner Dance in Plaza Ballroom | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/keenan-beats-supple-scot-despite-eye-cut-keeps-empire-bantamweight.html | KEENAN BEATS SUPPLE; Scot, Despite Eye Cut, Keeps Empire Bantamweight Title | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/food-chain-issue-on-market-today-6500000-of-debentures-of-j.html | FOOD CHAIN ISSUE ON MARKET TODAY; $6,500,000 of Debentures of J. Weingarten Are Offered Publicly | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/mums-join-citys-salute-to-fall.html | Mums Join City's Salute to Fall | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/france-reduces-discount-rate-from-5-to-45-to-spur-output.html | France Reduces Discount Rate From 5 to 4.5% to Spur Output | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/brocades-mark-new-separates.html | Brocades Mark New Separates | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/li-air-crash-laid-to-a-faulty-gauge-radio-interference-and-lack-of.html | L.I. AIR CRASH LAID TO A FAULTY GAUGE; Radio Interference and Lack of Fuel Forced Transport Down on Parkway | True | By Roy R. Silverspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/three-tied-at-144-on-links-in-japan-burke-venturi-nakamura-lead-at.html | THREE TIED AT 144 ON LINKS IN JAPAN; Burke, Venturi, Nakamura Lead at Halfway Mark in Open Tournament | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/g-o-p-upstate-lead-of-850000-claimed.html | G. O. P. UPSTATE LEAD OF 850,000 CLAIMED | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/sweden-and-the-bomb.html | Sweden and the Bomb | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/josei-l-sturtevant.html | JOSEI:!-! L, STURTEVANT | True | Special .o The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/art-wideranging-critic-michel-ragon-is-at-war-he-says-with.html | Art: Wide-Ranging Critic; Michel Ragon Is 'At War,' He Says, With Single-Minded French 'Theorists' | | By Dore Ashton | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/all-trips-canceled-by-capital-airlines.html | ALL TRIPS CANCELED BY CAPITAL AIRLINES | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/no-parade-balloons-u-s-bars-use-of-helium-for-macys-thanksgiving.html | NO PARADE BALLOONS; U. S. Bars Use of Helium for Macy's Thanksgiving Fete | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/no-st-patricks-bombs-two-searches-by-police-show-phone-reports-are.html | NO ST. PATRICK'S BOMBS; Two Searches by Police Show Phone Reports Are Untrue | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/sports-of-the-times-in-the-isolation-ward.html | Sports of The Times; In the Isolation Ward | True | By Arthur Daley | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/frederick-l-steffen-i.html | FREDERICK L STEFFEN I | True | Special to The Nev York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/animal-preserve-will-open-on-l-i-harriman-to-attend-sunday-ceremony.html | ANIMAL PRESERVE WILL OPEN ON L. I.; Harriman to Attend Sunday Ceremony -- Sands Point Site Covers 85 Acres | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rca-to-enlarge-jersey-unit.html | R.C.A. to Enlarge Jersey Unit | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/opponents-bid-kishi-explain-interview.html | OPPONENTS BID KISHI EXPLAIN INTERVIEW | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/nixon-presses-his-battle-for-militant-g-o-p-drive-suggests-that.html | Nixon Presses His Battle For Militant G. O. P. Drive; Suggests That Members of Eisenhower Cabinet Should Campaign -- Fails to Get Knight to Back Knowland NIXON PRESSING HARD G.O.P. DRIVE | True | By Russell Bakerspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gilman-hochman.html | Gilman -- Hochman | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/tenor-and-violinist-give-concert-here.html | TENOR AND VIOLINIST GIVE CONCERT HERE | True | H. C. S. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/soft-coal-output-on-rise.html | Soft Coal Output on Rise | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/a-t-t-moves-to-trim-its-request-for-rate-rise-on-teletypewriter.html | A. T. & T. Moves to Trim Its Request For Rate Rise on Teletypewriter Lines | True | | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/britons-warned-against-work-lag-chancellor-asks-sustained-bid-to.html | BRITONS WARNED AGAINST WORK LAG; Chancellor Asks Sustained Bid to Hold Trade Gain -- Banker Sounds Caution | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/kean-hails-g-o-p-on-human-rights-says-northern-democrats-play-ball.html | KEAN HAILS G. O. P. ON HUMAN RIGHTS; Says Northern Democrats 'Play Ball' With South in Blocking Action | True | By Murray Illsonspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/charlotte-decozen-wins-final-oneday-event-of-garden-state-golf.html | Charlotte DeCozen Wins Final One-Day Event of Garden State Golf Group; MONTCLAIR STAR SCORES WITH 77 Miss DeCozen Triumphs by Two Strokes -- Mrs. Kelly Heads Golfers Again | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/limousine-price-rises-cadillac-announces-1048-change-in-8passenger.html | LIMOUSINE PRICE RISES; Cadillac Announces $1,048 Change in 8-Passenger Car | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/211-million-in-road-pacts-let.html | 211 Million in Road Pacts Let | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/chuvalo-choice-over-mmurtry-in-garden-10rounder-tonight.html | Chuvalo Choice Over M'Murtry In Garden 10-Rounder Tonight | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gop-will-aid-rivals-in-jersey-campaigning.html | G.O.P. Will Aid Rivals In Jersey Campaigning | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/cardinals-stove-missing-in-rome-vatican-orders-a-new-one-for.html | CARDINALS STOVE MISSING IN ROME; Vatican Orders a New One for Burning the Ballots Cast for Next Pope | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/requiem-mass-in-moscow.html | Requiem Mass in Moscow | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/union-cautioned-on-ship-boycott-owner-asks-selectivity-not-action-a.html | UNION CAUTIONED ON SHIP BOYCOTT; Owner Asks Selectivity, Not Action Against a Flag -- Cites Tanker Standards | True | By Edward A. Morrow | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/september-dividends-2-below-57s-level.html | September Dividends 2% Below '57s Level | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/clifford-thomas-insurance-broker.html | CLIFFORD THOMAS, INSURANCE BROKER | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/new-u-n-parleys-to-cut-arms-asked-nonatomic-powers-call-for-revival.html | NEW U. N. PARLEYS TO CUT ARMS ASKED; Non-Atomic Powers Call for Revival of Committee Boycotted by Soviet | True | By Lindesay Parrottspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/wallace-silversmiths-chooses-new-director.html | Wallace Silversmiths Chooses New Director | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/afghan-loan-denied-voroshilov-visit-only-for-goodwill-u-n-aide-says.html | AFGHAN LOAN DENIED; Voroshilov Visit Only for Goodwill, U. N. Aide Says | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/school-date-set-for-assimilating-theobald-says-experiment-for-negro.html | SCHOOL DATE SET FOR ASSIMILATING; Theobald Says Experiment for Negro and Puerto Rican Pupils Starts in February | True | By Farnsworth Fowle | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/miss-joann-morell-becomes-affianced.html | Miss Joann Morell Becomes Affianced | True | Special to The New York Times | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/t-w-u-backs-democrats.html | T. W. U. Backs Democrats | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/harveys-ankle-bone-cracked.html | Harvey's Ankle Bone Cracked | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/lindsay-crosby-fined-263.html | Lindsay Crosby Fined $263 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/monitors-get-hearing-teamsters-watchdogs-seek-greater-authority.html | MONITORS GET HEARING; Teamsters' 'Watchdogs' Seek Greater Authority | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/net-free-reserves-of-member-banks-fell-92-million-to-79-million-in.html | Net Free Reserves of Member Banks Fell $92 Million to $79 Million in Week | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/british-rebuke-peiping-protest-the-seizure-of-two-missionaries-in.html | BRITISH REBUKE PEIPING; Protest the Seizure of Two Missionaries in Shanghai | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/news-strikes-voted-employes-at-3-papers-set-deadline-of-oct-31.html | NEWS STRIKES VOTED; Employes at 3 Papers Set Deadline of Oct. 31 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/air-force-adds-f104c-to-its-tactical-arsenal.html | Air Force Adds F-104C To Its Tactical Arsenal | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/familiar-faces-on-florida-cruise-many-skippers-and-families-return.html | Familiar Faces on Florida Cruise; Many Skippers and Families Return to State Often Some Couples Live on Craft Year In and Year Out | True | By Clarence E. Lovejoy | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/schoolboy-hatches-duck-egg.html | Schoolboy Hatches Duck Egg | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/new-soviet-aid-bid-declined-by-cairo.html | NEW SOVIET AID BID DECLINED BY CAIRO | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/ann-baker-shaw-is-future-bride-of-john-s-king-cornell-senior.html | Ann Baker Shaw Is Future Bride Of John S. King, Cornell Senior Fiancee of Graduate Geology Student in South | True | Special to The New York Times | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/costello-to-be-jailed-u-s-tells-him-to-surrender-to-finish-5year.html | COSTELLO TO BE JAILED; U. S. Tells Him to Surrender to Finish 5-Year Sentence | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/de-gaulle-replies-coolly-to-guinea.html | DE GAULLE REPLIES COOLLY TO GUINEA | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/chestnut-hill-college-will-benefit-sunday.html | Chestnut Hill College Will Benefit Sunday | True | Special to The New York Times | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/planning-town-school-fete-jan-16.html | Planning Town School Fete Jan. 16 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/advertising-spending-by-stores.html | Advertising Spending by Stores | True | By Carl Spielvogel | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/many-troubles-avoided.html | 'Many Troubles' Avoided | True | | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/beirut-relaxes-curfews-curbs-signs-of-peace-multiply-cabinet.html | BEIRUT RELAXES CURFEWS CURBS; Signs of Peace Multiply -- Cabinet Expected to Ask for Emergency Powers | True | By Sam Pope Brewerspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/study-finds-birds-guided-by-stars-migrating-flocks-are-led-by.html | STUDY FINDS BIRDS GUIDED BY STARS; Migrating Flocks Are Led by Stellar Patterns, 2 Experts Report at Parley Here | True | By Ira Henry Freeman | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/power-hookup-set-today.html | Power Hook-Up Set Today | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/canadian-bank-rate-eases.html | Canadian Bank Rate Eases | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/red-planes-scout-offshore-island-chinese-nationalists-view-flight.html | RED PLANES SCOUT OFFSHORE ISLAND; Chinese Nationalists View Flight as Presaging Move to Attack Wuchiu | True | By Greg MacGregorspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/watkins-pressed-in-utah-campaign-lee-exgop-governor-on-ballot-as-in.html | WATKINS PRESSED IN UTAH CAMPAIGN; Lee, Ex-G.O.P. Governor on Ballot as Independent, Has an Edge in Polls | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/extremists-drop-algerian-strike-bow-to-de-gaulle-dissensiontorn.html | EXTREMISTS DROP ALGERIAN STRIKE; BOW TO DE GAULLE; Dissension-Torn Committee Votes to Call Off Protest--Rally Proves Failure ARMY BARS NEW RISING Opposition to the General's Rule Is Weakening in France as Well EXTREMISTS BOW ON ALGIERS STRIKE | True | By Henry Tannerspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/student-is-charged-in-racist-threat.html | STUDENT IS CHARGED IN RACIST THREAT | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/funston-quits-kress-fund.html | Funston Quits Kress Fund | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/utility-system-sets-3-records-american-electrics-profits-for.html | UTILITY SYSTEM SETS 3 RECORDS; American Electric's Profits for September, 9 Months and Year at New Highs UTILITIES REPORT EARNINGS FIGURES | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/hungarians-gain-honors-in-swim-capture-pentathlon-event-as-balczo.html | HUNGARIANS GAIN HONORS IN SWIM; Capture Pentathlon Event as Balczo Paces Field -- Soviet Team Second | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/yankees-collect-8759-each-for-full-series-share-as-braves-draw-5896.html | Yankees Collect $8,759 Each for Full Series Share as Braves Draw $5,896; FRICK COMMENDS GENEROUS SPLITS Yankees, Braves, Red Sox, Pirates and Giants Cited in World Series Report | True | By Roscoe McGowen | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/u-s-jet-airliner-on-its-first-trip-mrs-eisenhower-christens.html | U. S. JET AIRLINER ON ITS FIRST TRIP; Mrs. Eisenhower Christens Pan-American's Clipper -- 50 on Ocean Flight | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/jesuits-tv-grant-upheld-by-court-u-s-bench-says-catholic.html | JESUITS TV GRANT UPHELD BY COURT; U. S. Bench Says Catholic Institution Is Not 'Alien' Under Terms of Law | True | By Anthony Lewisspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/oil-executive-in-bank-post.html | Oil Executive in Bank Post | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/soviet-charges-u-s-air-forays-note-lists-reconnaissance-flights.html | SOVIET CHARGES U. S. AIR FORAYS; Note Lists Reconnaissance Flights Over Far East Areas Since July SOVIET CHARGES U. S. AIR FORAYS | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/richard-maetzel.html | RICHARD MAETZEL | True | Special to Tile New York T {mes. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/pathology-professor-named.html | Pathology Professor Named | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/health-aide-favors-drug-test-on-pupils.html | HEALTH AIDE FAVORS DRUG TEST ON PUPILS | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/harold-c-wagner.html | HAROLD C. WAGNER | True | Special to 'The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rockefeller-says-tammanys-chief-rules-harriman-holds-governor-lacks.html | ROCKEFELLER SAYS TAMMANY'S CHIEF 'RULES' HARRIMAN; Holds Governor Lacks Vigor to Defy De Sapio as Smith Did Murphy in 1922 ROCKEFELLER HITS STATE 'BOSS RULE' | True | By Leo Egan | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/meany-urges-voters-study-issues-and-vote.html | Meany Urges Voters: Study Issues and Vote | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/blockade-of-amoy-lifted.html | Blockade of Amoy Lifted | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/court-here-clears-mayor-of-oswego.html | COURT HERE CLEARS MAYOR OF OSWEGO | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/reorganization-urged.html | Reorganization Urged | True | By Warren Weaver Jr.special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/a-challenge-to-nasser.html | A Challenge to Nasser | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/khrushchev-busy-on-goodwill-tour-hands-out-medals-and-plans-more.html | KHRUSHCHEV BUSY ON GOODWILL TOUR; Hands Out Medals and Plans More Farm Improvements in Southern Russia | True | By Max Frankelspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bigstore-trade-shows-a-4-gain-only-philadelphia-district-reports-a.html | BIG-STORE TRADE SHOWS A 4% GAIN; Only Philadelphia District Reports a Fall - - Volume Up 6% in This Area | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/venezuelans-in-accord-two-parties-agree-to-name-larrazabal-for.html | VENEZUELANS IN ACCORD; Two Parties Agree to Name Larrazabal for President | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/store-site-taken-in-new-structure-ground-floor-and-basement-leased.html | STORE SITE TAKEN IN NEW STRUCTURE; Ground Floor and Basement Leased at 575 Lexington -- Other Rental Deals | True | | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/parke-davis-co-sets-9month-highs-but-earnings-show-dip-in-third.html | Parke, Davis & Co. Sets 9-Month Highs, But Earnings Show Dip in Third Quarter | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/de-gaulle-gamble-succeeds.html | De Gaulle Gamble Succeeds | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/church-wont-house-allwhite-classes.html | CHURCH WON'T HOUSE ALL-WHITE CLASSES | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/childrens-unit-to-benefit.html | Children's Unit to Benefit | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/new-shoe-lasts-by-dior-shown.html | New Shoe Lasts By Dior Shown | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/harriman-chides-rival.html | Harriman Chides Rival | True | By Murray Schumachspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/new-age-of-container-transport-foreseen-by-maritime-experts.html | New Age of Container Transport Foreseen by Maritime Experts; Propeller Club Convention Told Merits of Cargo-Handling Method -- Admiral in Warning to Shipping Industry | True | By George Hornespecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/inicholas-bass-i-liev-e-i.html | iNICHOLAS B--/A-ss i LI'EV E I | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rambler-stepping-up-american-motors-orders-new-increase-in.html | RAMBLER STEPPING UP; American Motors Orders New Increase in Production | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/commodities-index-unchanged-at-867.html | COMMODITIES INDEX UNCHANGED AT 86.7 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/doncaster-wins-in-soccer.html | Doncaster Wins in Soccer | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/ithaca-borrows-6-million-at-29-syndicate-buys-bond-issue-l-i-school.html | ITHACA BORROWS 6 MILLION AT 2.9%; Syndicate Buys Bond Issue -- L. I. School District Raises 3 Million | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/machinist-leaders-accuse-pentagon-of-improperly-controlling.html | Machinist Leaders Accuse Pentagon Of Improperly Controlling Aircraft Pay | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bohmert-kelly.html | Bohmert -- Kelly | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/oyster-bay-picks-counsel.html | Oyster Bay Picks Counsel | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/report-criticizes-federal-reserve-economist-tells-senate-unit-board.html | REPORT CRITICIZES FEDERAL RESERVE; Economist Tells Senate Unit Board Acted Too Slowly in Fighting Recession | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/caa-noise-rule-urged-in-queens-five-representatives-say-congress.html | C.A.A. NOISE RULE URGED IN QUEENS; Five Representatives Say Congress Could Aid in Solving Jet Problem | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bella-paola-triumphs-sindon-next-major-portion-third-at-newmarket.html | BELLA PAOLA TRIUMPHS; Sindon Next, Major Portion Third at Newmarket | True | | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/4-on-crashed-plane-saved-in-antartic.html | 4 ON CRASHED PLANE SAVED IN ANTARCTIC | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/for-graduated-subway-fares.html | For Graduated Subway Fares | True | CITIZEN | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/revenue-freight-continues-to-rise-carloadings-total-686138-setting.html | REVENUE FREIGHT CONTINUES TO RISE; Carloadings Total 686,138, Setting a 1958 High for Fifth Week in Row | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/burkeciampi-team-in-deadlock-at-66.html | BURKE-CIAMPI TEAM IN DEADLOCK AT 66 | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/blockfront-deal-closed-in-bronx-ward-la-france-plot-bought-by.html | BLOCKFRONT DEAL CLOSED IN BRONX; Ward La France Plot Bought by Operator -- Chase Bank Sells Branch Building | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/coty-and-de-gaulle-at-mass.html | Coty and de Gaulle at Mass | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/in-search-of-postage-stamps.html | In Search of Postage Stamps | True | ROBERT WILKINSON | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/abrawl-garfield-arohiteot-dies-l-son-of-former-president-was-active.html | ABRAWl GARFIELD, AROHITEOT, DIES L; Son of Former President Was Active in Cleveland --Aided U. S. Arts Group | True | ipae. lal to The lle' 'lrork Tim#/. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/manhattanville-fete-slated.html | Manhattanville Fete Slated | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/on-the-gridiron-bean-pot-smoking-maine-is-cooking-up-recipe-for.html | On the Gridiron: Bean Pot Smoking, Maine Is Cooking Up Recipe for Yankee Circuit Title Dish Connecticut Victory Tomorrow Could Nip Plan in Pod | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/teamsters-dinner-assists-palsy-fund.html | TEAMSTERS' DINNER ASSISTS PALSY FUND | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/us-and-spain-in-student-pact.html | U.S. and Spain in Student Pact | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/court-curb-bill-cited-senator-butler-says-he-will-reintroduce-it-in.html | COURT CURB BILL CITED; Senator Butler Says He Will Reintroduce It in January | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/satin-and-velvet-take-their-place-in-fall-hat-parade-color.html | Satin and Velvet Take Their Place in Fall Hat Parade; Color Recommended For Luncheon and Afternoon Wear | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/stengel-comeback-sweetest.html | Stengel Comeback Sweetest | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/lansing-c-ivicurley.html | LANSING C. IVICURLEY | True | .Special .to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/volunteers-needed.html | Volunteers Needed | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/vernon-hubka-is-dead-assistant-general-counsel-for-housing-agency.html | VERNON HUBKA IS DEAD; Assistant General Counsel for Housing Agency Was 49 | True | Special to Tile Nev York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/meany-accuses-g-e-on-employee-savings.html | MEANY ACCUSES G. E. ON EMPLOYE SAVINGS | True | | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/apology-to-candidate-shopping-center-aide-argued-with-harriman.html | APOLOGY TO CANDIDATE; Shopping Center Aide Argued With Harriman Caravan | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/walter-spence-exswim-star-killed-by-train-in-white-plains.html | Walter Spence, Ex-Swim Star, Killed by Train in White Plains | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/soviet-accuses-british-charges-trawler-flew-soviet-flag-off-iceland.html | SOVIET ACCUSES BRITISH; Charges Trawler Flew Soviet Flag Off Iceland | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/futures-mixed-cocoa-advances-coffee-copper-hides-rise-sugar.html | FUTURES MIXED; COCOA ADVANCES; Coffee, Copper, Hides Rise -- Sugar, Cottonseed Oil, Lead, Potatoes Fall | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/survey-shows-negro-voter-displeased-by-both-parties-survey.html | Survey Shows Negro Voter Displeased by Both Parties; Survey Indicates Attitude of Negroes in Seven Key States on the Political Situation CRITICISM HURLED AT BOTH PARTIES 'Put or Shut Up' Is Feeling of Many -- Democrats Due to Maintain Majority | True | By Layhmond Robinson | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/the-march-sisters-musical-of-little-women-presented-under-harsh.html | The March Sisters; Musical of 'Little Women' Presented Under Harsh Deadline of 60 Minutes | True | By Jack Gould | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/make-life-homelike.html | Make Life Homelike | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/100yard-kick-scores-czech-soccer-goalie-tallies-against-grimsby.html | 100-YARD KICK SCORES; Czech Soccer Goalie Tallies Against Grimsby Town | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/keating-attacks-de-sapios-role-twits-governor-on-belittling-tammany.html | KEATING ATTACKS DE SAPIO'S ROLE; Twits Governor on Belittling Tammany Chief's Power -- Charges 'Bossism' | True | By James P. McCaffrey special To the New York Times | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/10-trotters-named-for-100187-race-at-yonkers-tuesday.html | 10 Trotters Named For $100,187 Race At Yonkers Tuesday | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/warwickshire-rugby-victor.html | Warwickshire Rugby Victor | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/greek-foreign-chief-in-paris.html | Greek Foreign Chief in Paris | True | Dispatch of The Times, London | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/jamison-of-colgate-getting-into-shape.html | JAMISON OF COLGATE GETTING INTO SHAPE | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/dr-ervin-doroghi-lawyer-educator.html | DR. ERVIN DOROGHI, LAWYER, EDUCATOR | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gasoline-and-fuel-oil-inventories-rise-production-imports-of.html | Gasoline and Fuel Oil Inventories Rise; Production, Imports of Petroleum Fall; GASOLINE STOCKS ROSE LAST WEEK | True | | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/britain-to-adopt-new-submarines-mountbatten-reveals-plan-for.html | BRITAIN TO ADOPT NEW SUBMARINES; Mountbatten Reveals Plan for All-Nuclear Arm -- Far East Task Unit Set | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/mrs-newcomb-has-child.html | Mrs. Newcomb Has Child | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/mexico-lifts-leadzinc-ban.html | Mexico Lifts Lead-Zinc Ban | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/cheshire-spurns-1year-athletes-academy-no-longer-seeking-schoolboy.html | CHESHIRE SPURNS 1-YEAR ATHLETES; Academy No Longer Seeking Schoolboy Stars in Need of Finishing Course | True | By William J. Briordyspecial To the New York Times | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/stocks-hesitate-then-charge-up-average-advances-208-volume-shows.html | STOCKS HESITATE, THEN CHARGE UP; Average Advances 2.08 -- Volume Shows Drop to 4,560,000 Shares STUDEBAKER SOARS 1 3/8 American Motors Rises 2 1/2 -- Recommendations Help Central and Hercules STOCKS HESITATE, THEN CHARGE UP | True | By Burton Crane | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/food-distinctive-dining-boston-restaurants-highly-praised-in.html | Food: Distinctive Dining; Boston Restaurants Highly Praised In Enticingly Illustrated Handbook | True | By June Owen | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gen-ivan-i-morozov.html | GEN. IVAN I. MOROZOV | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/twentyone-quiz-dropped-by-nbc-tv-show-under-scrutiny-of-grand-jury.html | 'TWENTY-ONE' QUIZ DROPPED BY N.B.C.; TV Show Under Scrutiny of Grand Jury Here Will Be Replaced by Sponsor | True | By Val Adams | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/thick-fog-snarls-sea-air-traffic-tug-and-ferryboat-collide-in-the.html | THICK FOG SNARLS SEA, AIR TRAFFIC; Tug and Ferryboat Collide in the Hudson - Airports Closed in Morning | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/tokyomiami-flight-on-u-s-pilot-takes-off-in-bid-for-singleengine.html | TOKYO-MIAMI FLIGHT ON; U. S. Pilot Takes Off in Bid for Single-Engine Mark | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/foenix-premiere-up-a-day.html | 'Foenix' Premiere Up a Day | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/hippopotamus-bites-boat.html | Hippopotamus Bites Boat | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/hopeful-forecast-heard-on-inflation.html | HOPEFUL FORECAST HEARD ON INFLATION | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/front-royal-gets-a-private-school.html | FRONT ROYAL GETS A PRIVATE SCHOOL | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/seven-seek-new-trial-group-was-convicted-of-plot-in-filing-nonred.html | SEVEN SEEK NEW TRIAL; Group Was Convicted of Plot in Filing Non-Red Oaths | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/quebec-dedicates-asbestos-center-premier-duplessis-formally-opens.html | QUEBEC DEDICATES ASBESTOS CENTER; Premier Duplessis Formally Opens $36,000,000 Mill, Mine at Black Lake | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/sidelights-margin-traders-dig-deeper.html | Sidelights; Margin Traders Dig Deeper | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/john-keeffes-have-child.html | John Keeffes Have Child | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/dorothea-a-campbell1.html | DOROTHEA A, CAMPBELL1 | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/red-dumping-charged.html | Red Dumping Charged | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/yearbook-parley-set-school-editors-meet-today-for-columbia.html | YEARBOOK PARLEY SET; School Editors Meet Today for Columbia Conference | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/paille-back-in-minors-worsley-returns-to-ranger-nets-tomorrow-night.html | PAILLE BACK IN MINORS; Worsley Returns to Ranger Nets Tomorrow Night | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/focus-is-put-on-makeup-for-the-eyes.html | Focus Is Put On Make-Up For the Eyes | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/georgiapacific-cuts-output.html | Georgia-Pacific Cuts Output | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/college-enrollment-up-for-sixth-year-in-row.html | College Enrollment Up For Sixth Year in Row | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/11715-strike-in-month-53-walkouts-began-in-state-in-september-51.html | 11,715 STRIKE IN MONTH; 53 Walkouts Began in State in September -- 51 Ended | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/2-jewish-buildings-are-damaged-here.html | 2 JEWISH BUILDINGS ARE DAMAGED HERE | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bombings-protested-quick-action-urged-to-curb-attacks-on-places-of.html | Bombings Protested; Quick Action Urged to Curb Attacks on Places of Worship | True | IRVING M. ENGEL | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/l-i-man-held-in-bank-thef.html | L. I. Man Held in Bank Thef | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/adcock-to-undergo-surgery.html | Adcock to Undergo Surgery | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/business-loans-rise-34000000-food-liquor-and-tobacco-concerns.html | BUSINESS LOANS RISE $34,000,000; Food, Liquor and Tobacco Concerns Increase Their Borrowings in Week | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/boston-blast-studied-grenade-hurled-near-site-of-jehovahs-witness.html | BOSTON BLAST STUDIED; Grenade Hurled Near Site of Jehovah's Witness Meeting | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gronchi-at-special-mass.html | Gronchi at Special Mass | True | | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-17 | 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/miss-adele-leavitt.html | MISS ADELE LEAVITT | True | Special to The New York Times. | 1986-09-19 | RE0000303856 | B00000738991 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/community-service.html | Community Service | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/retired-columbia-dean-named-to-hospital-post.html | Retired Columbia Dean Named to Hospital Post | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/unbeaten-cadets-to-face-virginia-army-will-have-its-first.html | UNBEATEN CADETS TO FACE VIRGINIA; Army Will Have Its First Homecoming Day While Seeking 4th Triumph | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/clem-will-race-against-ten-rivals-in-84950-jockey-club-gold-cup.html | Clem Will Race Against Ten Rivals in $84,950 Jockey Club Gold Cup Today; VOSBURGH SPRINT ON BELMONT CARD | True | By Joseph C. Nichols | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/hungarians-attend-mass.html | Hungarians Attend Mass | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/japanese-hurlers-homer-wins.html | Japanese Hurler's Homer Wins | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/knicks-play-allstars-tonight-in-garden-basketball-premiere-trotters.html | Knicks Play All-Stars Tonight In Garden Basketball Premiere; Trotters, With Chamberlain in Line-Up, to Face Sphas in Curtain-Raiser Here | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/ship-line-sale-reported-near-mamenics-purchase-of-wardgarcia-seen.html | SHIP LINE SALE REPORTED NEAR; Mamenic's Purchase of Ward-Garcia Seen in Nicaraguan Parleys | True | By Arthur H. Richter | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/u-s-production-of-newsprint-up-september-level-exceeded-that-of.html | U. S. PRODUCTION OF NEWSPRINT UP; September Level Exceeded That of Year Earlier, but Use Was Down 4.9% | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-6-no-title.html | Article 6 -- No Title | | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/furness-cruise-liner-gets-a-new-skipper.html | Furness Cruise Liner Gets a New Skipper | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/hungarian-freedom-day-set.html | Hungarian Freedom Day Set | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/baldwin-manufacturing-co.html | Baldwin Manufacturing Co. | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/30-mph-is-urged-as-minimum-limit-proposal-for-state-sets-off-clash.html | 30 M.P.H. IS URGED AS MINIMUM LIMIT; Proposal for State Sets Off Clash at Albany Hearing -- Moses' Aide Is Opposed | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cairo-aide-going-to-moscow.html | Cairo Aide Going to Moscow | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/john-c-taylor.html | JOHN C. TAYLOR | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/w-57th-st-to-get-apartment-house-structure-will-rise-near-coliseum.html | W. 57TH ST. TO GET APARTMENT HOUSE; Structure Will Rise Near Coliseum -- New Suites Planned on East Side | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/atlantic-refining-strikes-oil.html | Atlantic Refining Strikes Oil | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/president-named-by-ohio-wesleyan.html | PRESIDENT NAMED BY OHIO WESLEYAN | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/president-hailed-by-85000-in-iowa-cites-farm-gains-talk-at.html | PRESIDENT HAILED BY 85,000 IN IOWA; CITES FARM GAINS; Talk at Corn-Picking Event Opens Political Swing to the Pacific Coast | True | By Felix Belair Jr. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-jacob-molnar.html | MRS. JACOB MOLNAR | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/new-voteburning-stove-is-bought.html | New Vote-Burning Stove Is Bought | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/boy-who-fought-10day-term-faces-3-years-in-a-second-trial.html | Boy Who Fought 10-Day Term Faces 3 Years in a Second Trial | True | By Jack Roth | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/de-gaulle-to-honor-churchill.html | De Gaulle to Honor Churchill | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/de-los-angeles-heard-in-recital-soprano-excels-in-program-of-arias.html | DE LOS ANGELES HEARD IN RECITAL; Soprano Excels in Program of Arias and Songs of Her Native Spain | True | EDWARD DOWNES. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/korea-to-seek-u-s-capital.html | Korea to Seek U. S. Capital | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/benjamin-gruber-of-bankers-trust-dies-was-active-in-civic-education.html | Benjamin Gruber of Bankers Trust Dies;' Was Active in Civic, Education Groups | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/columbia-freshmen-rout-penn-heartening-fan-named-donelli-powerful.html | Columbia Freshmen Rout Penn, Heartening Fan Named Donelli; Powerful Young Lions Give Preview of 1959 Varsity With 28-0 Triumph | True | By Roscoe McGowen | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/denials-made.html | Denials Made | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/free-togoland-backed-u-ns-trusteeship-council-endorses-1960-move.html | FREE TOGOLAND BACKED; U. N.'s Trusteeship Council Endorses 1960 Move | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/school-board-files-appeal-in-red-case.html | SCHOOL BOARD FILES APPEAL IN RED CASE | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/sentencing-of-hungarian-denied.html | Sentencing of Hungarian Denied | True | JENO RANDE | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/army-harriers-in-front-1549.html | Army Harriers in Front, 15-49 | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/harriman-speaks-on-suburban-trip-asserts-he-doesnt-blame.html | HARRIMAN SPEAKS ON SUBURBAN TRIP; Asserts He Doesn't 'Blame' Rockefeller for Declining Foreign Policy Debate | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/film-show-at-city-museum.html | Film Show at City Museum | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/the-screen-adam-and-eve-is-new-smallcast-film.html | The Screen; Adam and Eve' Is New Small-Cast Film | True | RICHARD W. NASON. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/interior-official-named.html | Interior Official Named | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/economics-and-defense.html | Economics and Defense | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/u-s-to-give-taiwan-new-missile-types.html | U. S. TO GIVE TAIWAN NEW MISSILE TYPES | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/tigers-hail-clarke-90-princeton-honors-excoach-at-alumni-baseball.html | TIGERS HAIL CLARKE, 90; Princeton Honors Ex-Coach at Alumni Baseball Dinner | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/6-monmouth-risks-reinstated-by-court-monmouth-risks-cleared-by.html | 6 Monmouth 'Risks' Reinstated by Court; MONMOUTH 'RISKS' CLEARED BY COURT | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/l-i-pupils-write-to-youths-abroad-great-neck-program-aims-at.html | L. I. PUPILS WRITE TO YOUTHS ABROAD; Great Neck Program Aims at Understanding Among Children Over World | True | By Roy R. Silver | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/airline-talks-fail-capital-and-mechanics-union-to-meet-again-monday.html | AIRLINE TALKS FAIL; Capital and Mechanics Union to Meet Again Monday | True | | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/arthur-harmon-architect-dead-consultant-on-big-housing-projects.html | ARTHUR HARMON, ARCHITECT, DEAD; Consultant on Big Housing Projects Helped to Design Empire State Building | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/gains-envisioned-in-inflation-war-economist-sees-u-s-stand-for.html | GAINS ENVISIONED IN INFLATION WAR; Economist Sees U. S. Stand for Stability as Curbing Wage-Price Spiral | True | By Albert L. Kraus | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/h-w-howell-jr-a-realty-leader-cushman-wakefield-aide-here-192655.html | H. W. HOWELL JR., A REALTY LEADER; Cushman & Wakefield Aide Here 1926-55 Dies -Won, Columbia Alumni Medal | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/two-on-raft-on-lake-rescued.html | Two on Raft on Lake Rescued | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/eli-lilly-co-sales-and-profits-off-sharply-polio-vaccine-dip-cited.html | ELI LILLY & CO.; Sales and Profits Off Sharply -- Polio Vaccine Dip Cited | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/dr-fred-schmidt-jr.html | DR. FRED SCHMIDT JR. | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/ideal-cement-co-net-climbs-to-173-a-share-for-quarter-from-156.html | IDEAL CEMENT CO.; Net Climbs to $1.73 a Share for Quarter From $1.56 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/ira-emerich-marries-mrs-c-w-van-siclen.html | Ira Emerich Marries Mrs. C. W. Van Siclen | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/timely-showing-of-precolumbian-works.html | Timely Showing of Pre-Columbian Works | | DORE ASHTON. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/lever-house-site-to-be-closed.html | Lever House Site to Be Closed | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/evans-is-winner-in-munich-chess-us-player-beats-dittmann-east.html | EVANS IS WINNER IN MUNICH CHESS; U.S. Player Beats Dittmann, East Germany -- Bisguier Loses in 28 Moves | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/railway-climbing-out-of-red.html | Railway Climbing Out of Red | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/recession-issue-in-west-virginia-democrats-found-leading-in-the-2.html | RECESSION ISSUE IN WEST VIRGINIA; Democrats Found Leading in the 2 Senate Races and 5 of 6 for House | True | By Wayne Phillips | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/passport-renewal-set-u-s-will-extend-permission-to-reporters.html | PASSPORT RENEWAL SET; U. S. Will Extend Permission to Reporters Peiping Bans | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/chiefs-score-in-roller-derby.html | Chiefs Score in Roller Derby | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/a-f-m-signs-film-pact-will-provide-live-music-for-mark-vii-tv.html | A. F. M. SIGNS FILM PACT; Will Provide Live Music for Mark VII TV Productions | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/strike-shuts-kaiser-plant.html | Strike Shuts Kaiser Plant | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/keating-maps-aid-for-refugees-kin-tells-7th-ave-rally-he-will-seek.html | KEATING MAPS AID FOR REFUGEES' KIN; Tells 7th Ave. Rally He Will Seek to Ease Law -- Greets Brooklynites on Subway | True | By Lawrence O'Kane | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/food-news-letter-box-recipe-is-offered-for-butter-cream-used-by.html | Food News: Letter Box; Recipe Is Offered for Butter Cream, Used by French for Icing and Filling | True | By June Owen | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/truman-opens-gallery-of-partys-presidents-he-discusses-virtues-and.html | Truman Opens Gallery of Party's Presidents; He Discusses Virtues and Vices of All but Himself | True | By Anthony Lewis | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mcmurtry-gains-unanimous-verdict-in-10rounder-with-chuvalo-at.html | McMurtry Gains Unanimous Verdict in 10-Rounder With Chuvalo at Garden; WEST COAST BOXER UPSETS CANADIAN | True | By Deane McGowen | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/arthur-allen.html | ARTHUR ALLEN | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/khrushchev-prods-farmers.html | Khrushchev Prods Farmers | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/thruway-opening-to-new-england-15mile-section-from-bronx-to.html | THRUWAY OPENING TO NEW ENGLAND; 15-Mile Section From Bronx to Connecticut to Ease Traffic Starting Today | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/lili-kraus-pianist-back-at-town-hall.html | Lili Kraus, Pianist, Back at Town Hall | True | HAROLD C. SCHONBERG. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/market-surges-on-huge-volume-5367910-shares-traded-largest-in-3.html | MARKET SURGES ON HUGE VOLUME; 5,367,910 Shares Traded, Largest in 3 Years -- Average Climbs 3.80 | True | By Burton Crane | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/irish-390-first-in-yonkers-pace-favorite-beats-canny-scot-adios.html | IRISH $3.90, FIRST IN YONKERS PACE; Favorite Beats Canny Scot -- Adios Harry Scratched After Going Lame | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/lopat-will-supervise-hurlers-on-yank-farms.html | Lopat Will Supervise Hurlers on Yank Farms | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/iran-bans-the-taking-of-gifts-from-peasantry-by-landlords-shah-ends.html | Iran Bans the Taking of Gifts From Peasantry by Landlords; Shah Ends Feudal Custom of Accepting Chickens, Eggs, 'Marriage Dues' | True | By Jay Walz | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/williams-tours-southern-jersey.html | WILLIAMS TOURS SOUTHERN JERSEY | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/turkey-gets-u-s-submarine.html | Turkey Gets U. S. Submarine | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/strong-recovery-posted-in-london-shortage-of-stock-and-rise-in.html | STRONG RECOVERY POSTED IN LONDON; Shortage of Stock and Rise in Demand Result in a Widespread Advance | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/hong-kong-list-longer-u-s-lifts-individual-license-rule-on-more.html | HONG KONG LIST LONGER; U. S. Lifts Individual License Rule on More Export Items | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/john-herbert-heller.html | JOHN HERBERT HELLER | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/guatemala-plan-to-pay-old-debt-stirs-protest-from-leftist-party.html | Guatemala Plan to Pay Old Debt Stirs Protest From Leftist Party | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/a-h-charles-dalley.html | A. H. CHARLES DALLEY | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/commodities-steady-index-was-867-on-thursday-same-as-on-wednesday.html | COMMODITIES STEADY; Index Was 86.7 on Thursday, Same as on Wednesday | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/g-o-p-is-expected-to-hold-vermont-democrats-thought-unlikely-to.html | G. O. P. IS EXPECTED TO HOLD VERMONT; Democrats Thought Unlikely to Repeat Maine Sweep, Despite Strong Ticket | True | By John H. Fenton | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/next-step-studied-by-u-s.html | Next Step Studied by U. S. | True | By Jack Raymond | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/american-motors-and-u-a-w-in-pact.html | AMERICAN MOTORS AND U. A. W. IN PACT | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/3d-quarter-in-red-for-kaiser-steel-profit-for-first-nine-months.html | 3D QUARTER IN RED FOR KAISER STEEL; Profit for First Nine Months Slumps to $2,047,395, From $18,352,642 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/peak-economy-forecast-economist-holds-that-business-cycle-is-under.html | PEAK ECONOMY FORECAST; Economist Holds That Business Cycle Is Under Control | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/dockside-labor-relations.html | Dockside Labor Relations | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/japanese-store-opens-500-dignitaries-attend-fete-for-new-5th-ave.html | JAPANESE STORE OPENS; 500 Dignitaries Attend Fete for New 5th Ave. Shop | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-pratt-married-to-stephen-haynes.html | Mrs. Pratt Married To Stephen Haynes | True | Special to The New York Time, | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/argentina-curbs-peronist-rallies-troops-alert-in-capital-to-enforce.html | ARGENTINA CURBS PERONIST RALLIES; Troops Alert in Capital to Enforce Ban on Meetings to Mark Revolution | True | By Juan de Onis | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/arctic-cargo-ship-disabled-at-sea-300-on-thule-supply-craft-110.html | ARCTIC CARGO SHIP DISABLED AT SEA; 300 on Thule Supply Craft 110 Miles Off Greenland -- Weather to Worsen | True | By Werner Bamberger | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/private-classes-gain-in-virginia-6000-half-of-those-affected-by.html | PRIVATE CLASSES GAIN IN VIRGINIA; 6,000, Half of Those Affected by Closings, Enrolled in Emergency Sessions | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/de-luxe-bus-service-is-luring-travelers-dollars-travelers-lured-by.html | De Luxe Bus Service Is Luring Travelers' Dollars; TRAVELERS LURED BY DE LUXE BUSES | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mans-world-invaded-again.html | Man's World Invaded Again | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/child-to-mrs-h-henshel.html | Child to Mrs. H. Henshel | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/news-contracts-urged-state-bids-7-papers-and-guild-avert-strike.html | NEWS CONTRACTS URGED; State Bids 7 Papers and Guild Avert Strike -- Offers Aid | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/indicted-in-king-attack-harlem-woman-is-accused-of-attempted-murder.html | INDICTED IN KING ATTACK; Harlem Woman Is Accused of Attempted Murder | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/williamsburg-span-curtailed.html | Williamsburg Span Curtailed | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/priest-tells-how-he-was-elected-in-fight-against-reds-in-brazil.html | Priest Tells How He Was Elected In Fight Against Reds in Brazil; Reduced Issues to Just One: Christianity vs. Communism -- Surprised Experts | True | By Tad Szulc | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/f-e-mollin-71-aide-of-ranchers-group.html | F. E. MOLLIN, 71, AIDE OF RANCHERS' GROUP | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/dobbs-ferry-victor.html | Dobbs Ferry Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/returns-to-boyhood-home.html | Returns to Boyhood Home | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/baking-unions-halt-picketing-of-shops.html | BAKING UNIONS HALT PICKETING OF SHOPS | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/liquid-to-moisten-skin.html | Liquid to Moisten Skin | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/jersey-to-get-chemical-plant.html | Jersey to Get Chemical Plant | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/marine-trade-group-elects.html | Marine Trade Group Elects | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/nita-nataloni-engaged.html | Nita Nataloni Engaged | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/new-chairman-elected-by-local-bank-women.html | New Chairman Elected By Local Bank Women | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/lisa-ferraday-remarried.html | Lisa Ferraday Remarried | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/huff-alert-giants-linebacker-ready-for-game-with-cardinals-star-of.html | Huff, Alert Giants' Linebacker, Ready for Game With Cardinals; Star of Triumph in Season's Opener at Buffalo Shows Speed and No Signs of Bruised Legs in Brisk Workout | True | By Louis Effrat | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/curb-asked-by-ireland.html | Curb Asked by Ireland | True | By Lindesay Parrott | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/marine-convicted-guilty-in-the-slaying-of-squad-member-in-lebanon.html | MARINE CONVICTED; Guilty in the Slaying of Squad Member in Lebanon | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/arvida-wins-round-in-fight-with-s-e-c.html | ARVIDA WINS ROUND IN FIGHT WITH S. E. C. | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mary-walker-fiancee-of-george-m-narita.html | Mary Walker Fiancee Of George M. Narita | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/church-issue-shelved-proposal-to-hold-conventions-less-often-is-set.html | CHURCH ISSUE SHELVED; Proposal to Hold Conventions Less Often Is Set Aside | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/refugee-groups-meet-in-capital-lay-basis-for-nationwide-body-to-aid.html | REFUGEE GROUPS MEET IN CAPITAL; Lay Basis for Nation-Wide Body to Aid Migrants -- U.S. Officials Speak | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/dr-e-r-oconnor-weds-miss-edelbach.html | Dr. E. R. O'Connor Weds Miss Edelbach | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/inducted-at-princeton-three-new-trustees-to-serve-four-years-each.html | INDUCTED AT PRINCETON; Three New Trustees to Serve Four Years Each | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/f-d-grants-have-child.html | F. D. Grants Have Child | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/walter-christie-track-coach-90-excalifornia-mntor-dead-guided.html | WALTER CHRISTIE, TRACK COACH, 90; Ex-California Mntor Dead Guided qictorious U. S. Squad in '24 Olympics. | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/debate-accepted-by-rockefeller-but-he-limits-one-to-state-issues.html | DEBATE ACCEPTED BY ROCKEFELLER; But He Limits One to State Issues -- Harriman Insists on Broader Agenda | | By Douglas Dales | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/soviet-blasts-hope-for-11-u-s-fliers-soviet-ends-hope-for-lost.html | Soviet Blasts Hope For 11 U. S. Fliers; SOVIET ENDS HOPE FOR LOST AIRMEN | True | By Max Frankel | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/vatican-changes-tailor-for-pope-merchant-who-made-robes-for-pius.html | VATICAN CHANGES TAILOR FOR POPE; Merchant Who Made Robes for Pius XII Is Chagrined Over Loss of Business | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/richmond-upsets-colonials-26-to-6-spider-elevens-fast-backs-rout.html | RICHMOND UPSETS COLONIALS, 26 TO 6; Spider Eleven's Fast Backs Rout George Washington for First Triumph | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/57-amateur-champion-becomes-pro-golfer.html | 57 Amateur Champion Becomes Pro Golfer | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/racist-pamphlets-reported-in-jersey.html | RACIST PAMPHLETS REPORTED IN JERSEY | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/soviet-team-takes-pentathlon-title-novikovs-total-sets-world-mark.html | Soviet Team Takes Pentathlon Title; NOVIKOV'S TOTAL SETS WORLD MARK | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/dulles-will-visit-chiang-next-week-on-taiwan-crisis-nationalist.html | DULLES WILL VISIT CHIANG NEXT WEEK ON TAIWAN CRISIS; Nationalist Leader Invites Secretary to Consult on Mutual Defense Pact | True | By E. W. Kenworthy | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/foster-wood-doty.html | FOSTER WOOD DOTY | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/instructor-to-wed-miss-ruth-strauss.html | Instructor to Wed Miss Ruth Strauss | True | Special to The New York Tinles. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/diplomats-hold-secret-mass.html | Diplomats Hold Secret Mass | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/u-n-head-opposes-propaganda-aim-hammarskjold-rejects-plan-for.html | U. N. HEAD OPPOSES PROPAGANDA AIM; Hammarskjold Rejects Plan for Selective Treatment of Public Information | True | By Kathleen Teltsch | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/perfume-maker-buys-building-site-at-rye.html | Perfume Maker Buys Building Site at Rye | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/concert-series-opens-twilight-programs-to-begin-fifth-season-today.html | CONCERT SERIES OPENS; Twilight Programs to Begin Fifth Season Today | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/bonn-rebuffs-moscow-adenauer-denies-meddling-in-affairs-of-arabs.html | BONN REBUFFS MOSCOW; Adenauer Denies Meddling in Affairs of Arabs | True | | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/chiang-insistent-on-keeping-isles-says-abandoning-offshore-outposts.html | CHIANG INSISTENT ON KEEPING ISLES; Says Abandoning Offshore Outposts Would Disillusion Asian Friends of U.S. | True | By Greg MacGregor | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/shop-talk-car-coats-designed-for-scooter-set.html | Shop Talk; Car Coats Designed for Scooter Set | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/jupiter-contract-extended.html | Jupiter Contract Extended | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/five-indicted-in-bombing-of-atlanta-jewish-temple-five-are-indicted.html | Five Indicted in Bombing Of Atlanta Jewish Temple; FIVE ARE INDICTED IN ATLANTA BLAST | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-mghie-triumphs-wins-tricounty-links-finale-at-hudson-river-with.html | MRS. M'GHIE TRIUMPHS; Wins Tri-County Links Finale at Hudson River With 76 | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/just-a-very-small-boss.html | Just a Very Small Boss | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/rare-bird-is-sighted-whooping-crane-spotted-in-illinois-on-way-to.html | RARE BIRD IS SIGHTED; Whooping Crane Spotted in Illinois, on Way to Texas | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/japanese-trade-mission-seeks-10-rise-in-exports-to-the-u-s-japan-is.html | Japanese Trade Mission Seeks 10% Rise in Exports to the U. S; JAPAN IS SEEKING MORE U. S. TRADE | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/harold-otis-dead-retired-lawyer-75.html | HAROLD OTIS DEAD; ! RETIRED LAWYER, 75 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/vatican-issues-special-stamps.html | Vatican Issues Special Stamps | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/no-jobless-trend-is-found-state-report-cites-little-change-in-aid.html | NO JOBLESS TREND IS FOUND STATE; Report Cites Little Change in Aid Payments, Despite Favorable U.S. Data | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/futures-in-cocoa-rise-1cent-limit-volume-fourth-heaviest-of-1958.html | FUTURES IN COCOA RISE 1-CENT LIMIT; Volume Fourth Heaviest of 1958 -- Copper Options Gain in Heavy Trade | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/flow-of-new-issues-to-dip-next-week-backlog-increases.html | Flow of New Issues To Dip Next Week; Backlog Increases | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/title-guarantee-chief-to-head-state-group.html | Title Guarantee Chief To Head State Group | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/windust-corrects-report.html | Windust Corrects Report | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/sidelights-railroad-payroll-down-again.html | Sidelights; Railroad Payroll Down Again | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/sisters-of-mercy-to-gain.html | Sisters of Mercy to Gain | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/u-s-reports-311-polio-cases.html | U. S. Reports 311 Polio Cases | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/new-toy-is-designed-for-the-stagestruck.html | New Toy Is Designed For the Stage-Struck | True | | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/n-b-c-appealing-soviet-tv-curbs-network-asks-us-to-help-ease-film.html | N. B. C. APPEALING SOVIET TV CURBS; Network Asks U.S. to Help Ease Film Restrictions -- Sandburg to Appear | True | By Richard F. Shepard | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/babylon-to-open-new-town-hall-neighbors-bewail-lack-of-offices.html | Babylon to Open New Town Hall; Neighbors Bewail Lack of Offices | True | By Byron Porterfield | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/integration-backed-in-poll.html | Integration Backed in Poll | True | By Lawrence Fellows | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/beirut-deputies-endorse-cabinet-give-unanimous-confidence-vote-to.html | BEIRUT DEPUTIES ENDORSE CABINET; Give Unanimous Confidence Vote to Karami Regime -- Premier Pledges Unity | True | By Sam Pope Brewer | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/morristown-trust.html | Morristown Trust | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/rockefeller-sees-bossism-as-issue-10000-at-7th-ave-rally-hear-him.html | ROCKEFELLER SEES 'BOSSISM' AS ISSUE; 10,000 at 7th Ave. Rally Hear Him Repeat Charge Harriman Is 'Ruled' | True | By Leonard Ingalls | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/illinois-board-adopts-liquor-ad-censorship.html | Illinois Board Adopts Liquor Ad Censorship | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cleveland-hotel-sold-to-sheraton.html | CLEVELAND HOTEL SOLD TO SHERATON | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/protecting-consumers-work-done-by-attorney-general-lefkowitz-is.html | Protecting Consumers; Work Done by Attorney General Lefkowitz Is Stressed | True | MARK T. WALSH | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/new-playground-in-bronx.html | New Playground in Bronx | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/harvard-harriers-win-defeat-columbia-and-penn-as-benjamin-shows-way.html | HARVARD HARRIERS WIN; Defeat Columbia and Penn as Benjamin Shows Way | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/stage-roles-set-for-writing-team-adolph-green-betty-comden-to.html | STAGE ROLES SET FOR WRITING TEAM; Adolph Green, Betty Comden to Appear at Cherry Lane -- Veterans to See Play | True | By Louis Calta | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/faubus-school-head-thomas-jefferson-raney-jr.html | Faubus' School Head; Thomas Jefferson Raney Jr. | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/industry-aiding-ship-laws-study-cooperates-with-congress-on.html | INDUSTRY AIDING SHIP LAWS STUDY; Cooperates With Congress on Question of Revising the Conference System | True | By George Horne | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/textron-obtains-rights-to-engine-homelite-division-to-build-fageol.html | TEXTRON OBTAINS RIGHTS TO ENGINE; Homelite Division to Build Fageol Marine, Market It Late in 1959 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/tv-fred-astaire-debut-dancer-offers-unforgettable-evening-in-hour.html | TV: Fred Astaire Debut; Dancer Offers 'Unforgettable Evening' in Hour Revue on Channel 4 | True | By Jack Gould | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mexican-strike-action-put-off.html | Mexican Strike Action Put Off | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/schools-sift-use-of-tranquilizers-officials-meet-to-discuss-details.html | SCHOOLS SIFT USE OF TRANQUILIZERS; Officials Meet to Discuss Details of Bronx Test on Disturbed Pupils | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/common-market-group-tells-gatt-in-geneva-aim-is-to-expand-world.html | Common Market Group Tells GATT in Geneva Aim Is to Expand World Trade; EUROPEANS ALLAY FEARS ON TARIFFS | True | By Harold Callender | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/new-party-meets-here-constitution-group-to-rally-today-aims-for.html | NEW PARTY MEETS HERE; Constitution Group to Rally Today -- Aims for Ballot | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/building-awards-off-contracts-decrease-for-week-below-1957-period.html | BUILDING AWARDS OFF; Contracts Decrease for Week -- Below 1957 Period | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/horace-mann-defeats-trinity-in-ivy-prep-league-test-206.html | Horace Mann Defeats Trinity In Ivy Prep League Test, 20-6 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cary-grants-separate.html | Cary Grants Separate | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/sons-of-the-revolution-give-a-dinner-dance.html | Sons of the Revolution Give a Dinner Dance | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/35-routed-in-fire-patrolman-hurt-in-rescuing-children-in-3d-ave.html | 35 ROUTED IN FIRE; Patrolman Hurt in Rescuing Children in 3d Ave. Blaze | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/dissident-is-named-susquehanna-head.html | DISSIDENT IS NAMED SUSQUEHANNA HEAD | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/covering-same-territory.html | Covering Same Territory | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/geladegolden.html | Gelade--Golden | True | Sllecial to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/erie-port-group-to-meet.html | Erie Port Group to Meet | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/james-mason-files-libel-suit.html | James Mason Files Libel Suit | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/algerian-voting-date-set.html | Algerian Voting Date Set | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/col-carl-t-schmidt-1.html | COL, CARL T. SCHMIDT 1 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/20-added-to-inquiry-into-nursing-homes.html | 20 ADDED TO INQUIRY INTO NURSING HOMES | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/b-o-a-c-parleys-fail-london-court-of-inquiry-to-act-in-airline.html | B. O. A. C. PARLEYS FAIL; London Court of Inquiry to Act in Airline Strike | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/kroger-split-set-dividend-goes-up-threeforone-distribution-approved.html | KROGER SPLIT SET; DIVIDEND GOES UP; Three-for-One Distribution Approved -- Payment Is Raised 17 1/2c to 67 1/2c | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/nixon-bids-g-o-p-assist-president-says-party-campaign-needs-a.html | NIXON BIDS G. O. P. ASSIST PRESIDENT; Says Party Campaign Needs a 'Sustained Offensive' | True | By Russell Baker | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/apartheid-in-the-un.html | Apartheid' in the U.N. | True | | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/text-of-the-pastoral-letter-read-at-episcopal-parley.html | Text of the Pastoral Letter Read at Episcopal Parley | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/baltimore-taxes-on-ads-ruled-void-maryland-high-court-cites.html | BALTIMORE TAXES ON ADS RULED VOID; Maryland High Court Cites Constitution's Guarantee of Freedom of Press | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/gonzales-defeats-rosewall.html | Gonzales Defeats Rosewall | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/little-rock-sets-private-classes-new-system-begins-monday-for-500.html | LITTLE ROCK SETS PRIVATE CLASSES; New System Begins Monday for 500 White Students in the Twelfth Grade | True | By Claude Sitton | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/railway-express-gets-rate-rises-increases-range-up-to-15-i-c-c.html | RAILWAY EXPRESS GETS RATE RISES; Increases Range Up to 15% -- I. C. C. Tells Agency to Improve Its Services | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/saddle-river-wins-on-sunday-closing.html | SADDLE RIVER WINS ON SUNDAY CLOSING | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/susan-barton-engaged.html | Susan Barton Engaged | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/drift-to-socialism-ended-benson-says.html | DRIFT TO SOCIALISM ENDED, BENSON SAYS | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/carton-sales-rise-but-tonnage-dips.html | CARTON SALES RISE BUT TONNAGE DIPS | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/kean-tours-homes-in-morris-county.html | KEAN TOURS HOMES IN MORRIS COUNTY | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/new-hope-imbues-algiers-moslems-extremists-setback-elates-them-army.html | NEW HOPE IMBUES ALGIERS MOSLEMS; Extremists' Setback Elates Them -- Army Officers Are Also Optimistic | True | By Henry Tanner | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/james-h-wagenhurst.html | JAMES H. WAGENHURST | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/robert-f-heller.html | ROBERT F. HELLER | True | Special to The Blew York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/the-new-and-old.html | The New and Old | True | By Howard Taubman | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cardenas-in-city-on-his-first-visit-president-of-mexico-from-1934.html | CARDENAS IN CITY ON HIS FIRST VISIT; President of Mexico From 1934 to 1940 Sails Today on Tour of Europe | True | By Milton Bracker | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/travelers-aid-unit-sets-fete-thursday.html | Travelers Aid Unit Sets Fete Thursday | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/wood-field-and-stream-warm-weather-is-blamed-for-keeping-grouse.html | Wood, Field and Stream; Warm Weather Is Blamed for Keeping Grouse Lethargic and Safe | True | By John W. Randolph | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/wyszynski-leaves-for-rome.html | Wyszynski Leaves for Rome | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/erhard-arrives-in-bangkok.html | Erhard Arrives in Bangkok | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/pravda-hails-u-s-music-terms-original-works-by-4-visiting-american.html | PRAVDA HAILS U. S. MUSIC; Terms 'Original' Works by 4 Visiting American Composers | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/official-will-head-exhibit-in-moscow.html | OFFICIAL WILL HEAD EXHIBIT IN MOSCOW | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/lion-eleven-host-to-harvard-team-columbia-will-seek-second-in-row.html | LION ELEVEN HOST TO HARVARD TEAM; Columbia Will Seek Second in Row, Achieved Last by Light Blue During 1951 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/red-mass-slated-for-st-patricks-bench-and-bar-will-attend.html | RED MASS SLATED FOR ST. PATRICK'S; Bench and Bar Will Attend Invocation for Justice at 30th Annual Rite | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/state-street-investment-corp.html | State Street Investment Corp. | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/freight-cars-derailed-upstate.html | Freight Cars Derailed Upstate | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/livestock-show-opens.html | Livestock Show Opens | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cripples-aid-society-picks-board-chairman.html | Cripples Aid Society Picks Board Chairman | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/sewanhaka-on-top-defeats-carey-eleven-1913-new-hyde-park-victor.html | SEWANHAKA ON TOP; Defeats Carey Eleven, 19-13 -- New Hyde Park Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/north-africans-spurn-vote.html | North Africans Spurn Vote | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/john-f-mkay.html | JOHN F, M'KAY | True | Splal to The New York TIme | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/veterans-day-nov-11-president-bids-nation-honor-all-who-have-served.html | VETERANS DAY NOV. 11; President Bids Nation Honor All Who Have Served | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/english-team-scores-263.html | English Team Scores 263 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cardinal-costantini-dies-in-rome-at-82-cardinal-costantini-82-dies.html | Cardinal Costantini Dies in Rome at 82; Cardinal Costantini, 82, Dies in Rome | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/harneds-67-triumphs-rock-spring-pro-also-shares-bestball-prize-in.html | HARNED'S 67 TRIUMPHS; Rock Spring Pro Also Shares Best-Ball Prize in Jersey | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/u-s-to-urge-use-of-atomic-blasts-will-suggest-any-test-ban-exclude.html | U. S. TO URGE USE OF ATOMIC BLASTS; Will Suggest Any Test Ban Exclude Explosions for Peaceful Projects | True | By John W. Finney | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/foreign-affairs-a-new-star-in-the-gaullist-firmament.html | Foreign Affairs; A New Star in the Gaullist Firmament | True | By C. L. Sulzberger | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/greek-admiral-first-at-161.html | Greek Admiral First at 16-1 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/edward-j-cook.html | EDWARD J. COOK | True | | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/churchmen-warn-on-race-injustice-episcopalian-pastoral-letter-says.html | CHURCHMEN WARN ON RACE INJUSTICE; Episcopalian Pastoral Letter Says U. S. May Find Itself Alone in Hostile World | True | By George Dugan | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/ford-fund-will-aid-education-in-africa.html | FORD FUND WILL AID EDUCATION IN AFRICA | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/nyu-booters-win-65-cinovitz-gets-overtime-goal-that-defeats-seton.html | N.Y.U. BOOTERS WIN, 6-5; Cinovitz Gets Overtime Goal That Defeats Seton Hall | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/costantini-art-expert-late-cardinal-also-spent-many-years-as-a.html | COSTANTINI ART EXPERT; Late Cardinal Also Spent Many Years as a Missionary | True | Special to The New York Times | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/ernest-j-mittasch.html | ERNEST J, MITTASCH | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/stronger-defense-is-proposed-by-austrians-defense-minister-graf-war.html | Stronger Defense Is Proposed By Austrian's Defense Minister; Graf Warns Industrialists Action Is Vital to Avoid Involvement in War | True | By M. S. Handler | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/marble-sealant-developed.html | Marble Sealant Developed | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/bomb-scares-reported-arab-embassy-and-jewish-organizations-get.html | BOMB SCARES REPORTED; Arab Embassy and Jewish Organizations Get Calls | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/childhood-soap-bubbles-inspired-glass-designer.html | Childhood Soap Bubbles Inspired Glass Designer | True | By Rita Reif | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/columbia-gas-plans-financing.html | Columbia Gas Plans Financing | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/quill-heads-field-of-12-in-gardenia-stakes-today.html | Quill Heads Field of 12 in Gardenia Stakes Today | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/paris-meeting-adopts-5point-program-to-implement-an-economic-merger.html | Paris Meeting Adopts 5-Point Program to Implement an Economic Merger; 6 NATIONS TO PUSH TRADE UNITY PLAN | True | By Henry Giniger | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/memorial-to-the-pope-catholics-will-hold-service-at-polo-grounds-to.html | MEMORIAL TO THE POPE; Catholics Will Hold Service at Polo Grounds Tomorrow | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/james-h-delaplaine.html | JAMES H. DELAPLAINE | True | Special to The New York Times, | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cards-arrive-in-manila.html | Cards Arrive in Manila | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/utility-seeks-50000000.html | Utility Seeks $50,000,000 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/leftwing-party-upheld-on-ballot.html | LEFT-WING PARTY UPHELD ON BALLOT | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/defense-outlay-expected-to-rise-quarles-tells-business-men-increase.html | DEFENSE OUTLAY EXPECTED TO RISE; Quarles Tells Business Men Increase Slated in 1960 May Be Less Than 5% | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/new-santa-paula-sails-south.html | New Santa Paula Sails South | True | | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/suzanne-getty-becomes-bride-in-church-here-st-james-is-the-scene-of.html | Suzanne Getty Becomes Bride In Church Here; .St. James' Is the Scene of Her Wedding lo Francis Dyckman Jr. | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/singing-tour-for-queens-boy.html | Singing Tour for Queens Boy | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/two-arrested.html | Two Arrested | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/army-150s-win-620-columbia-lightweight-eleven-routed-humphreys.html | ARMY 150's WIN, 62-0; Columbia Lightweight Eleven Routed -- Humphreys Stars | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-john-f-gallagher.html | MRS. JOHN F. GALLAGHER | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cuba-will-accept-voting-observers.html | CUBA WILL ACCEPT VOTING OBSERVERS | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/offerings-and-yields-of-municipal-issues-friday-oct-17-1958.html | Offerings and Yields Of Municipal Issues; Friday, Oct. 17, 1958 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/wellesley-dedication-today.html | Wellesley Dedication Today | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/paratrooper-has-close-call.html | Paratrooper Has Close Call | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/general-shoe-corporation.html | General Shoe Corporation | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/apparatus-is-invented-to-keep-vehicles-in-space-from-rolling-device.html | Apparatus Is Invented to Keep Vehicles in Space From Rolling; Device Is Called an 'Attitude Control' -- Patent Is Won for Oxygen Dispenser | True | By Stacy V. Jones | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/primary-prices-steady-in-week-index-at-1188-of-194749-level-except.html | PRIMARY PRICES STEADY IN WEEK; Index at 118.8 % of 1947-49 Level -- Except for Beef, Most Meats Decline | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/british-to-retain-force-in-germany-proposed-reduction-put-off-for-a.html | BRITISH TO RETAIN FORCE IN GERMANY; Proposed Reduction Put Off for a Year -- Move Linked to U. S. Missile Aid | True | By Drew Middleton | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/drug-pricing-denied-six-concerns-reply-to-fcc-charge-on-antibiotics.html | DRUG PRICING DENIED; Six Concerns Reply to F.C.C. Charge on Antibiotics | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/no-crime-in-youths-death.html | No Crime in Youth's Death | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/admirer-of-hitler.html | Admirer of Hitler | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/public-keeps-train-in-canada-running.html | PUBLIC KEEPS TRAIN IN CANADA RUNNING | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/house-inquiry-set-in-clash-on-report.html | HOUSE INQUIRY SET IN CLASH ON REPORT | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/salvador-puts-teeth-in-price-control-plan.html | Salvador Puts Teeth In Price Control Plan | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/20-million-to-harvard-capital-gifts-in-the-last-year-a-record-for.html | 20 MILLION TO HARVARD; Capital Gifts in the Last Year a Record for University | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/manhattan-picks-two-mcgorty-burkoski-chosen-as-basketball.html | MANHATTAN PICKS TWO; McGorty, Burkoski Chosen as Basketball Co-Captains | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/city-undergoing-vast-face-lifting-1200000000-in-projects-now-under.html | CITY UNDERGOING VAST FACE LIFTING; $1,200,000,000 in Projects Now Under Way Include Housing and Offices | True | By Peter Kihss | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/chiang-withholds-comment.html | Chiang Withholds Comment | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/vatican-assails-press-frivolity-official-organ-condemns-papers-for.html | VATICAN ASSAILS PRESS FRIVOLITY; Official Organ Condemns Papers for Publishing Rumors About Papacy | True | By Paul Hofmann | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/state-gop-leaders-set-campaign-talks.html | STATE G.O.P. LEADERS SET CAMPAIGN TALKS | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/man-carrying-bomb-killed-at-airport.html | MAN CARRYING BOMB KILLED AT AIRPORT | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/exhibit-in-memory-of-t-r.html | Exhibit in Memory of T. R. | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/appeals-judge-named-president-promotes-boreman-to-fourth-circuit.html | APPEALS JUDGE NAMED; President Promotes Boreman to Fourth Circuit Post | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/oval-diamonds-to-bow-monday.html | Oval Diamonds To Bow Monday | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/chinese-pictured-as-bossing-soviet-mrs-roosevelt-sees-recent-notes.html | CHINESE PICTURED AS BOSSING SOVIET; Mrs. Roosevelt Sees Recent Notes on Quemoy as Hint of Peiping Dominance | True | By Bess Furman | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/oconnor-scolds-citys-planners-calls-policy-on-east-river-pier.html | O'CONNOR SCOLDS CITY'S PLANNERS; Calls Policy on East River Pier Curtailment Wrong in Assuming Decline | True | By Paul Crowell | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/bradyclark.html | Brady--Clark | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/fete-for-missionary-sisters.html | Fete for Missionary Sisters | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/2-airlines-hailed-on-curbing-noise.html | 2 AIRLINES HAILED ON CURBING NOISE | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/navy-transport-lands-at-shannon-after-fire.html | Navy Transport Lands At Shannon After Fire | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/socony-revises-prices-gasoline-cut-in-new-york-increased-in-other.html | SOCONY REVISES PRICES; Gasoline Cut in New York, Increased in Other Areas | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/frances-folsom-will-be-married-to-c-t-bundy-2d-exabinet-members.html | Frances Folsom Will Be Married To C. T. Bundy 2d; Ex-Cabinet Member's Daughter Engaged to Rochester Teacher | True | Special to The New York Tlmt. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/crossing-at-midblock.html | Crossing at Mid-Block | True | BERTON BRALEY | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/miss-naren-fiancee-of-medical-student.html | !Miss Naren Fiancee' Of Medical Student' | True | Special [o The New York Times. / | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/solo-hop-fails-tokyomiami-flight-attempt-ends-at-anchorage.html | SOLO HOP FAILS; Tokyo-Miami Flight Attempt Ends at Anchorage | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/hanna-mining-plans-issue.html | Hanna Mining Plans Issue | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/louis-h-bell.html | LOUIS H. BELL | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/how-old-is-urge-to-reach-moon-date-it-from-urge-to-elude-tax.html | How Old Is Urge to Reach Moon? Date It From Urge to Elude Tax | True | By Homer Bigart | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/brandjames.html | Brand--James | True | Special to The New York Ttmel. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/bank-aide-arraigned-l-i-man-held-for-lending-41000-to-himself.html | BANK AIDE ARRAIGNED; L. I. Man Held for Lending $41,000 to Himself | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/all-months-off-in-cotton-trade-futures-decline-from-5-to-70-cents-a.html | ALL MONTHS OFF IN COTTON TRADE; Futures Decline From 5 to 70 Cents a Bale -- The Day's Range Is Narrow | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/red-heads-caracas-delegates.html | Red Heads Caracas Delegates | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/penndixie-cement-9-months-net-226-a-share-against-152-in-1957.html | PENN-DIXIE CEMENT; 9 Months' Net $2.26 a Share, Against $1.52 in 1957 | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/eagles-sign-ex49er-end.html | Eagles Sign Ex-49er End | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/couple-sentenced-man-in-welfare-plot-jailed-wife-put-on-probation.html | COUPLE SENTENCED; Man in Welfare Plot Jailed, Wife Put on Probation | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/hogan-sees-lag-on-civil-rights-calls-eisenhower-attitude-irresolute.html | HOGAN SEES LAG ON CIVIL RIGHTS; Calls Eisenhower Attitude 'Irresolute' -- Also Terms Foreign Policy Confusing | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/pressed-metals-of-america.html | Pressed Metals of America | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/bahamas-airlines-merged.html | Bahamas Airlines Merged | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/praise-for-u-s-o.html | Praise for U. S. O. | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/use-of-bases-by-scouts-urged.html | Use of Bases by Scouts Urged | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/strike-cuts-muncie-papers.html | Strike Cuts Muncie Papers | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/crash-kills-two-girls-third-is-injured-as-car-hits-tree-on-merritt.html | CRASH KILLS TWO GIRLS; Third Is Injured as Car Hits Tree on Merritt Parkway | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/paper-plant-lets-passaic-building-brooklyn-concern-expands-to.html | PAPER PLANT LETS PASSAIC BUILDING; Brooklyn Concern Expands to Jersey -- Maker of Golf Carts Taking Space | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-james-male.html | MRS. JAMES MALE | True | | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/homecoming-games-of-columbia-and-army-spice-todays-football-fare.html | Homecoming Games of Columbia and Army Spice Today's Football Fare; IVY LEAGUE TESTS MARK EAST CARD | True | By Allison Danzig | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/oil-aid-charged-to-rockefeller-de-sapio-depicts-him-as-tied-to.html | OIL AID CHARGED TO ROCKEFELLER; De Sapio Depicts Him as Tied to World Cartel Seeking 'Control' of Nation | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/fha-acts-to-bar-housing-setback-as-fund-dwindles-delays-firm.html | F.H.A. ACTS TO BAR HOUSING SETBACK AS FUND DWINDLES; Delays Firm Commitments on Mortgages for Rest of '58 in Tentative Sales | True | By Edwin L. Dale Jr. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/studying-a-metropolis.html | Studying a Metropolis | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/intramural-play-aids-kent-teams-football-is-one-of-several-sports.html | INTRAMURAL PLAY AIDS KENT TEAMS; Football Is One of Several Sports That Are Helped by Club Program | True | By William J. Briordy | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/technical-excellence-gladys-davis-pastels-and-herb-olsens.html | Technical Excellence; Gladys Davis' Pastels and Herb Olsen's Water-Colors on Exhibition Here | True | By Stuart Preston | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/pan-american-plans-layoff.html | Pan American Plans Lay-Off | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/selfamusement-called-therapy-for-sick-child.html | Self-Amusement Called Therapy for Sick Child | True | By Martin Tolchin | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/milford-prep-victor.html | Milford Prep Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-van-tassel-best-her-82-beats-mrs-dorment-by-stroke-at-canoe.html | MRS. VAN TASSEL BEST; Her 82 Beats Mrs. Dorment by Stroke at Canoe Brook | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/masons-to-give-blood-red-cross-lists-collection-centers-for-monday.html | MASONS TO GIVE BLOOD; Red Cross Lists Collection Centers for Monday Donors | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/railroad-program-asked-federal-action-declared-necessary-to-rescue.html | Railroad Program Asked; Federal Action Declared Necessary to Rescue Industry | True | SYLVAN GOTSHAL | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/malaya-plans-dollar-reserve.html | Malaya Plans Dollar Reserve | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/british-rescue-3-in-soviet-wreck-lifeboat-battles-storm-to-aid.html | BRITISH RESCUE 3 IN SOVIET WRECK; Lifeboat Battles Storm to Aid Trawler at Shetlands That Carried Crew of 25 | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/venturi-burke-and-nakamura-keep-lead-in-japan-open-golf-three-card.html | Venturi, Burke and Nakamura Keep Lead in Japan Open Golf; Three Card 73's for 217 Totals at 54-Hole Mark -- Coast Pro Pars 17 in Row, Then Gets Birdie | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cooper-breaks-record-but-fordham-harriers-lose-in-triangular-meet.html | COOPER BREAKS RECORD; But Fordham Harriers Lose in Triangular Meet | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/son-to-mrs-stevens-jr.html | Son to Mrs. Stevens Jr. | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-sanchez-duo-scores-on-links-patricia-tieman-helps-post-76-in.html | MRS. SANCHEZ DUO SCORES ON LINKS; Patricia Tieman Helps Post 76 in Cross County Play at Glen Oaks Club | True | Special to The New York Times. | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-18 | 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/wheat-prices-up-on-chicago-board-shorts-buy-as-u-s-report-shows.html | WHEAT PRICES UP ON CHICAGO BOARD; Shorts Buy as U. S. Report Shows Rise in Storage of Grain Under Loan | True | | 1986-09-19 | RE0000303857 | B00000738992 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/island-developed-as-hunting-site-454acre-new-suffolk-site-reclaimed.html | ISLAND DEVELOPED AS HUNTING SITE; 454-Acre New Suffolk Site Reclaimed by Sportsman for Use by Groups | True | By Byron Porterfield | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/port-chester-scores.html | Port Chester Scores | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/aide-in-city-research-dr-ruth-p-mack-appointed-economic-consultant.html | AIDE IN CITY RESEARCH; Dr. Ruth P. Mack Appointed Economic Consultant | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/british-will-quit-jordan-by-nov-11-un-to-aid-airlift-of-troops.html | BRITISH WILL QUIT JORDAN BY NOV. 11; U.N. to Aid Airlift of Troops Across Syria -- London to Send Arms to Sudan | True | By Drew Middleton | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/myra-nirenstein-married.html | Myra Nirenstein Married | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mrs-paul-collins-has-son.html | Mrs. Paul Collins Has Son | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-return-of-ruggles-after-lapse-of-almost-thirty-years-actor-back.html | THE RETURN OF RUGGLES; After Lapse of Almost Thirty Years, Actor Back on Broadway | True | By Maurice Zolotow | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jersey-church-bazaar-set.html | Jersey Church Bazaar Set | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/giants-will-play-cards-here-today-50000-slated-to-see-game-in.html | GIANTS WILL PLAY CARDS HERE TODAY; 50,000 Slated to See Game in Stadium -- Undefeated Colts to Face Lions | True | By Deane McGowen | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/magnificent-obsession-texas-surgeon-by-donald-t-atkinson-m-d-180-pp.html | Magnificent Obsession; TEXAS SURGEON. By Donald T. Atkinson, M. D. 180 pp. New York: Ives Washburn. $3.50. | True | By Frank G. Slaughter | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/city-college-paper-elects.html | City College Paper Elects | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/north-texas-state-on-top.html | North Texas State on Top | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/eligible-property.html | ELIGIBLE PROPERTY | True | (Mrs.) MILDRED BRODY | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/iethel-s-wright-becomes-bride-of-gjwhite-jr-graduates-ou-vassar-and.html | IEthel S. Wright Becomes Bride Of G.J.White Jr.; Graduates ou Vassar and Princeton Wed in Philadelphia | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/worcester-tech-wins-ferrari-bronzino-pace-208-victory-over-wesleyan.html | WORCESTER TECH WINS; Ferrari, Bronzino Pace 20-8 Victory Over Wesleyan | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/traffic-prank-kills-couple.html | Traffic Prank Kills Couple | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/oil-truck-crashes-into-inn.html | Oil Truck Crashes Into Inn | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/yale-fights-tax-on-its-new-rink-claims-exemption-in-plea-383000.html | YALE FIGHTS TAX ON ITS NEW RINK; Claims Exemption in Plea -- $383,000 Assessment Is Established by City | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/geriatric-studies-advance-by-v-a-with-rising-age-of-patients.html | GERIATRIC STUDIES ADVANCE BY V. A.; With Rising Age of Patients, Veterans Hospitals Become Vital Research Centers | True | By North American Newspaper Alliance | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/prescription-as-before-the-peninsula-by-louise-dickinson-rich.html | Prescription As Before; THE PENINSULA. By Louise Dickinson Rich. Drawings by Grattan Condon. 281 pp. Philadelphia and New York: J. B. Lippincott Company. $4.50. | True | By John Gould | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/training-hailed-for-pier-guards-special-courses-help-to-cut-thefts.html | TRAINING HAILED FOR PIER GUARDS; Special Courses Help to Cut Thefts Here, Security Board Chief Says | True | By Arthur H. Richter | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/borrone-lefebvre.html | Borrone -Lefebvre | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/2-u-s-boxers-lose-in-italy.html | 2 U. S. Boxers Lose in Italy | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/houston-suffers-first-loss.html | Houston Suffers First Loss | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ousted-venezuelan-returns.html | Ousted Venezuelan Returns | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dormitory-will-open-skidmore-to-dedicate-new-building-on-saturday.html | DORMITORY WILL OPEN; Skidmore to Dedicate New Building on Saturday | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/first-things-first.html | FIRST THINGS FIRST' | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/variety-is-spice-of-rokeach-food-company-says-americans-of-all.html | VARIETY IS SPICE OF ROKEACH FOOD; Company Says Americans of All Faiths Are Buying More Kosher Products | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/l4sl-so-4-rzrrd_-nc-nri-iiola.html | L4SL SO } .4 RZr,RD_ NC, NRI [ IIola! | True | to'Tile NeW Yok T{mlS.' ! | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/death-penalty-urged-anfuso-to-seek-curbs-on-bombings-and-hate.html | DEATH PENALTY URGED; Anfuso to Seek Curbs on Bombings and 'Hate' Groups | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-patricia-kelly-becomes-affianced.html | Miss Patricia Kelly Becomes Affianced | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/spies-and-counterspies-central-intelligence-and-national-security.html | Spies and Counter-Spies; CENTRAL INTELLIGENCE AND NATIONAL SECURITY. By Harry Howe Ransom. 287 pp. Cambridge: Harvard University Press. $4.75. | True | By Walter Millis | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/an-american-in-indonesia-rice-roots-by-arthur-goodfriend.html | An American in Indonesia; RICE ROOTS. By Arthur Goodfriend. Illustrated. 209 pp. New York: Simon and Schuster. $3.95. | True | By Peggy Durdin | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/7-senators-voted-on-all-200-issues-47-of-428-in-the-house-also.html | 7 SENATORS VOTED ON ALL 200 ISSUES; 47 of 428 in the House Also Posted Perfect Records -Others Not Far Behind | True | By Congressional Quarterly. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/britain-pressing-big-highway-plan-costly-expressways-mapped-to.html | BRITAIN PRESSING BIG HIGHWAY PLAN; Costly Expressways Mapped to Remedy Traffic Ills on Out-of-Date Roads | True | By Walter H. Waggoner | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/suit-against-union-dismissed.html | Suit Against Union Dismissed | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/savings-ideas-manual-ready.html | Savings Ideas Manual Ready | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/elected-trustee-of-hospital.html | Elected Trustee of Hospital | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/old-cotton-firm-turns-a-spry-110-robert-moore-co-started-business.html | OLD COTTON FIRM TURNS A SPRY 110; Robert Moore & Co. Started Business in 1848 in River Trade on Mississippi | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-met-marks-a-birthday.html | The Met Marks A Birthday | True | HAROLD C. SCHONBERG. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/convention-canceled.html | Convention Canceled | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-key-to-the-future-of-the-mideast-behind-the-poverty-and-the.html | A Key to the Future of the Mideast; Behind the poverty and the extremism of the Arab world is the problem of water. Centuries ago, that region was green -- and it can be again. | True | by Eric Johnston | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/45th-cancer-session-to-begin-tomorrow.html | 45TH CANCER SESSION TO BEGIN TOMORROW | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/guides-to-good-health-survey-of-new-publications-of-interest-to.html | Guides to Good Health; Survey of New Publications of Interest To Handicapped Persons and Others | True | By Howard A. Rusk, M. D. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/greenwich-luncheon-to-aid-womans-club.html | Greenwich Luncheon To Aid Woman's Club | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/alice-bambrick-wed-herei.html | Alice Bambrick Wed Herei | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/spicer-maserati-lime-rock-victor-averages-7595-mph-for-15lap-race.html | SPICER MASERATI LIME ROCK VICTOR; Averages 75.95 M.P.H. for 15-Lap Race -- Davis 2d and Bamberger 3d | True | By Frank M. Blunk | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rangers-gain-deadlock-with-canadiens-on-late-rally-in-montreal.html | Rangers Gain Deadlock With Canadiens on Late Rally in Montreal Contest; BLUES' SIX PLAYS FOURTH TIE, 2 TO 2 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/more-leave-homes-in-rio-grande-flood.html | MORE LEAVE HOMES IN RIO GRANDE FLOOD | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/suburbs-appraise-school-libraries-while-not-up-to-the-ideal-level.html | SUBURBS APPRAISE SCHOOL LIBRARIES; While Not Up to the Ideal Level, They Are Called Above U.S. Average | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mackay-to-renew-hispanic-studies-retiring-head-of-princeton.html | MACKAY TO RENEW HISPANIC STUDIES; Retiring Head of Princeton Seminary Studied Twenty Years in Latin America | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/susquehanna-on-top-gains-418-yards-in-downing-dickinson-eleven-3914.html | SUSQUEHANNA ON TOP; Gains 418 Yards in Downing Dickinson Eleven, 39-14 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ithaca-streak-ended-cortland-state-victor-166-on-2-firstperiod.html | ITHACA STREAK ENDED; Cortland State Victor, 16-6, on 2 First-Period Scores | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/views-on-labor.html | VIEWS ON LABOR | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/expert-on-apparel-praises-europeans.html | EXPERT ON APPAREL PRAISES EUROPEANS | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/2-us-boys-sought-in-germany.html | 2 U.S. Boys Sought in Germany | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/vote-is-set-on-quotas-on-longstaple-cotton.html | Vote Is Set on Quotas On Long-Staple Cotton | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/oregon-state-scores-rallies-in-storm-to-subdue-idaho-206-in.html | OREGON STATE SCORES; Rallies in Storm to Subdue Idaho, 20-6, in Football | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kamp-inquiry-urged-tract-is-distributed-at-navy-plant-union-charges.html | KAMP INQUIRY URGED; Tract Is Distributed at Navy Plant, Union Charges | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/l-i-man-is-freed-in-farm-dispute-wins-draw-in-dispute-over-dirt-but.html | L. I. MAN IS FREED IN FARM DISPUTE; Wins Draw in Dispute Over Dirt, but His Animals Are Sent to Shelter | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jersey-jewish-women-set-art-display-sale.html | Jersey Jewish Women Set Art Display, Sale | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wallaby-to-bushbaby-the-golden-book-of-animals-photographs-by-w.html | Wallaby to Bushbaby; THE GOLDEN BOOK OF ANIMALS. Photographs by W. Suschitzky. 96 pp. New York: Simon & Schuster. $2.9s, For Ages G tO 14. | True | E. L. B. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rhode-island-is-victor-beats-massachusetts-eleven-by-248-for-3d-in.html | RHODE ISLAND IS VICTOR; Beats Massachusetts Eleven by 24-8 for 3d in Row | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/irrational-man.html | Irrational Man' | True | FERDINAND LUNDBERG. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/moonstruck.html | Moonstruck | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/finding-out-all-about-monkeys-by-robert-s-lemmon-iljustrated-by.html | Finding Out; ALL ABOUT MONKEYS. By Robert S. Lemmon, IlJustrated by Jean Zel. linger. 144 pp. New York: Random House. $1.95. For Ages IO fo 14, | True | MICHAEL McWHINNEY. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/shut-schools-stir-former-grid-star-massive-bolo-perdue-now-norfolk.html | SHUT SCHOOLS STIR FORMER GRID STAR; Massive 'Bolo' Perdue, Now Norfolk Principal, Opposes 'Massive Resistance' | True | By Lawrence Fellows | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/france-furthers-a-free-togoland-premier-formerly-regarded-as-a.html | FRANCE FURTHERS A FREE TOGOLAND; Premier Formerly Regarded as a Subversive by Paris Tells of Negotiations | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/post-triumphs-146-dabrowski-stars-in-victory-over-trenton-state.html | POST TRIUMPHS, 14-6; Dabrowski Stars in Victory Over Trenton State Eleven | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-johnson-and-a-veteran-plan-to-marry-mt-holyoke-alumna-becomes.html | Miss Johnson And a Veteran Plan to Marry; Mt. Holyoke Alumna Becomes Fiancee ou F. Donald Bigham Jr. | True | Sectal to Tile New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-wellfed-musketeer-alexandre-dumas-dictionary-of-cuisine-edited.html | The Well-Fed Musketeer; ALEXANDRE DUMAS' DICTIONARY OF CUISINE. Edited, Abridged and Translated by Louis Colman, from the French "Le Grand Dictlonnaire de Cuisine." Illustrations by John H. Jacoby. 282 pp. New YorE: Simon and Schuster. $4.95. | True | By Charlotte Turgeon | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stores-increase-apparel-orders-coats-dresses-sportswear-said-to-be.html | STORES INCREASE APPAREL ORDERS; Coats, Dresses, Sportswear Said to Be Selling Well -- Shortages Reported | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/english-paces-unbeaten-choate-school-to-victory-over-hotchkiss-34.html | English Paces Unbeaten Choate School To Victory Over Hotchkiss, 34 to 20 | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/soviet-aids-red-danes-backs-party-faction-against-revisionist.html | SOVIET AIDS RED DANES; Backs Party Faction Against 'Revisionist' Chairman | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hackensack-wins-520.html | Hackensack Wins, 52-0 | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pittsburgh-hope-in-strike-is-dim-early-settlement-doubted-in-hotel.html | PITTSBURGH HOPE IN STRIKE IS DIM; Early Settlement Doubted in Hotel Walkout -State Aide Optimistic | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/boyleholmes.html | BoyleHolmes | True | cltl to Th New York Time. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/economic-nato-for-one-billion-nearly-half-of-the-noncommunist-world.html | Economic NATO for One Billion; Nearly half of the non-Communist world must find the capital to finance modernization or face deepening misery and instability. | True | By Barbara Ward | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-lifetimes-experience-the-heart-is-the-teacher-by-leonard-covello.html | A Lifetime's Experience; THE HEART IS THE TEACHER. By Leonard Covello and Guido D'Agostino. 275 pp. New York: McGraw-Hill Book Company. $4.75. | True | By Meyer Berger | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-marjorie-staub-betrothed-to-student.html | Miss Marjorie Staub Betrothed to Student | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sara-sibleywed-in-c0nnticut-attendedby-6-married-in-riverside-to.html | ]Sara Sibley Wed In c0nnticut; Attendedby 6; Married in Riverside to Ensign Mark McK, Lenhart ou Navy'," | True | Spial tO :le,New York Tirs, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fire-delays-irt-traffic.html | Fire Delays IRT Traffic | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mis-schultz-engagdtowedl-trade-officialj-alumna-o-penn-state.html | .Mis Schultz :] Engagd.to.Wedl Trade OfficialJ; Alumna o[ Penn 'State Betrothed' to Edward Lincoln Maynard | True | Special to Tile New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/i-beatrice-fuller-bride-o-marcus-wrght-3di.html | I Beatrice Fuller Bride [ ! O[ Marcus Wr!ght 3dI | True | Special to Tile New York Times. I | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pipeline-pact-signed-turkey-and-iran-to-build-oil-outlet-to.html | PIPELINE PACT SIGNED; Turkey and Iran to Build Oil Outlet to Mediterranean | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/illinois-tops-minnesota.html | Illinois Tops Minnesota | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/flowered-vistas-enjoying-americas-gardens-by-joan-parry-dutton.html | Flowered Vistas; ENJOYING AMERICA'S GARDENS. By Joan Parry Dutton. Illustrated by Grambs Miller, 311 pp. New York: Reynal & Co. $5. | True | By Haydn S. Pearson | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/omaha-loses-at-home.html | Omaha Loses at Home | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/westminster-beats-geneva.html | Westminster Beats Geneva | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dom-pedro-the-good-empire-in-brazil-a-new-world-experiment-with.html | Dom Pedro The Good; EMPIRE IN BRAZIL: A New World Experiment With Monarchy. By C. H. Ham. 182 pp. Cambridge, Mass.: Harvard University Press. $4. | True | By William Lytle Schurz | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/harriman-rockefeller-soviet-favors-neither.html | Harriman, Rockefeller? Soviet Favors Neither | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/5th-suspect-held-in-atlanta-blast-central-figure-is-arrested.html | 5TH SUSPECT HELD IN ATLANTA BLAST; ' Central Figure' Is Arrested -- Anti-Jewish Letter Is Found in Automobile | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/babysitter-is-murdered-in-bronx-rooming-house.html | Baby-Sitter Is Murdered In Bronx Rooming House | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/foreigners-flock-to-iran-for-trade-americans-among-the-many-seeking.html | FOREIGNERS FLOCK TO IRAN FOR TRADE; Americans Among the Many Seeking Contracts Under Development Program | True | By Jay Walz | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/princeton-gets-forrestal-bust-bronze-of-the-late-defense-secretary.html | PRINCETON GETS FORRESTAL BUST; Bronze of the Late Defense Secretary is Unveiled at Research Center | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/porgy-and-bess-is-a-movie-now.html | Porgy and Bess' Is a Movie Now | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/warsaw-autumn-east-and-west-meet-at-polish-festival.html | WARSAW AUTUMN; East and West Meet At Polish Festival | True | By Everett Helm | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/air-force-blanks-stanford-16-to-0-falcons-remain-undefeated.html | AIR FORCE BLANKS STANFORD, 16 TO 0; Falcons Remain Undefeated -- California Sets Back U. S. C. Eleven, 14-12 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/luke-finlay-jr-and-miss-wells-marry-upstate-church-in-rochestir-is.html | Luke Finlay Jr. And Miss Wells Marry Upstate[; Church in Rochestir 'Is geane, of Wedding-Bride Wears Satin | True | Special to'The NeW.York Times... ' | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/industry-helped-by-el-salvador-more-than-800000-lent-this-year-in.html | INDUSTRY HELPED BY EL SALVADOR; More Than $800,000 Lent This Year in Drive to Increase Output | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/loomis-scores-206.html | Loomis Scores, 20-6 | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/british-student-plans-to-marry-miss-jannuzi-william-ha-larrett-of-u.html | British Student Plans to Marry Miss Jannuzi; William H.A. Larrett of U. of London and New Jersey Girl Engaged | True | Special [o The New Y-rk Tlm-, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/noted-along-the-seine-fall-production-schedules-show-drop-young.html | NOTED ALONG THE SEINE; Fall Production Schedules Show Drop -- Young French Directors Active | True | By Cynthia Grenier | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/saudi-talks-jolt-big-oil-concerns-bid-for-a-bigger-profit-cut.html | SAUDI TALKS JOLT BIG OIL CONCERNS; Bid for a Bigger Profit Cut Causes Stir -- New U. S. Quota Plan Awaited | True | By John J. Abele | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stamps.html | Stamps | True | BERNARD HARMER. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tar-heels-down-maryland-270-north-carolinas-cummings-passes-for-two.html | TAR HEELS DOWN MARYLAND, 27-0; North Carolina's Cummings Passes for Two Scores -William and Mary Wins | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sword-dancer-pays-28.html | Sword Dancer Pays $28 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nassau-bar-inquiry-on-politics-asked.html | NASSAU BAR INQUIRY ON POLITICS ASKED | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/family-adrift-at-sea-13-days.html | Family Adrift at Sea 13 Days | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-anderson-is-married-here-to-james-bowie-alumna-of-wheelock.html | Miss Anderson Is Married Here To James Bowie; Alumna of Wheelock Bride of Bank Aide in Calvary Church | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-world.html | THE WORLD | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/furmanashkinaze.html | Furman--Ashkinaze | True | Special to Th, :-, York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/molotov-absent-from-asian-post-exsoviet-foreign-minister-out-of.html | MOLOTOV ABSENT FROM ASIAN POST; Ex-Soviet Foreign Minister, Out of View 3 Months, May Be Retired | True | By Harrison E. Salisbury | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/first-negro-named-to-newark-bench.html | FIRST NEGRO NAMED TO NEWARK BENCH | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/names-for-the-dropping-who-sixty-years-of-american-eminence-by.html | Names for the Dropping. WHO: Sixty Years of American Eminence. By Cedric A. Larson. Illustrated. 387 pp. New York: McDowell, Obolensky. $5. | True | By Gerald Carson | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/news-of-the-world-of-stamps-the-200th-anniversary-of-fort-pitt.html | NEWS OF THE WORLD OF STAMPS; The 200th Anniversary Of Fort Pitt Hailed -- Caspary Record | True | By Kent B. Stiles | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/magnesium-group-to-meet.html | Magnesium Group to Meet | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cologne-exhibits-picture-displays-rival-commercial-show.html | COLOGNE EXHIBITS; Picture Displays Rival Commercial Show | True | By Jacob Deschin | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/margaret-hall-virginia-bride-i-of-editor-iteret-alumna-of-william.html | Margaret Hall Virginia Bride I Of Editor Iteret; Alumna of William and Mary Wed to Francis Bryan Williams Jr. | True | Special to The New York Times, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/both-parties-eyeing-outcome-in-new-york-personalities-of-major.html | BOTH PARTIES EYEING OUTCOME IN NEW YORK; Personalities of Major Candidates Are More Important Than Issues | True | By Leo Egan | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/machine-to-copy-brains-methods-huge-computer-in-london-to-think.html | MACHINE TO COPY BRAIN'S METHODS; Huge Computer in London to 'Think' Like a Person for Study of Learning | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dedicate-huntington-hospital.html | Dedicate Huntington Hospital | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/daughter-to-mrs-barnes.html | Daughter to Mrs. Barnes | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/skins-they-love-to-touch.html | Skins They Love to Touch | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/barbara-hunter-becomes-bride-of-john-latu-jr-she-wears-white-satin.html | Barbara Hunter Becomes Bride Of John Latu Jr. [; She Wears White Satin at Marriage in New Rochelle Church | True | Special to Tile New York Tlme. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bid-on-copper-dropped-mansfield-withdraws-request-for-u-s-aid-to.html | BID ON COPPER DROPPED; Mansfield Withdraws Request for U. S. Aid to Industry | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/florida-race-stirs-little-excitement.html | FLORIDA RACE STIRS LITTLE EXCITEMENT | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/holy-cross-checks-dartmouth-14-to-8-holy-cross-tops-dartmouth-148.html | Holy Cross Checks Dartmouth, 14 to 8; HOLY CROSS TOPS DARTMOUTH, 14-8 | True | By Michael Strauss | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/poetic-responses-body-of-waking-by-muriel-rukeyser-118-pp-new-york.html | Poetic Responses; BODY OF WAKING. By Muriel Rukeyser. 118 pp. New York: Harper & Bros. $3.50. | | By Kenneth Rexroth | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/vatican-rebukes-popes-doctor-for-selling-diary-of-last-days-vatican.html | Vatican Rebukes Pope's Doctor For Selling Diary of Last Days; VATICAN REBUKES POPES PHYSICIAN | | BY Paul Hofmann | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/line-play-excels-tulane-throttles-navy-ground-offensive-in.html | LINE PLAY EXCELS; Tulane Throttles Navy Ground Offensive in Registering Upset | | By United Press International. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/phone-talks-adjourn-western-electric-and-union-hopeful-deadline.html | PHONE TALKS ADJOURN; Western Electric and Union Hopeful -- Deadline Tonight | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/blanchard-slinkert.html | Blanchard -- Slinkert | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/calvin-baitz-marries-beverly-s-schroeder.html | Calvin Baitz Marries Beverly S. Schroeder | True | SIOecIal to The New York Times, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/eastern-kentucky-wins-136.html | Eastern Kentucky Wins, 13-6 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ohio-college-student-slain.html | Ohio College Student Slain | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/akihito-at-mass-for-pope.html | Akihito at Mass for Pope | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lawyer-here-marries-miss-eileen-obrien.html | Lawyer Here Marries Miss Eileen O'Brien | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/penn-defeats-brown-as-bruins-conversion-attempt-fails-in-final.html | Penn Defeats Brown as Bruins' Conversion Attempt Fails in Final Quarter; KOZE'S LONG DASH MARKS 21-20 TEST | | By Roscoe McGowen | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/woman-hit-by-car-dies-second-pedestrian-is-injured-in-accident-at.html | WOMAN HIT BY CAR DIES; Second Pedestrian Is Injured in Accident at East Orange | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pearl-syndicate-share-sold.html | Pearl Syndicate Share Sold | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tv-at-80000-feet-to-photograph-sun.html | TV AT 80,000 FEET TO PHOTOGRAPH SUN | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/west-german-imports-of-coal-drop-by-225.html | West German Imports Of Coal Drop by 22.5% | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rev-dr-m-b-wright-.html | REV. DR. M. B. WRIGHT ; | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cairo-reports-denied-black-says-he-has-no-role-in-dispute-with.html | CAIRO REPORTS DENIED; Black Says He Has No Role in Dispute With London | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wilsonelse.html | Wilson--Else | True | pcal Io The New York 'J'm, | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/basketball-star-switches-career-wright-of-globetrotters-to-go-to.html | BASKETBALL STAR SWITCHES CAREER; Wright of Globetrotters to Go to Africa as Member of Catholic Charity Unit | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-dance-iglesias-young-spanish-artist-of-individual-gifts.html | THE DANCE IGLESIAS; Young Spanish Artist Of Individual Gifts | True | By John Martin | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/at-grand-central-exhibit-features-wall-units-and-workshop.html | AT GRAND CENTRAL; Exhibit Features Wall Units and Workshop | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-york-91414926.html | NEW YORK | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/great-books-advocate-mocks-small-minds.html | Great Books Advocate Mocks Small Minds | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/distraction.html | DISTRACTION | True | WILLARD K. SMITH | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/w-r-hinchman-jr-weds-iris-potteiger.html | W. R. Hinchman Jr. Weds Iris Potteiger | True | Special to Tile Ne'v York Times, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/washington-state-wins.html | Washington State Wins | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/march-here-hails-budapest-revolt-120-demonstrators-attract-times.html | MARCH HERE HAILS BUDAPEST REVOLT; 120 Demonstrators Attract Times Square Crowds - Picket Soviet Delegation | True | By Richard Eder | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-bellinger-bride-in-south-of-navy-veteran-daughter-of-admiral.html | Miss Bellinger Bride in South Of Navy Veteran; Daughter of Admiral Isl Married to Valentine de V. de Olloqui Jr, | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/politics-and-religion.html | POLITICS AND RELIGION | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-pie-by-any-other-name.html | A Pie By Any Other Name | True | By Craig Claiborne | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cartoonists-from-six-nations-comment-on-u-s-china-policy.html | CARTOONISTS FROM SIX NATIONS COMMENT ON U. S. CHINA POLICY | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japanese-to-aid-american-widow-credit-a-u-s-archaeologist-with.html | JAPANESE TO AID AMERICAN WIDOW; Credit a U. S. Archaeologist With Persuading Air Force to Spare Shrine Cities | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/many-exiles-in-cairo.html | Many Exiles in Cairo | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tennessee-is-victor-over-alabama-147.html | TENNESSEE IS VICTOR OVER ALABAMA, 14-7 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-round-hospital-near-completion-1500000-unit-near-boston-to-open.html | A ROUND HOSPITAL NEAR COMPLETION; $1,500,000 Unit Near Boston to Open Jan. 1 -- Design to Increase Efficiency | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/society-of-editors-elects-25-members.html | SOCIETY OF EDITORS ELECTS 25 MEMBERS | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rabbis-denounce-tremple-bombings-in-sermons-over-city-they-warn-of.html | RABBIS DENOUNCE TREMPLE BOMBINGS; In Sermons Over City They Warn of Peril to All Faiths and to America Itself | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/including-the-cahow-living-birds-of-the-world-by-e-thomas-gilliard.html | Including The Cahow; LIVING BIRDS OF THE WORLD. By E. Thomas Gilliard. Illustrated. 400 pp. New York: Doubleday & Co. $12.50. | True | By John K. Terres | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mine-is-up.html | MINE IS UP' | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-jane-maddison-to-be-bride-nov-29.html | Miss Jane Maddison To Be Bride Nov. 29 | True | ~eal to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/carle-place-wins-386.html | Carle Place Wins, 38-6 | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/move-seen-to-end-tuniscairo-rift-un-sources-say-bourguiba-would-act.html | MOVE SEEN TO END TUNIS-CAIRO RIFT; U.N. Sources Say Bourguiba Would Act if U.A.R. Ousts His Foe, Ben Yourssef | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fete-seals-his-fate-prisoner-freed-to-marry-gets-added-sentence.html | FETE SEALS HIS FATE; Prisoner, Freed to Marry, Gets Added Sentence | True | North American Newspaper Alliance. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/costa-rica-reports-trade-is-improving.html | COSTA RICA REPORTS TRADE IS IMPROVING | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/life-under-the-g-o-p.html | Life Under the G. O. P. | True | ALEX STUART. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/peiping-aims-to-split-taiwan-from-the-u-s-frontal-attack-on.html | PEIPING AIMS TO SPLIT TAIWAN FROM THE U. S.; Frontal Attack on Offshore Islands Postponed for Propaganda Move | True | By Tillman Durdin | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/author-author-the-poacher-from-stratford-a-partial-account-of-the.html | Author, Author!; THE POACHER FROM STRATFORD. A Partial Account of the Controversy Over the Authorship of Shakespeare's Plays. By Frank W. Wadsworth. Illustrated. 174 pp. Berkeley and Los Angeles: University of California Press. $4.50. | True | By Alfred Harbage | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/why-first-nights-seem-like-last-nights-the-fear-of-everything.html | Why First Nights Seem Like Last Nights; The fear of everything, including fear itself, bedevils an actor in a new play -and even experience, says a lady Thespian with plenty of same, is no tranquilizer. | True | By Cornelia Otis Skinner | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-harvest-of-years-essays-in-appreciation-by-bernard-berenson.html | A Harvest of Years; ESSAYS IN APPRECIATION. By Bernard Berenson. Illustrated. 170 pp. 117 plates. New York: The Macmillan Company. $6.95. | True | By Aline B. Saarinen | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bridgeport-wins-2624-scott-leads-attack-against-american.html | BRIDGEPORT WINS, 26-24; Scott Leads Attack Against American International | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/great-neck-north-on-top.html | Great Neck North on Top | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/casual-customs-ease-life-in-rio-brazilian-seaside-capital-dresses.html | CASUAL CUSTOMS EASE LIFE IN RIO; Brazilian Seaside Capital Dresses Very Informally as Summer Approaches | True | By Tad Szulc | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/foundation-offers-58-hillman-prizes.html | FOUNDATION OFFERS '58 HILLMAN PRIZES | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/potential-asset-egg-cases-of-the-praying-mantis-should-be-saved.html | POTENTIAL ASSET; Egg Cases of the Praying Mantis Should Be Saved From Clean-Up | True | By Elizabeth Mabley | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-labor-power-seen-by-cordiner-election-might-give-unions-clear.html | NEW LABOR POWER SEEN BY CORDINER; Election Might Give Unions Clear Sway in Congress, Business Parley Is Told | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cynthia-fenning-is-wed-in-chapelf-to-jack-d-rehml-escorted-by.html | Cynthia Fenning [ '.Is Wed in Chapelf To Jack D. Rehml; "" Escorted by Brother at , Marriage Here to Holy : Cross Alumnus | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hillbilly-and-dog-as-i-was-young-and-easy-by-clancy-carlile.html | Hillbilly And Dog AS I WAS YOUNG AND EASY. By Clancy Carlile. Drawings by Gloria Waterfield. 243 pp. New York: Alfred A. Knopf. $3.75. | True | HAL BORLAND. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ch-westhay-fiona-best-at-vineland-florsheim-airedale-terrier-scores.html | CH. WESTHAY FIONA BEST AT VINELAND; Florsheim Airedale Terrier Scores at South Jersey Kennel Club Fixture | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/n-y-state-maritime-wins.html | N. Y. State Maritime Wins | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hofstra-toppled-to-2414-defeat-hennessy-mcgonagle-set-pace-for.html | HOFSTRA TOPPLED TO 24-14 DEFEAT; Hennessy, McGonagle Set Pace for Northeastern in Ending Rival's Streak | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/biochemist-to-shift-studies.html | Biochemist to Shift Studies | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ancient-church-for-sale-in-france-has-been-used-as-apartment-house.html | Ancient Church for Sale in France; Has Been Used as Apartment House | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hackley-tops-concordia.html | Hackley Tops Concordia | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/practical.html | PRACTICAL' | True | FANNY T. TABER | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/swearingin-delay-advised.html | Swearing-In Delay Advised | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lehigh-elects-2-trustees.html | Lehigh Elects 2 Trustees | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/muhlenberg-is-victor-versatile-eleven-turns-back-lebanon-valley-42.html | MUHLENBERG IS VICTOR; Versatile Eleven Turns Back Lebanon Valley, 42 to 12 | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/minnesota-farm-disquiet-found-aiding-democrats-party-viewed-as.html | Minnesota Farm Disquiet Found Aiding Democrats; Party Viewed as Certain to Hold Governorship - May Unseat Thye | True | By John D. Morris | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/opinions-of-the-court-the-supreme-court-as-final-arbiter-in.html | Opinions of the Court; THE SUPREME COURT AS FINAL ARBITER IN FEDERAL-STATE RELATIONS, 1789-1957. By John R. Schmidhauser. 241 pp. Chapel Hill: University of North Carolina Press. $5. | True | By Anthony Lewis | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/country-chic.html | Country Chic | True | By Patricia Peterson | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/charles-chadwick-marries-miss-einor-ames-hus-ton.html | Charles Chadwick Marries Miss E/inor Ames Hus ton | True | Special to 'lie New York Tlme, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/taipei-is-hopeful-talk-with-dulles-will-show-unity-nationalists.html | TAIPEI IS HOPEFUL TALK WITH DULLES WILL SHOW UNITY; Nationalists Seek to Quash Red-Inspired Rumors of Split With U. S. | True | By Greg MacGregor | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rialto-gossip-gielgud-decides-to-visit-new-york-sol-stein-solves-a.html | RIALTO GOSSIP; Gielgud Decides to Visit New York -Sol Stein Solves a Problem -- Items | True | By Lewis Funke | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/physicians-wives-plan-fete-oct.html | Physicians Wives Plan Fete Oct. | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rheumatic-matador-my-uncle-jacinto-by-andras-laszlo-translated-by.html | Rheumatic Matador; MY UNCLE JACINTO. By Andras Laszlo. Translated by Isabel Quigly from the Spanish, "Mi Tio Jacinto." Illustrated by Eduardo Vincente. 138 pp. New York: Harcourt, Brace & Co. $3.50. | True | ROGER PIPPETT. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cold-war-eases-at-brussels-fair-eastwest-struggle-appears-in.html | COLD WAR' EASES AT BRUSSELS FAIR; East-West Struggle Appears in Judging, but Personal Relations Are Hailed | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/student-weekend-slated.html | Student Week-End Slated | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/puerto-rico-hails-catholic-college-school-begun-10-years-ago-has.html | PUERTO RICO HAILS CATHOLIC COLLEGE; School Begun 10 Years Ago Has Erected 18 Buildings at a Cost of 1.4 Million | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/spector-mack.html | Spector -- Mack | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/clem-choice-last-inside-tract-4length-victor-in-81950-belmont-race.html | CLEM, CHOICE, LAST; Inside Tract 4-Length Victor in $81,950 Belmont Race | True | By William R. Conklin | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/r-p-i-sinks-union-210-dignazio-140pounder-goes-over-twice-on-runs.html | R. P. I. SINKS UNION, 21-0; Dignazio, 140-Pounder, Goes Over Twice on Runs | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/radical-change-in-college-student-noted-by-study-aimed-at-learning.html | Radical Change in College Student Noted By Study Aimed at Learning His Needs | True | By Loren B. Pope | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/love-blooms-in-wartime-london-search-for-amelia-by-d-k-findlay-256.html | Love Blooms in Wartime London; SEARCH FOR AMELIA. By D. K. Findlay. 256 pp. Philadelphia and New York: J. B. Lippincott Company. $3.75. | True | REX LARDNER. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/e-f-con1es-have-child.html | E. F. CoN1es Have Child | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/seapower-tomorrow-victory-without-war-19581961-by-george-fielding.html | Seapower Tomorrow; VICTORY WITHOUT WAR, 1958-1961. By George Fielding Eliot. 126 pp. Annapolis, Md.: U. S. Naval Institute. $2. | True | By Mark Watson | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/imlle-rucciuoi-is-married-here-to-belgian-aide-bride-at-st-vincent.html | iMlle. Rucciuoi Is Married Here To Belgian Aide; Bride at St. Vincent Ferrer's ou Antoine Picard o{ Trade Unit | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/u-s-post-to-macys-director.html | U. S. Post to Macy's Director | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lawyer-fiance-of-judith-ettl-televisionaide-william-h-hazen-ou-a.html | Lawyer Fiance Of Judith Ettl, TelevisionAide; William H. Hazen ou a !Firm Here tO Marry Cornell Graduate | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dr-f-t-edmunds-i-weds-caroline-pricei.html | Dr. F. T. Edmunds I Weds CarOline Pricel | True | Special to the new york time | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/isadorf_-padwe.html | ISADORF_ PADWE | True | Special to The New York Tlmu. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ife-artifacts-come-here.html | Ife Artifacts Come Here | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rockefeller-sees-harriman-dodge-republican-candidate-says-governor.html | ROCKEFELLER SEES HARRIMAN DODGE; Republican Candidate Says Governor Wants to Avoid Debate on State Issues | True | By Douglas Dales | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/richard-strong-dies-former-judge-in-philippines-had-been-lawyer.html | RICHARD STRONG DIES; Former Judge in Philippines Had Been Lawyer Here | True | Sllal to The New York T]m. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/movie-provokes-stabbings.html | Movie Provokes Stabbings | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cairoprague-accord-hailed.html | Cairo-Prague Accord Hailed | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mrs-strauss-2d-has-son.html | Mrs. Strauss 2d Has Son' | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kochreed.html | .Koch--Reed | True | Special to The New York Tln/ea. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/army-attempts-to-keep-experts-brucker-takes-mild-stand-but-seeks-to.html | ARMY ATTEMPTS TO KEEP EXPERTS; Brucker Takes Mild Stand, but Seeks to Keep Team of Missile Researchers | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/andover-defeats-mt-hermon-126-shea-and-ahlbrant-score-in-first.html | ANDOVER DEFEATS MT. HERMON, 12-6; Shea and Ahlbrant Score in First Quarter -- Bowdoin Freshmen Triumph | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-first-furlong-a-look-at-some-of-new-tv-seasons-front-runners.html | THE FIRST FURLONG; A Look at Some of New TV Season's Front Runners, Mudders, Losers | True | By Jack Gould | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/canterbury-routs-hopkins.html | Canterbury Routs Hopkins | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/iowa-remains-undefeated-by-ruining-wisconsins-perfect-gridiron.html | Iowa Remains Undefeated by Ruining Wisconsin's Perfect Gridiron Record; HAWKEYES RALLY FOR 20-9 VERDICT | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pennsylvania-u-aided-record-116-million-received-in-gifts-during.html | PENNSYLVANIA U. AIDED; Record 11.6 Million Received in Gifts During Year | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/son-to-mrs-richard-levy.html | Son to Mrs. Richard Levy | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/alan-sunshine-weds-miss-caryl-anathan.html | Alan Sunshine Weds Miss Caryl Anathan | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hamilton-348-victor-rallies-to-defeat-swarthmore-eleven-and-stay.html | HAMILTON 34-8 VICTOR; Rallies to Defeat Swarthmore Eleven and Stay Unbeaten | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/us-urged-to-pushed-world-space-unit-report-to-house-committee-asks.html | U.S. URGED TO PUSHED WORLD SPACE UNIT; Report to House Committee Asks Governments to Join in Peaceful Research | True | By Walter Sullivan | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/anthony-durso-to-wed-patric__ia__a-fl___annery.html | Anthony Durso to Wed Patric__ia__A, Fl___annery | True | Special to The New York TimeJ. I | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/18-lost-in-storm-off-japan.html | 18 Lost in Storm Off Japan | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hidden-meanings-allegorical-intimations-in-the-seventh-seal-and.html | HIDDEN MEANINGS; Allegorical Intimations in 'The Seventh Seal' and Other Films | True | By Bosley Crowther | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bourguiba-opens-tunis-fair.html | Bourguiba Opens Tunis Fair | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/west-chester-victor-drexel-team-held-to-minus-36-yards-in-510-rout.html | WEST CHESTER VICTOR; Drexel Team Held to Minus 36 Yards in 51-0 Rout | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fashion-display-and-tea-tuesday-will-aid-church-womens-unit-of.html | Fashion Display And Tea Tuesday Will Aid Church; Women's Unit of Brick Presbyterian to Get Proceeds of Event | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-alice-odonnell-wed-to-walter-shea.html | Miss Alice O'Donnell Wed to Walter Shea | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/winter-comes-to-europe.html | Winter Comes to Europe | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/meetings-set-on-cost-control.html | Meetings Set on Cost Control | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/art-lectures-begin-tuesday-at-library.html | ART LECTURES BEGIN TUESDAY AT LIBRARY | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/daughter-to-mrs-benton.html | Daughter to Mrs. Benton | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mrs-wesley-m-dixon.html | MRS. WESLEY M. DIXON | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dinner-on-friday-to-advance-plan-of-medical-fund-fete-at-waldorf.html | Dinner on Friday To Advance Plan Of Medical Fund; Fete at Waldorf Will Benefit the Manfred Sakel Foundation | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/east-europeans-spur-china-trade-play-major-role-in-canceling-effect.html | EAST EUROPEANS SPUR CHINA TRADE; Play Major Role in Canceling Effect of West's Embargo -- Build Up Industry | True | By M. S. Handler | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-view-of-the-square.html | A VIEW OF THE SQUARE | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/notre-dame-tops-duke-eleven-97-stickles-score-on-a-pass-and-boots.html | NOTRE DAME TOPS DUKE ELEVEN, 9-7; Stickles Score on a Pass and Boots Field Goal for Irish Victory | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wellesley-college-opens-arts-center.html | WELLESLEY COLLEGE OPENS ARTS CENTER | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/farm-federation-rates-senators-finds-gop-more-in-line-with-its.html | FARM FEDERATION 'RATES' SENATORS; Finds G.O.P. More in Line with its Views -- Hruska Has 'Perfect' Record | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/world-of-robots-seen-by-scientist-machines-able-to-duplicate-and.html | WORLD OF ROBOTS SEEN BY SCIENTIST; Machines Able to Duplicate and Perpetuate Their Kind Envisioned in Theory | True | North American Newspaper Alliance. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/oklahoma-speed-tops-kansas-430-pellow-track-ace-scores-on-38yard.html | OKLAHOMA SPEED TOPS KANSAS, 43-0; Pellow, Track Ace, Scores on 38-Yard Punt Return and Intercepted Pass | True |  | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/troubled-kings-in-turbulent-times-the-three-edwards-the-pageant-of.html | Troubled Kings in Turbulent Times; THE THREE EDWARDS. The Pageant of England. By Thomas B. Costain. 432 pp. New York: Doubleday & Co. $4.75. | True | By Charles W. Ferguson | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/grand-union-adds-to-discount-arm-prices-at-new-paramus-center-are.html | GRAND UNION ADDS TO DISCOUNT ARM; Prices at New Paramus Center Are Found to Be Relatively Low | True | By James J. Nagle | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/how-to-handle-nasser-still-puzzle-for-u-s.html | HOW TO HANDLE NASSER STILL PUZZLE FOR U. S. | True | By Dana Adams Schmidt | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/los-angeles-a-new-america-and-its-old-politicians.html | Los Angeles; A New America and Its Old Politicians | True | By James Reston | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/transport-news-and-notes-two-women-to-sail-on-big-tankers-sea.html | Transport News and Notes; Two Women to Sail on Big Tanker's Sea Trials -- Million for Airport Lighting | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/group-here-rides-a-memory-train-oldtimers-recall-working-on.html | GROUP HERE RIDES A MEMORY TRAIN; Old-Timers Recall Working on Railroad in Brazil at Daily Risk of Disease | True | By Milton Bracker | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mrs-roosevelt-to-be-honored-at-fete-nov-5-to-get-woman-of-year.html | Mrs. Roosevelt To Be Honored At Fete Nov. 5; To Get 'Woman of Year' Award at Party for Hebrew University | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/margaret-d-lesser-a-prospective-bride.html | Margaret D. Lesser. !A Prospective Bride | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tags-score-high-in-salesmanship-survey-finds-they-outsell-clerks-9.html | TAGS SCORE HIGH IN SALESMANSHIP; Survey Finds They Outsell Clerks 9 to 1 on Clothes -- Industry's Use Up | True | By William M. Freeman | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/socialists-reject-bonn-unity-plea-refuse-to-back-adenauers-military.html | SOCIALISTS REJECT BONN UNITY PLEA; Refuse to Back Adenauer's Military Policies, but Modify Their Own | True | By Sydney Gruson | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pakistan-shakes-up-cabinet-structure.html | PAKISTAN SHAKES UP CABINET STRUCTURE | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hollywood-check-industry-use-of-military-personnel-facilities.html | HOLLYWOOD CHECK; Industry Use of Military Personnel, Facilities Investigated -- Addenda | True | By Thomas M. Pryor | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pope-lauded-us-role-told-senator-peace-depends-on-resisting-reds.html | POPE LAUDED U.S. ROLE; Told Senator Peace Depends on Resisting Reds | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bishop-to-speak-for-fund.html | Bishop to Speak for Fund | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/imiss-sue-a-oakes-bridei-0u-james-keith-of-navyi-0enerals-daughter.html | IMiss Sue A. Oakes Bridel 0u James Keith of Navyl; 0eneral's Daughter and Lieutenant Commander Married in Capital | True | pecIal to Tile New York TIme. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/visa-application-is-made.html | Visa Application is Made | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ivalerie-p-lytle-iswed-in-buffalo-to-j-r-gunning-she-wears.html | IValerie P. Lytle IsWed in Buffalo To J. R. Gunning She Wears WhiteSilk at Marriage in Chapel o[ Trinity Church | True | Special to Tile New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/moskowitzmoliin.html | Moskowitz--Moliin | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japans-population-up-gain-of-3-over-last-year-puts-total-at.html | JAPAN'S POPULATION UP; Gain of 3% Over Last Year Puts Total at 91,760,000 | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/reuther-no-1-target-of-gop-campaigners-alcorn-is-author-of-theory.html | REUTHER NO. 1 TARGET OF G.O.P. CAMPAIGNERS; Alcorn Is Author of Theory Voters Will Rise to Attack on Labor | True | By A. H. Raskin | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fists-fly-as-ohio-state-wins-498-fist-fights-mar-ohio-state-game.html | Fists Fly as Ohio State Wins, 49-8; FIST FIGHTS MAR OHIO STATE GAME | True | By United Press International. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/syrian-papers-in-lebanon.html | Syrian Papers in Lebanon | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miragliakostick.html | Miraglia--Kostick | True | Speclai to The New York TimeS. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sandra-marie-eells-wed-to-peter-klinge.html | Sandra Marie Eells Wed to Peter Klinge | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-wilkins-and-physician-plan-tomarry-swarthmore-graduate-engaged.html | Miss Wilkins And Physician Plan to'Marry; Swarthmore 'Graduate Engaged ,to Dr. Philip R. B. McMaster | True | special to The New York Times, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/teamhouse-is-opened-japanese-structure-once-here-on-view-in.html | TEAMHOUSE IS OPENED; Japanese Structure, Once Here, on View in Philadelphia | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/matsu-defenses-see-little-action-northern-nationalist-island.html | MATSU DEFENSES SEE LITTLE ACTION; Northern Nationalist Island Confident It Can Repulse Any Attack by Reds | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/news-of-tv-and-radio-texaco-loses-interest-in-4500000-deal-as-hiken.html | NEWS OF TV AND RADIO; Texaco Loses Interest in $4,500,000 Deal as Hiken Keeps 'Principles' | True | By Val Adams | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/guatemala-places-curbs-on-imports.html | GUATEMALA PLACES CURBS ON IMPORTS | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/poland-expands-antiliberalism-red-theoretician-explains-that-the.html | POLAND EXPANDS ANTI-LIBERALISM; Red Theoretician Explains That the Party is Not a Debating Society | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/silent-service-scores-tv-hit-series-about-submarine-exploits-is.html | SILENT SERVICE' SCORES TV HIT; Series About Submarine Exploits Is Watched On 172 Channels | True | By Richard F. Shepard | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/herring-and-the-league.html | HERRING AND THE LEAGUE | True | WILLIAM L. WINTER | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mormon-choir-to-tour-salt-lake-city-group-begins-3week-trip.html | MORMON CHOIR TO TOUR; Salt Lake City Group Begins 3-Week Trip Tomorrow | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/petite-ecole-rouge.html | Petite Ecole Rouge | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ielizabeth-jones-is-wed-in-south-to-a-lieutenant-daughter-of.html | IElizabeth Jones Is Wed in South To a Lieutenant; Daughter of General Is Bride at Ft. Myer of Hardin L. Olson Jr. | True | 8p1 to The Nevr York Tlmfi, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bernard-iiaber-to-wed-miss-barbara-spaner.html | :Bernard I-laber to Wed Miss Barbara Spaner | True | SOccial to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/illustrating-the-point.html | Illustrating the Point | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nigerian-student-plays-drums-here-ph-d-candidate-at-n-y-u-brings.html | NIGERIAN STUDENT PLAYS DRUMS HERE; Ph. D. Candidate at N. Y. U. Brings African Folk Songs to Music Hall Stage | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/newsman-fiance-of-jean-fugitt-washington-girl-james-mcclatchy-and.html | Newsman Fiance Of Jean Fugitt, Washington Girl; James McClatchy and Researcher in Capital Will Be Married | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ipatricia-s-korth-to-wed-in-winter.html | IPatricia S. Korth To Wed in Winter | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/w-a-cross-to-wed.html | W. A. Cross to Wed | True | Special to Tile New York Tlmea, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/las-vegas-keeps-the-wheels-turning.html | LAS VEGAS KEEPS THE WHEELS TURNING | True | By Gladwin Hill | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/st-louis-paper-to-get-award.html | St. Louis Paper to Get Award | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/manhattan-victor-in-crosscountry.html | MANHATTAN VICTOR IN CROSS-COUNTRY | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/german-to-lecture-here.html | German to Lecture Here | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/6000-are-expected-at-sportswear-show.html | 6,000 Are Expected At Sportswear Show | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hungary-arrests-2-suspends-lawyers.html | HUNGARY ARRESTS 2; SUSPENDS LAWYERS | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/proctor-downs-montreal-eleven-206-in-game-using-us-and-canadian.html | Proctor Downs Montreal Eleven, 20-6, In Game Using U.S. and Canadian Rules | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rosemary-n-lawson-wed-to-army-veteran.html | Rosemary N. Lawson Wed to Army Veteran | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/johnson-says-gop-runs-against-debs.html | JOHNSON SAYS G.O.P. RUNS AGAINST DEBS | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japan-is-pushing-export-of-autos-industry-strives-to-cut-tag-on.html | JAPAN IS PUSHING EXPORT OF AUTOS; Industry Strives to Cut Tag on Small Cars to Compete Here With Europeans | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/promotion-drive-set-mens-boys-wear-group-acts-on-new-dues-schedule.html | PROMOTION DRIVE SET; Men's, Boys' Wear Group Acts on New Dues Schedule | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/late-florida-aerial-ties-vanderbilt-66.html | LATE FLORIDA AERIAL TIES VANDERBILT, 6-6 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/harridan-scores-l-i-registration-he-asserts-panicky-bosses-of-gop.html | HARRIDAN SCORES L. I. REGISTRATION; He Asserts 'Panicky Bosses' of G.O.P. Keep Thousands in Nassau From Voting | True | By Milton Esterow | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/town-hall-lecture-season.html | Town Hall Lecture Season | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/queens-church-sets-bazaar.html | Queens Church Sets Bazaar | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/music-contest-urged-san-juan-seeks-young-latin-artists-for-casals.html | MUSIC CONTEST URGED; San Juan Seeks Young Latin Artists for Casals Fete | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/our-far-east-policy.html | Our Far East Policy | True | JOHN HERMAN RANDALL Jr., | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stock-yields-dip-bond-yields-rise-abnormal-relationship-is.html | STOCK YIELDS DIP, BOND YIELDS RISE; ' Abnormal' Relationship Is Apparently Becoming a Quite Normal Thing | True | By Paul Heffeman | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/once-more-with-harry-kurnitz.html | ONCE MORE WITH HARRY KURNITZ | True | By Barney Lefferts | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/paul-l-sampson-weds-miss-janet-bufington.html | Paul L. Sampson Weds Miss Janet Bu{fington | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ballet-to-aid-school-nov-5.html | Ballet to Aid School Nov. 5 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tufts-on-top-2818-berzins-paces-victory-over-franklin-and-marshall.html | TUFTS ON TOP, 28-18; Berzins Paces Victory Over Franklin and Marshall | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/crippled-ship-in-tow-2d-line-put-aboard-landing-craft-in-north.html | CRIPPLED SHIP IN TOW; 2d Line Put Aboard Landing Craft in North Atlantic | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rochester-victor-460-briggs-leads-unbeaten-team-to-triumph-over.html | ROCHESTER VICTOR, 46-0; Briggs Leads Unbeaten Team to Triumph Over Vermont | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pae-oqunll.html | PA'E ;O."QU'nLL.' | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/layette-guild-to-gain.html | Layette Guild to Gain | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/votes-can-wait.html | VOTES CAN WAIT' | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/boston-college-wins-trips-marquette-2113-on-2-amabile-scoring.html | BOSTON COLLEGE WINS; Trips Marquette, 21-13, on 2 Amabile Scoring Passes | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/princeton-registers-third-victory-of-season-by-crushing-colgate.html | Princeton Registers Third Victory of Season by Crushing Colgate Eleven; RED RAIDERS LOSE THIRD TIME, 40-13 | True | By Louis Effrat | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/church-supports-plan-for-u-n-tax-christian-unit-would-grant.html | CHURCH SUPPORTS PLAN FOR U. N. TAX; Christian Unit Would Grant Deduction From U.S. Levy Equal to Contribution | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/overseas-investments-urged.html | Overseas Investments Urged | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/9000-voters-face-westchester-ban-many-received-registration-notice.html | 9,000 VOTERS FACE WESTCHESTER BAN; Many Received Registration Notice Too Late Because of Post Office Delay | True | By John W. Stevens | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/k-of-c-unit-seeks-funds.html | K. of C, Unit Seeks Funds | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/militia-in-china-has-a-civil-task-movement-takes-on-aspect-of-a.html | MILITIA IN CHINA HAS A CIVIL TASK; Movement Takes on Aspect of a Disciplined Force for Work Program | True | By Tillman Durdin | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/insurers-society-to-meet.html | Insurers' Society to Meet | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kings-point-beats-wagner.html | Kings Point Beats Wagner | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/march-on-rio-blocked-troops-hold-roads-in-brazil-to-bar-planters.html | MARCH ON RIO BLOCKED; Troops Hold Roads in Brazil to Bar Planters' Protest | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/final-plea-near-in-key-gas-case-arguments-on-the-memphis-ruling-may.html | FINAL PLEA NEAR IN KEY GAS CASE; Arguments on the Memphis Ruling May Start in High Court Tomorrow | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/more-aged-seek-public-housing-larger-families-also-noted-in-city.html | MORE AGED SEEK PUBLIC HOUSING; Larger Families Also Noted in City Agency Study of 10 Years of Applicants | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/antarctic-survivors-better.html | Antarctic Survivors Better | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jewish-home-at-denver-will-benefit-nov-22.html | Jewish Home at Denver Will Benefit Nov. 22 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/400-attend-annual-tuxedo-autumn-ball-at-which-10-girls-are-honored.html | 400 Attend Annual Tuxedo Autumn Ball, at Which 10 Girls Are Honored; 70th Fete in Series Held in Festively Decorated Club | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-resources-whitney-museum-displays-additions-to-its-permanent.html | NEW RESOURCES; Whitney Museum Displays Additions To Its Permanent Collection | True | By Howard Devree | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/paving-the-way-to-the-catskills.html | PAVING THE WAY TO THE CATSKILLS | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/overseas-service.html | Overseas Service | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/history-is-made-by-bible-forgery-leaf-that-eluded-experts-found-in.html | HISTORY IS MADE BY BIBLE FORGERY; Leaf That Eluded Experts Found in Gutenberg Put on View at Seminary | True | By Sanka Knox | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/utrecht-subdues-jefferson-by-220-leibowitz-sparks-eleven-to-3d.html | UTRECHT SUBDUES JEFFERSON BY 22-0; Leibowitz Sparks Eleven to 3d Victory, Keeping Slate Clean -- Monroe Is Victor | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/an-enduring-evergreen-boxwood-a-plant-of-antiquity-succeeds-in-new.html | AN ENDURING EVERGREEN; Boxwood, a Plant of Antiquity, Succeeds in New England For Home Gardeners Who Meet Its Requirements | True | By Helen T. Batchelder | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/patricia-1-buckley-married-to-officer.html | Patricia 1. Buckley Married to Officer | True | Special to The New York Ttmef. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/trinity-downs-colby-roepel-passes-and-runs-for-scores-in-3020.html | TRINITY DOWNS COLBY; Roepel Passes and Runs for Scores in 30-20 Victory | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/peru-names-education-chief.html | Peru Names Education Chief | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tcu-triumphs-248-frogs-defeat-texas-a-and-m-eleven-before-26500.html | T.C.U. TRIUMPHS, 24-8; Frogs Defeat Texas A. and M. Eleven Before 26,500 Fans | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/weberbeck.html | Weber--Beck | True | Scial to The New York Time, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jet-age-hotel-shortage-speedup-in-air-travel-to-jam-continents.html | JET AGE HOTEL SHORTAGE; Speed-Up in Air Travel To Jam Continent's Lodging Facilities | True | By A. M. Op de Beeck | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/horowitzharwin.html | Horowitz--Harwin | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cold-snap-brings-stoves-to-vatican.html | COLD SNAP BRINGS STOVES TO VATICAN | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/w-e-kennedy-45-air-officerdead-canadian-vice-marshal-and-r-c-a-f.html | W. E. KENNEDY, 45, AIR OFFICER,DEAD; Canadian Vice Marshal and R. C. A. F. Controller Had Key War Training Role | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/is-campaign-oratory-a-waste-of-breath-not-in-the-view-of-senator.html | Is Campaign Oratory A Waste of Breath?; Not in the view of Senator Douglas, for 'personal appearances help dramatize issues.' | True | By Paul H. Douglas | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hogan-defends-his-nomination-de-sapio-joins-in-denial-of.html | HOGAN DEFENDS HIS NOMINATION; De Sapio Joins in Denial of Rockefeller Charge That Tammany Forced It | True | By Leonard Ingalls | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cancer-care-seeks-funds.html | Cancer Care Seeks Funds | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/guinea-an-enigma-in-world-politics-new-african-states-regime-has.html | GUINEA AN ENIGMA IN WORLD POLITICS; New African State's Regime Has Red Overtones, but It Seeks Goodwill of West | True | By Thomas F. Brady | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bikinis-and-bravura-in-the-valley-of-the-arno-water-music-by-bianca.html | Bikinis and Bravura in the Valley of the Arno; WATER MUSIC. By Bianca VanOrden. 254 pp. New Yolk: Harcourt, Brace & Co. $3.95. | True | BEN CRISLER. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/we-increase-and-multiply.html | We Increase and Multiply | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lsu-whips-kentucky-cannon-scores-twice-in-last-half-to-pace-327.html | L.S.U. WHIPS KENTUCKY; Cannon Scores Twice in Last Half to Pace 32-7 Victory | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/virginia-bergen-wed-to-walter-a-troeger.html | Virginia Bergen Wed To Walter A. Troeger | True | ,pclal to The New York Times. I | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cabin-heater-keeps-yachtsmen-out-in-cold-longer-now-season-is.html | Cabin Heater Keeps Yachtsmen Out in Cold Longer Now; Season Is Prolonged by Clever Gadgets to Beat the Chill | | By Clarence E. Lovejoy | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lombardy-loses-in-munich-chess-new-yorker-resigns-after-43-moves-in.html | LOMBARDY LOSES IN MUNICH CHESS; New Yorker Resigns After 43 Moves in 7th-Round Game With Gligoric | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/3000-alumni-hold-columbia-reunion.html | 3,000 ALUMNI HOLD COLUMBIA REUNION | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/december-nuptials-for-virginia-dudley.html | December Nuptials For Virginia Dudley | True | ~p~lltl to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/duhigflcrampton.html | Duhigfl-'Crampton | True | .:Sl. C[,. toTh New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japanese-set-for-antarctic.html | Japanese Set for Antarctic | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stevenson-cites-dangers-to-u-s-tells-milwaukee-democrats-nation.html | STEVENSON CITES DANGERS TO U. S.; Tells Milwaukee Democrats Nation Must Realize That Russia Won't Collapse | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fulton-bag-to-expand-plans-to-spend-2000000-in-modernization.html | FULTON BAG TO EXPAND; Plans to Spend $2,000,000 in Modernization Program | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fumbles-hurt-trojans.html | Fumbles Hurt Trojans | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nutley-conquers-montclair-146-muscos-62yard-run-after-interception.html | NUTLEY CONQUERS MONTCLAIR, 14-6; Musco's 62-Yard Run After Interception Is Decisive -East Orange Is Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/josepd-s-silversteen.html | JOSEP!'d S. SILVERSTEEN | True | Special to The NeW York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-will-to-survive-child-of-our-time-by-michel-del-castillo.html | The Will To Survive; CHILD OF OUR TIME. By Michel del Castillo. Translated by Peter Green from the French, "Tanguy: Histoire d'un Enfant d'Aujourd' hui." 281 pp. New York: Alfred A. Knopf. $3.75. | True | RICHARD PLANT. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/thiedemann-takes-horse-show-trophy.html | THIEDEMANN TAKES HORSE SHOW TROPHY | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ALAN S. CLARKE. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ballots-printed-for-papal-vote.html | Ballots Printed for Papal Vote | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/united-nations-art.html | United Nations' Art | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miner-in-the-canadian-tundra-coppermine-journey-an-account-of-a.html | Miner in the Canadian Tundra; COPPERMINE JOURNEY. An Account of a Great Adventure. Selected from the Journals of Samuel Hearne. By Farley Mowat. 145 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By Raymond Holden | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/alas-for-the-fate-of-kings-borscht-alas-too-for-other-polish.html | ALAS FOR THE FATE OF KING'S BORSCHT; Alas, Too, for Other Polish Culinary Masterpieces, for They Are No More | True | By A. M. Rosenthal | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/trolley-collision-injures-23.html | Trolley Collision Injures 23 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/longevity-called-a-mixed-blessing-tension-in-threegeneration-family.html | LONGEVITY CALLED A MIXED BLESSING; Tension in Three-Generation Family Life is Cited at Methodist Conference | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/two-pointers-take-jersey-field-tests.html | TWO POINTERS TAKE JERSEY FIELD TESTS | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nato-seen-in-need-of-drastic-revision-alliance-set-up-for.html | NATO SEEN IN NEED OF DRASTIC REVISION; Alliance Set Up for Conventional Threat Outmoded by the Times | True | By Drew Middleton | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/gratifying-experience.html | GRATIFYING EXPERIENCE | True | IRMA ROTHSTEIN | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-mary-shea-will-bemarried-tostdent-here-t-j-daughter-of-city.html | Miss Mary Shea Will BeMarried ToSt-dent Here; ;" -; t 'J Daughter of City Aide Betrothed to Harold Orton McDonald Jr. | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/china-gets-radio-telescope.html | China Gets Radio Telescope | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/court-committee-to-study-2-plans-appoints-a-legal-panel-to-examine.html | COURT COMMITTEE TO STUDY 2 PLANS; Appoints a Legal Panel to Examine Voters League Plan and Newer One | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/recession-ending-but-efects-are-still-felt-unemployment-may-hurt.html | RECESSION ENDING BUT EFECTS ARE STILL FELT; Unemployment May Hurt G.O.P. In Hard-Hit Midwest and East | True | By Edwin L. Dale | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/study-by-mail-illinois-professors-debate-courses-in-sciences.html | Study by Mail; Illinois Professors Debate Courses in Sciences | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/brush-fire-under-control.html | Brush Fire Under Control | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/many-to-attend-benefit-on-oct-30-for-boys-harbor-theatre-fete-at.html | Many to Attend Benefit on Oct. 30 For Boys Harbor; Theatre Fete at 'Patate' and Dance Will Help East Hampton Refuge | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/progress-of-politics.html | PROGRESS OF POLITICS | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/petrunella-koster-is-bride-in-jersey.html | Petrunella Koster Is Bride in Jersey | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sale-of-folk-art-scheduled-here-pennsylvania-dutch-pieces-to-be.html | SALE OF FOLK ART SCHEDULED HERE; Pennsylvania Dutch Pieces to Be Auctioned -- Other Offerings Are Listed | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cards-score-in-manila-100.html | Cards Score in Manila, 10-0 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/florida-debates-gambling-proposals-to-ease-laws-to-be-presented-to.html | FLORIDA DEBATES GAMBLING; Proposals to Ease Laws To Be Presented to State Legislature | True | By C. E. Wright | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/race-problems-and-morals.html | Race Problems and Morals | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tuckahoe-weddin-for-nancy-schwarz.html | Tuckahoe Weddin For Nancy Schwarz | True | Special to The New York Times, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mixed-company-suzie-wong-and-goldilocks-open-on-broadway-ivanov-in.html | MIXED COMPANY; ' Suzie Wong' and 'Goldilocks' Open On Broadway; 'Ivanov' in Village | True | By Brooks Atkinson | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/missouri-stages-upset-tigers-win-big-8-opener-with-kansas-state-328.html | MISSOURI STAGES UPSET; Tigers Win Big 8 Opener With Kansas State, 32-8 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/arthur-chabons-have-son.html | Arthur Chabons Have Son', | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/beirut-troop-exit-is-in-final-phase-u-s-army-airlift-expected-to.html | BEIRUT TROOP EXIT IS IN FINAL PHASE; U. S. Army Airlift Expected to Begin Today -- Embassy Families Allowed Back | True | By Sam Pope Brewer | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/marilyn-dean-isthefiancee-of-exmarine-smith-alumna-engaged-to.html | Marilyn Dean Is:the:Fiancee Of Ex-Marine; Smith Alumna Engaged to George:Stetson 2d, Student.at Babson | True | Special to The 1ew York Tlmel. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/williams-replies-on-u-s-school-aid.html | WILLIAMS REPLIES ON U. S. SCHOOL AID | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japan-to-honor-great-emperor-deified-spirit-of-meiji-to-be-shifted.html | JAPAN TO HONOR GREAT EMPEROR; Deified Spirit of Meiji to Be Shifted to New Shrine -- U.S. Bombs Razed Old One | True | By Robert Trumbull | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/textile-group-plans-fete.html | Textile Group Plans Fete | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/iw-f-houumans-have-soni.html | IW. F. Houumans Have Soni | True | I Special to The New York Time : | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/more-aid-is-urged-for-child-mother-chief-of-federal-bureau-chides.html | MORE AID IS URGED FOR CHILD MOTHER; Chief of Federal Bureau Chides States and Calls for Action by Schools | True | By Bess Furman | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/perception-study-set-mount-holyoke-to-test-vision-and-other-senses.html | PERCEPTION STUDY SET; Mount Holyoke to Test Vision and Other Senses for Navy | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/detroit-trips-xavier-316.html | Detroit Trips Xavier, 31-6 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/colorado-defeats-iowa-state.html | Colorado Defeats Iowa State | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/records-stereo-operatic-sets-reveal-new-tonal-values.html | RECORDS: STEREO; Operatic Sets Reveal New Tonal Values | True | By Harold C. Schonberg | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/four-named-by-hospital.html | Four Named by Hospital | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/95-choice-takes-trot-at-yonkers-charming-barbara-outraces-valiant.html | 9-5 CHOICE TAKES TROT AT YONKERS; Charming Barbara Outraces Valiant Rodney -- Steamin' Demon Finishes Third | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rev-donald-west-weds-dona-marks.html | Rev. Donald West Weds Dona Marks | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wells-college-names-chaplain.html | Wells College Names Chaplain | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/world-title-at-stake.html | World Title at Stake | | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-campaign-as-the-election-draws-nearer.html | THE CAMPAIGN AS THE ELECTION DRAWS NEARER | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/entry-runs-one-two.html | Entry Runs One, Two | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/williams-4828-victor-beats-bowdoin-as-both-sides-score-on-long.html | WILLIAMS 48-28 VICTOR; Beats Bowdoin as Both Sides Score on Long Plays | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/margin-rise-fails-to-dampen-prices-stocks-shrug-off-increase-in.html | MARGIN RISE FAILS TO DAMPEN PRICES; Stocks Shrug Off Increase in Cash Requirement and Start a New Climb | True | By Burton Crane | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/byzantine-art-surveyed-in-london-show-objects-illustrate-the-sure.html | BYZANTINE ART SURVEYED IN LONDON SHOW; Objects Illustrate the Sure Mastery Of Classical and Medieval Artists | True | By D. Talbot Rice | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/home-for-aeronautics-board.html | Home for Aeronautics Board | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/yearbook-staffs-meet-2day-course-for-high-school-editors-ends-at.html | YEARBOOK STAFFS MEET; 2-Day Course for High School Editors Ends at Columbia | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lehigh-in-front-470-3-firstquarter-scores-help-crush-western.html | LEHIGH IN FRONT, 47-0; 3 First-Quarter Scores Help Crush Western Reserve | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-diane-dekker-fiancee-of-tldent.html | .Miss Diane Dekker Fiancee of St.l.dent | True | Specfa! to The New York Tlmel. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-pope-is-chosen.html | A Pope Is Chosen | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/daughter-to-mrs-cameron.html | Daughter to Mrs. Cameron | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pakistan-still-faces-deepseated-problems-economic-needs-and-lack-of.html | PAKISTAN STILL FACES DEEP-SEATED PROBLEMS; Economic Needs and Lack of Unity Remain in Wake of Army Coup | True | By Elie Abel | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pelham-memorial-wins.html | Pelham Memorial Wins | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/earp-dillon-co-fact-and-fiction-blend-in-the-story-of-dodge-city.html | Earp, Dillon & Co.; Fact and fiction blend in the story of Dodge City, which has succeeded in cashing in on both. | True | By Robert Pearman Dodge City, Kan. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/greeneestes.html | Greene--Estes | True | Special to The New York Tmer. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/truman-derides-nixons-tactics-doubts-reform-expresident-leads.html | TRUMAN DERIDES NIXON'S TACTICS; DOUBTS 'REFORM'; Ex-President Leads Party's Attack on Republican as a 'Character Assassin' | True | By Jack Raymond | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/britain-may-train-its-radar-on-venus.html | BRITAIN MAY TRAIN ITS RADAR ON VENUS | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/papal-choice-guided-by-custom-and-chance-past-conclaves-have.html | PAPAL CHOICE GUIDED BY CUSTOM AND CHANCE; Past Conclaves Have Followed Pattern on Age and Nationality | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/then-and-today-the-metropolitans-backward-glance-contemporary.html | THEN AND TODAY; The Metropolitan's Backward Glance -- Contemporary One-Man Shows | True | By Stuart Preston | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/punches-in-garden-ring-leave-their-mark-also-on-a-fighters-family.html | Punches in Garden Ring Leave Their Mark Also on a Fighter's Family | True | By Gay Talese | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/virginia-e-steams-bride-in-bay-state.html | Virginia E. Stearns 'Bride in Bay State | True | ..., Speeal tb The New York Times. ] | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mississippi-in-front-beats-hardinsimmons-240-franklin-and-brewer.html | MISSISSIPPI IN FRONT; Beats Hardin-Simmons, 24-0 -- Franklin and Brewer Star | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/maine-voters.html | MAINE VOTERS | True | (Mrs.) MARY EVANS. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/favored-khalita-fourth-in-jersey-quill-wins-135960-test-by.html | FAVORED KHALITA FOURTH IN JERSEY; Quill Wins $135,960 Test by Half-Length From Resaca -- First Landing Scores | True | By Joseph C. Nichols | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/210-means-two-in-one-the-detroiters-by-harold-livingston-342-pp.html | 2-1-0 Means Two in One; THE DETROITERS. By Harold Livingston. 342 pp. Boston: Houghton Mifflin Company, $3.95. | True | MEYER LEVIN. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/what-price-tickets-inexpensive-series-will-test-whether-costly.html | WHAT PRICE TICKETS?; Inexpensive Series Will Test Whether Costly Admissions Limit Audiences | True | By Edward Downes | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/democrats-lead-3-alaska-races-stepovich-only-republican-given-a.html | DEMOCRATS LEAD 3 ALASKA RACES; Stepovich Only Republican Given a Chance Nov. 25 - Primary Returns Cited | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/coviellos-squad-drops-330-test-new-york-eleven-loses-to-teaneck.html | COVIELLO'S SQUAD DROPS, 33-0 Test; New York Eleven Loses to Teaneck -- Ridgewood Is Victor Over Ramapo | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jersey-fete-oct-29-for-orange-hospital.html | Jersey Fete Oct. 29 For Orange Hospital | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hempstead-wins-third-in-row-turning-back-lawrence-120-mackey-scores.html | Hempstead Wins Third in Row, Turning Back Lawrence, 12-0; Mackey Scores on Pass From Mason -- Freeport, Calhoun, Oceanside, Carle Place Elevens Triumph | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ad-alley-revisited-the-insider-by-james-kelly-384-pp-new-york-henry.html | Ad Alley Revisited; THE INSIDER. By James Kelly. 384 pp. New York: Henry Holt & Co. $3.95. | True | DAVID DEMPSEY. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fatal-bomb-handdetonated.html | Fatal Bomb Hand-Detonated | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/autoroute-to-laurentians-new-road-to-speed-section-of-new-linkss-to.html | AUTOROUTE TO LAURENTIANS; New Road to Speed Section of New Linkss To Resorts Area | True | BY Charles J. Lazarus | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/along-camera-row-edition-of-school-and-club-services-for-19581959.html | ALONG CAMERA ROW; Edition of School and Club Services For 1958-1959 Put Out by Kodak | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/navy-harriers-score-n-y-u-suffers-13th-loss-in-row-in-crosscountry.html | NAVY HARRIERS SCORE; N. Y. U. Suffers 13th Loss in Row in Cross-Country | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rentis-dies-in-crash-greek-interior-chief-in-4749-killed-in-auto.html | RENTIS DIES IN CRASH; Greek Interior Chief in '47-49 Killed in Auto Accident | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tulips-to-force-suitable-varieties-are-potted-now-for-awardwinning.html | TULIPS TO FORCE; Suitable Varieties Are Potted Now For Award-Winning Spring Bloom | True | By A. P. Chan | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/zebra-found-dead-in-west.html | Zebra Found Dead in West | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/belfast-inviting-u-s-subsidiaries-6-new-american-plants-to-open-in.html | BELFAST INVITING U. S. SUBSIDIARIES; 6 New American Plants to Open in Northern Ireland, Official Says Here | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/editorial-writers-elect-head.html | Editorial Writers Elect Head | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ladies-day-on-the-hustings-running-for-the-house-while-running-a.html | Ladies' Day on the Hustings; Running for the House while running a home, as shown by two Congressional candidates, calls for endurance, timing and a great capacity for tea and coffee. | True | By Marybeth Weston | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-changing-face-of-the-arctic-the-changing-face-of-the-arctic.html | The Changing Face of the Arctic; The Changing Face of the Arctic | True | By Walter Sullivan | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/birkmeyerbryan.html | Birkmeyer--Bryan | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/salvation-army-names-leader-of-1959-drive.html | Salvation Army Names Leader of 1959 Drive | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/maintenance-stressed-in-schools.html | Maintenance Stressed in Schools | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/caracas-curbs-cubans-regime-forbids-radio-talks-sympathetic-to.html | CARACAS CURBS CUBANS; Regime Forbids Radio Talks Sympathetic to Castro | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/turtle-bay-tops-as-tourist-goal-u-n-headquarters-there-now-draws.html | TURTLE BAY 'TOPS' AS TOURIST GOAL; U. N. Headquarters There Now Draws 2,000,000 Visitors a Year | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/harrisoncoffin.html | Harrison-Coffin | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/air-force-sure-pioneer-can-reach-moon.html | AIR FORCE SURE PIONEER CAN REACH MOON | True | By Richard Witkin | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/huskies-register-21to6-triumph-spectacular-scoring-runs-by-browning.html | HUSKIES REGISTER 21-TO-6 TRIUMPH; Spectacular Scoring Runs by Browning, DeSantis Help Set Back Maine | True | By Gordon S. White Jr. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mrs-lomasney-has-son.html | Mrs. Lomasney Has Son | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/victoria-andrew-engaged-to-wed-studenton-coast-a-illinois-girl.html | Victoria Andrew Engaged to' Wed Studenton Coast A'; Illinois Girl Fiagc of Norman Williamson, Claremont Senior | True | Special to The New York Tlmem. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/missgloryickes-becomes-bride-of-ralphsmith-escorted-by-her-father.html | MissGloryIckes Becomes Bride Of Ralph:Smith; EScOrted by Her Father at Passaic Wedding To Ex-Marine Pilot | True | SpII to The New YorkTlmee, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/canadian-cabin-fire-kills-4.html | Canadian Cabin Fire Kills 4 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/an-essentially-nonpolitical-story-of-a-political-man-i-married-the.html | An Essentially Nonpolitical Story of a Political Man; I MARRIED THE VEEP. By Jane R. Barkley as told to Frances Spatz Leighton. 316 pp. New York: The Vanguard Press. $3.95. | True | By Nona B. Brown | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/18398-see-knicks-rout-stars-10883-18398-see-knicks-trip-stars-10883.html | 18,398 See Knicks Rout Stars, 108-83; 18,398 SEE KNICKS TRIP STARS, 108-83 | True | By William J. Briordy | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-35-no-title.html | Article 35 — No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-mideast-calms-down.html | The Mideast Calms Down | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/late-harvest-strauss-output-in-later-life-shows-he-was-far-from.html | LATE HARVEST; Strauss' Output in Later Life Shows He Was Far From Written Out | True | By Howard Taubman | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wings-trip-hawks-31.html | Wings Trip Hawks, 3-1 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cornell-halts-yale-in-ivy-duel-12-to-7-cornell-is-victor-in-yale.html | Cornell Halts Yale In Ivy Duel, 12 to 7; CORNELL IS VICTOR IN YALE BOWL, 12-7 | True | By Allison Danzig | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/-well-the-boss-said-no-coats-and-no-rugs.html | ' WELL, THE BOSS SAID NO COATS AND NO RUGS' | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-york.html | New York | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/life-itself-was-a-rehearsal-for-carmen-bizet-and-his-world-by-mina.html | Life Itself Was a Rehearsal for 'Carmen'; BIZET AND HIS WORLD. By Mina Curtiss. Illustrated. 509 pp. New York: Alfred A. Knopf. $7.50. | True | By Albert Frankenstein | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/queens-unit-to-fete-bar-aide.html | Queens Unit to Fete Bar Aide | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/13-new-norkers-die-in-crash.html | 13 New Norkers Die in Crash | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rival-towing-concerns-get-identical-tugs-moran-and-dalzell-add.html | Rival Towing Concerns Get Identical Tugs; Moran and Dalzell Add Craft Built in Oyster Bay Yard | True | By Jacques Nevard | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kearny-tops-west-orange.html | Kearny Tops West Orange | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/august-tire-shipments-off.html | August Tire Shipments Off | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/latin-tariff-cuts-proposed.html | Latin Tariff Cuts Proposed | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/aiming-for-prizes-success-at-spring-daffodil-shows-depends-on-fall.html | AIMING FOR PRIZES; Success at Spring Daffodil Shows Depends on Fall Bulb Planting | True | By Hulda L. Tilton | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/r-omst-crvnl.html | ;R. OM=ST ;. cR^v;nl | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/20-nations-urge-steps-to-reduce-curbs-on-trade-gatt-leaders-ask.html | 20 NATIONS URGE STEPS TO REDUCE CURBS ON TRADE; GATT Leaders Ask Parleys on Tariff Cuts and Study of Farm Protectionism | True | By Harold Callender | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mrs-mary-obrien-wed-to-john-cox-2dl.html | Mrs. Mary O'Brien Wed to John Cox 2dl | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/big-concerns-run-by-german-women-business-groups-meeting-in-munich.html | BIG CONCERNS RUN BY GERMAN WOMEN; Business Group's Meeting in Munich Reveals Range in West Sector's Industry | True | By Arthur J. Olsen | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/panama-offers-budget-ministry-of-education-gets-largest-allotment.html | PANAMA OFFERS BUDGET; Ministry of Education Gets Largest Allotment Again | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/downtown-plan-on-piers-backed-oconnor-cites-endorsement-of.html | DOWNTOWN PLAN ON PIERS BACKED; O'Connor Cites Endorsement of Department's Views on Use of Waterfront | True | By Werner Bamberger | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-merchants-view-an-analysis-of-reasons-the-recovery-may-be.html | The Merchant's View; An Analysis of Reasons the Recovery May Be Slower Than at Other Times | True | By Herbert Koshetz | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/oxford-students-at-record-figure-total-enrollment-of-8700.html | OXFORD STUDENTS AT RECORD FIGURE; Total Enrollment of 8,700 Intensifies Problems of Housing and Teaching | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sex-education-how-and-how-much.html | Sex Education: How and How Much? | True | By Dorothy Barclay | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/talks-on-alien-assets-west-german-says-parley-with-u-s-will-reopen.html | TALKS ON ALIEN ASSETS; West German Says Parley With U. S. Will Reopen | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/12-teenagers-seized-taken-after-raid-in-bronx-on-sex-and-liquor.html | 12 TEEN-AGERS SEIZED; Taken After Raid in Bronx on Sex and Liquor Party | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/haiti-curbs-closings-notification-to-be-required-on-proposed.html | HAITI CURBS CLOSINGS; Notification to Be Required on Proposed Bankruptcies | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/7-held-in-robbery-of-subway-agents-exmembers-of-teen-gang-seized-in.html | 7 HELD IN ROBBERY OF SUBWAY AGENTS; Ex-Members of Teen Gang Seized in Brooklyn -100 Police Break Case | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/this-is-our-position-period.html | THIS IS OUR POSITION -- PERIOD? | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/boston-pediatrician-honored.html | Boston Pediatrician Honored | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-school-for-300-set-in-little-rock-baptist-college-backs-plan-for.html | A SCHOOL FOR 300 SET IN LITTLE ROCK; Baptist College Backs Plan for Senior High Whites -Gain for Faubus Is Seen | True | By Claude Sitton | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/chiefs-score-in-roller-derby.html | Chiefs Score in Roller Derby | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/amherst-cubs-win-380.html | Amherst Cubs Win, 38-0 | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/party-sessions-ended.html | Party Sessions Ended | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-naval-balloon-will-study-mars-water-vapor-in-atmosphere-of-planet.html | A NAVAL BALLOON WILL STUDY MARS; Water Vapor in Atmosphere of Planet to Be Measured in Ascent Next Month | True | North American Newspaper Alliance. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nancy-rosenueld-to-marry.html | Nancy Rosenueld to Marry] | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wood-field-and-stream-hunters-find-distinguishing-woodies-from.html | Wood, Field and Stream; Hunters Find Distinguishing Woodies From Other Ducks Is Not Easy | True | By John W. Randolph | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/at-war-with-the-old-santa-paula-cruising-to-casablanca-had.html | AT WAR WITH THE OLD SANTA PAULA; Cruising to Casablanca Had Non-Luxury Tone In November, 1942 | True | By Herbert Mitgang | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jazz-musicians-kick-over-old-traces-on-lp.html | JAZZ MUSICIANS KICK OVER OLD TRACES ON LP | True | By John S. Wilson | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hobart-in-front-138-rallies-to-turn-back-alfred-university-on.html | HOBART IN FRONT, 13-8; Rallies to Turn Back Alfred University on Gridiron | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/science-in-review-pioneers-data-expected-to-provide-much-valuable.html | SCIENCE IN REVIEW; Pioneer's Data Expected to Provide Much Valuable Information for Scientists | True | By Harold M. Schmeck Jr. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kingswood-beats-berkshire.html | Kingswood Beats Berkshire | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/faithful-retainer-this-is-adam-by-brainard-cheney-294-pp-new-york.html | Faithful Retainer; THIS IS ADAM. By Brainard Cheney. 294 pp. New York: McDowell, Obolensky. $3.95. | True | CHARLOTTE CAPERS. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/baylor-triumphs-267-humphrey-registers-twice-against-texas-tech.html | BAYLOR TRIUMPHS, 26-7; Humphrey Registers Twice Against Texas Tech | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/doctor-zhivago.html | Doctor Zhivago' | True | GEORGE EGON HATVARY. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stamford-on-top.html | Stamford on Top | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/joins-board-of-girls-clubs.html | Joins Board of Girls Clubs | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/e-b-blackman-nancy-b-bakke-plan-m-airiage-theology-student-and.html | E. B. Blackman, Nancy B. Bakke Plan, M. a'iriage; Theology Student and[ Teacher Engaged--] December Nuptials | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/why-dont-i-bounce.html | WHY DON'T I BOUNCE?' | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/toward-nov-4.html | Toward Nov. 4 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/gallant-man-recovered-aims-for-pimlico-special.html | Gallant Man Recovered, Aims for Pimlico Special | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fumble-sets-up-score.html | Fumble Sets Up Score | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/-harry-hpiron-t-ofad-filll-dead-i_-publio-relaiions-direotor-for.html | ? HARRY HPIRON t OF'AD FIlll DEAD i._; :Publio Relaiions Direotor ,' for 'Mogu!, ,Company Here --- Edited Trade Magazine | True | 8plal to The New York TlmH. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-minerva-moody-miss-alcott-of-concord-by-marjorie-worthington.html | Miss Minerva Moody; MISS ALCOTT OF CONCORD. By Marjorie Worthington. 330 pp. New York: Doubleday & Co. $4.50. | True | By Louise Hall Tharp | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/atom-device-is-detonated.html | Atom Device Is Detonated | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-will-and-the-way-the-lucky-one-by-anne-parrish-211-pp-new-york.html | The Will And the Way; THE LUCKY ONE. By Anne Parrish. 211 pp. New York: Harper & Bros. $3. | True | By Helen Papashvily | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lynn-freydberg-will-be-married-to-h-w-warshow-alumna-of-wellesley.html | Lynn Freydberg Will Be Married to H. W. Warshow; Alumna of Wellesley Is Engaged to Ex-Student at Harvard, N. Y. U. | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-best.html | THE BEST | True | EVELYN MULDOW | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lafayette-wins-350-bartos-nikles-score-quickly-to-start-rout-of.html | LAFAYETTE WINS, 35-0; Bartos, Nikles Score Quickly to Start Rout of Temple | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/widow-is-reticent.html | Widow Is Reticent | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/personality-self-styled-conn-man-in-brass-he-predicts-record-year.html | Personality: Self Styled Conn Man In Brass; He Predicts Record Year for Maker of Band Instruments | True | By Robert E. Bedingfield | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/for-class-war-on-mars-soviet-science-fiction-is-earthbound-moscow.html | For Class War on Mars; Soviet science fiction is earthbound, Moscow complains. It wants writers to straighten up and fly right -- into space. | True | BY Harry Schwartz | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/careful-groundwork-producer-of-patti-page-show-seeks-perfection.html | CAREFUL GROUNDWORK; Producer of 'Patti Page Show' Seeks Perfection Through Planning | True | By John P. Shanley | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/certain-roses-are-best-for-exhibition.html | CERTAIN ROSES ARE BEST FOR EXHIBITION | True | By Mary C. Seckman | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mont-pleasant-triumphs-in-run-mountain-lakes-also-victor-again-at.html | MONT PLEASANT TRIUMPHS IN RUN; Mountain Lakes Also Victor Again at Van Cortlandt -- 5 Teams Disqualified | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dr-burns-scores-inflation-perils-columbia-economist-tells-arden.html | DR. BURNS SCORES INFLATION PERILS; Columbia Economist Tells Arden Panel Belief in Its Inevitability Is Growing | True | By Albert L. Kraus | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-mcdermott-is-wed-in-jersey-tojr-edwards-attended-by-5-at-her.html | Miss McDermott Is Wed in Jersey ToJ.R. Ed,wards; Attended by 5 at Her Marriage to a 1950 Princeton Alumnus | True | pecial to The New York Times, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/art-season-here-maintains-pace-variety-of-displays-includes-major.html | ART SEASON HERE MAINTAINS PACE; Variety of Displays Includes Major Shows at Brooklyn and Guggenheim Museums | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/treasure-chest.html | Treasure Chest | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/brandeis-wins-3412-dalton-tallies-twice-against-springfield-eleven.html | BRANDEIS WINS, 34-12; Dalton Tallies Twice Against Springfield Eleven | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/crespis-happy-new-year-wins-honors-upstate-dachshund-best-in-albany.html | Crespi's Happy New Year Wins Honors Upstate; DACHSHUND BEST IN ALBANY EVENT | True | By John Rendel | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/weinbergdriesen.html | Weinberg--Driesen | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bates-triumps-200-heidel-passes-for-2-scores-against-middlebury.html | BATES TRIUMPS, 20-0; Heidel Passes for 2 Scores Against Middlebury Team | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rhinejourney-up-the-hudson-new-caribbean-cruiser-on-scenic.html | RHINE-JOURNEY' UP THE HUDSON; New Caribbean Cruiser On Scenic Expedition To Albany and Back | True | By Paul J. C. Friedlander | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/school-survey-courses-taken-by-top-pupils-in-maryland-are-studied.html | School Survey; Courses Taken by Top Pupils In Maryland Are Studied | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/beautiful-and-budgetwise-living-room.html | Beautiful And Budget-Wise; LIVING ROOM | True | By Cynthia Kellogg | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lead-is-claimed-by-rockefeller-he-says-gop-poll-shows-switch-from.html | LEAD IS CLAIMED BY ROCKEFELLER; He Says G.O.P. Poll Shows Switch From Harriman -Calls on Mrs. Meir | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/anaconda-aide-promoted.html | Anaconda Aide Promoted | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/honduras-spurs-lagging-economy-contract-for-the-rio-lindo-power.html | HONDURAS SPURS LAGGING ECONOMY; Contract for the Rio Lindo Power Works and Plans for Pulp Plant Set | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/john-c-jansingi-veteran-fiartce-of-shelley-bushl-l-alumnus-of.html | John C. Jansing,I Veteran, Fiartce Of Shelley Bushl / L; Alumnus of Dartmouth Will Marry Niece of Connecticut Senator | True | Special to The New York Times, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-secret-life-of-tom-thumb.html | THE SECRET 'LIFE' OF 'TOM THUMB' | True | By John H. Rothwell | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/walter-riester-of-navy-weds-janet-c-evans-medical-lieutenant-and.html | Walter Riester Of Navy Weds Janet C. Evans[; Medical Lieutenant and Smith Alumna Marry in Wakefield, Mass. | True | SICial to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | TIMOTHY B. DOYLE | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/princeton-150pounders-win.html | Princeton 150-Pounders Win | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/yeshiva-women-to-convene.html | Yeshiva Women to Convene | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/j-mrs-gustavus-loeb-.html | j MRS. GUSTAVUS LOEB ..... ' | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ridgewood-to-aid-hospital.html | Ridgewood to Aid Hospital | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/where-millionaires-lived-like-galley-slaves-the-klondike-fever-the.html | Where Millionaires Lived Like Galley Slaves; THE KLONDIKE FEVER. The Life and Death of the Last Great Gold Rush. By Pierre Berton. 457 pp. New York: Alfred A, Knopf. $5.75. | True | By Richard L. Neuberger | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-phoenix-in-crisis-phoenix-theatre-in-crisis.html | THE PHOENIX IN CRISIS; PHOENIX THEATRE IN CRISIS | True | By Murray Schumach | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/beirut-ends-ban-on-cairo.html | Beirut Ends Ban on Cairo | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nancn-diane-sherman-betrothed-to-interne.html | Nan,cN Diane Sherman Betrothed to Interne | True | special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japan-seeks-narcotics-curb.html | Japan Seeks Narcotics Curb | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rumbles-kicks-and-broken-lives-on-the-turf-the-shookup-generation.html | Rumbles, Kicks and Broken Lives on the Turf; THE SHOOK-UP GENERATION. By Harrison E. Salisbury. 244 pp. New York: Harper & Bros. $3.95. | True | By John Dollard | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/gail-brusie-to-be-wed-in-ossningon-nov-27.html | Gail Brusie to Be Wed In Oss!ningon Nov. 27 | True | ,qpecial to 'rile New York Timel, [ | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/readers-letters-discuss-problems-of-new-age-at-idlewild-airport.html | Readers' Letters Discuss Problems Of 'New Age' at Idlewild Airport | True | JOHN HOVING | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/buffalo-in-first-loss-baldwinwallace-triumphs-by-260-brady-stars.html | BUFFALO IN FIRST LOSS; Baldwin-Wallace Triumphs by 26-0 -- Brady Stars | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hammarskjold-veto-dooms-peace-force-secretary-generals-report-seen.html | HAMMARSKJOLD VETO DOOMS PEACE FORCE; Secretary General's Report Seen Reflecting Assembly Majority's Opposition to U. S. Proposal | True | By Thomas J. Hamilton | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-aydelotte-music-student-to-be-married-vassar-alumna-fiancee-of.html | Miss Aydelotte, Music Student, To Be Married; Vassar Alumna Fiancee of Gordon L. Mills, a Brokerage Aide Here | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/namon-scores-by-a-halflength-in-66745-breeders-futurity-at.html | Namon Scores by a Half-Length in $66,745 Breeders' Futurity at Keeneland; PILOT, 4-5 CHOICE, SECOND IN SPRINT | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-nation.html | THE NATION | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hospital-tea-slated-volunteers-at-bird-s-coler-unit-will-be-honored.html | HOSPITAL TEA SLATED; Volunteers at Bird S. Coler Unit Will Be Honored | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/port-symposium-nov-10.html | Port Symposium Nov. 10 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/iss-judith-alln-i-engaged-to-marryi.html | iss Judith Alln ] i Engaged to MarryI | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/amherst-trounces-coast-guard-506.html | AMHERST TROUNCES COAST GUARD, 50-6 | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/painting-brings-3000.html | Painting Brings $3,000 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ccny-harriers-bow-montclair-triumphs-20-to-34-taylor-of-beavers.html | C.C.N.Y. HARRIERS BOW; Montclair Triumphs, 20 to 34 -- Taylor of Beavers First | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/heating-science-keeps-steam-up-research-helps-to-expand-a.html | HEATING SCIENCE KEEPS STEAM UP; Research Helps to Expand a $300,000,000-a-Year Equipment Industry | True | By J. E. McMahon | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/first-chelsea-fair-set-for-nov-1116.html | First Chelsea Fair Set for Nov. 11-16 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japan-curbs-exports-of-woolens-to-the-u-s.html | Japan Curbs Exports Of Woolens to the U. S. | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/imiss-kay-culshaw-fiancee-of-student.html | IMiss Kay Culshaw Fiancee of Student | True | Special to The New York TImeL t | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/minor-oneill.html | MINOR O'NEILL | True | BERNARD F. DICK | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tokyo-diet-has-a-riot-police-fight-demonstrators-in-gallery-of.html | TOKYO DIET HAS A RIOT; Police Fight Demonstrators in Gallery of House | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/u-n-group-given-instructions.html | U. N. Group Given Instructions | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/for-him-politics-was-life-itself-all-in-one-lifetime-by-james-f.html | FOR HIM POLITICS WAS LIFE ITSELF; ALL IN ONE LIFETIME. By James F. Byrnes. Illustrated. 432 pp. New York: Harper & Bros. $5. | True | By Wallace Carroll | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/increasing-volume.html | INCREASING VOLUME' | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/terror-foreseen-by-south-african-editor-says-the-government.html | TERROR FORESEEN BY SOUTH AFRICAN; Editor Says the Government Prohibits 'Elementary Political Opposition' | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/many-subscribe-to-show-aiding-berkshire-farm-oct-29-theatre-party.html | Many Subscribe To Show Aiding Berkshire Farm; Oct. 29 Theatre Party Will Support Work of Haven for Boys | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/prospective-bride.html | Prospective Bride | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/philip-a-duke-attends-concert-by-the-duke.html | Philip, a Duke, Attends Concert by the Duke | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hogan-hits-keating-for-stand-on-labor.html | HOGAN HITS KEATING FOR STAND ON LABOR | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bombay-servants-gain-state-sponsors-law-to-end-hereditary-duties.html | BOMBAY SERVANTS GAIN; State Sponsors Law to End Hereditary Duties | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/appliance-drive-led-by-gas-lamp-industry-prepares-to-fight.html | APPLIANCE DRIVE LED BY GAS LAMP; Industry Prepares to Fight Electrical Trade for the Big Home Market | True | By Gene Smith | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/danielj-conroy-r-.html | DANIEL:J. CONROY SR. . | True | Scta! (o Th ew-tr Tlm. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/captions-outrageous.html | Captions Outrageous | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/half-million-jersey-trout-hold-open-house.html | HALF MILLION JERSEY TROUT HOLD OPEN HOUSE | True | By Thomas Lask | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dinner-for-jewish-home.html | Dinner for Jewish Home | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/carol-graff-married-to-eugene-4-ulrich.html | Carol Graff Married TO Eugene ,4. Ulrich | True | peedal to The New York Tlme. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dulles-maneuvering-between-two-chinas-shifts-in-emphasis-reflect.html | DULLES MANEUVERING BETWEEN TWO CHINAS; Shifts in Emphasis Reflect the Need for Political Dexterity | True | By E. W. Kenworthy | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cruising-on-the-hudson.html | CRUISING ON THE HUDSON | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/air-hospital-to-be-smaller.html | Air Hospital to Be Smaller | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/to-deter-war-alternative-to-nuclear-weapons-as-peace-safeguard.html | To Deter War; Alternative to Nuclear Weapons as Peace Safeguard Urged | True | HERBERT JEHLE | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/authors-query.html | Author's Query | True | HARR T. MOORE. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nixons-stand-spurs-foreign-policy-issues-status-of-bipartisan.html | NIXON'S STAND SPURS FOREIGN POLICY ISSUES; Status of Bipartisan Approach During Campaigns Clarified After Week of Confusion | True | By Arthur Krock | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pitt-passes-sink-west-va-15-to-8-toncic-throws-for-2-scores-and.html | PITT PASSES SINK WEST VA., 15 TO 8; Toncic Throws for 2 Scores and Foils Mountaineer Bid With Interception at Goal | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nov-12-showing-of-revue-to-aid-child-care-unit-fete-at-la-plume-de.html | Nov. 12 Showing Of Revue to Aid Child Care Unit; Fete at 'La Plume de Ma Tante' Is for Help and Reconstruction | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/venezuelan-party-names-larrazabal.html | VENEZUELAN PARTY NAMES LARRAZABAL | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-rochelle-crushes-yonkers-6112-as-taylor-jim-small-star-white.html | New Rochelle Crushes Yonkers, 61-12, as Taylor, Jim Small Star; White Plains Defeats Stubborn Edison Tech, 27-7 -- Pelham Memorial Halts Greeley, 32-6 -- A. B. Davis in Tie | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/what-is-progress.html | WHAT IS PROGRESS? | True | MICHAEL MANZARI | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/russia.html | Russia | True | J. ANTHONY MARCUS. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bullfighting.html | Bullfighting | True | ROBERT COMMERS JR. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/-i-t-homas-orourke-dies1-ator-n-silent-films-86-hadi-been-stage.html | : i .T. HOMAS O'ROURKE,: DIES1; ' A"tor ;n Silent Films, 86,' Hadl *!!'Been Stage Coach Driver I | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/doctor-justifies-act.html | Doctor Justifies Act | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-n-a-t-c-c.html | THE N. A. T. C. C. | True | NATHAN R. ABELSON | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/seat-at-hartford-likely-for-negro-in-first-such-nominations-ever.html | SEAT AT HARTFORD LIKELY FOR NEGRO; In First Such Nominations Ever Made in State Three Run for Legislature | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/advertising-nonmodels-click-as-models-talent-scouts-take-to-the.html | Advertising Non-Models Click as Models; Talent Scouts Take to the Streets and Board Rooms | True | By Carl Spielvogel | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/margaret-beggs-bride-in-jersey-of-h-lindsay-wheaton-and-williams.html | Margaret Beggs Bride in Jersey Of H. S. Lindsay; Wheaton and Williams Graduates Are Wed in Short Hills Church | True | Soeciat to Tile New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/camera-notes-perutz-will-introduce-color-film-into-u-s.html | CAMERA NOTES; Perutz Will Introduce Color Film Into U. S. | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/down-to-the-sea-in-a-tug-the-grey-seas-under-by-farley-mowat-341-pp.html | Down to the Sea in a Tug, THE GREY SEAS UNDER. By Farley Mowat. 341 pp. Boston: Atlantic-Little, Brown. $5. | True | By Robert Carse | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-week-in-finance-reserve-raises-margins-but-market-rallies-in.html | The Week in Finance; Reserve Raises Margins, but Market Rallies in Biggest Volume in 25 Years | True | By John G. Forrest | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mississippi-state-wins-380.html | Mississippi State Wins, 38-0 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/soviet-imports-perplex-finland-what-to-bring-in-is-major-problem-as.html | SOVIET IMPORTS PERPLEX FINLAND; What to Bring In Is Major Problem as the Rate Falls Below Pact Quotas | True | BY Werner Wiskari | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/gaitskell-decries-trade-lag.html | Gaitskell Decries Trade Lag | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/again-lincoln-v-douglas.html | Again -- Lincoln v. Douglas | True | By Herbert Mitgang | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hospital-to-honor-its-chief.html | Hospital to Honor Its Chief | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bifold-doors-newer-hardware-sets-simplify-installation.html | BI-FOLD DOORS; Newer Hardware Sets Simplify Installation | True | By Bernard Gladstone | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/scientists-assess-antibiotic-drugs.html | Scientists Assess Antibiotic Drugs | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/meany-as-arbitrator-an-analysis-of-ticklish-problems-that-may-arise.html | Meany as Arbitrator; An Analysis of Ticklish Problems That May Arise in Officers' Contract Dispute | True | By Edward A. Morrow | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/carl-nilsen.html | CARL NILSEN | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/southern-life.html | SOUTHERN LIFE | True | JOHN APPEL | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kean-urges-u-s-law-to-punish-bombers.html | KEAN URGES U. S. LAW TO PUNISH BOMBERS | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/germaine-gibson-to-be-wed-dec-28.html | Germaine Gibson To Be Wed Dec. 28 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/free-trade-area-runs-into-a-snag-dream-of-ending-barriers-within.html | FREE TRADE AREA RUNS INTO A SNAG; Dream of Ending Barriers Within Europe Hits Reality of French Protectionism | True | By Brendan M. Jones | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/two-syracuse-units-ride-roughshod-over-nebraska-in-intersectional.html | Two Syracuse Units Ride Roughshod Over Nebraska in Intersectional Test; DRIVES BY ORANGE TRIUMPH, 38 TO 0 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sports-of-the-times-festooned-with-ivy.html | Sports of The Times; Festooned With Ivy | True | By Arthur Daley | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/margaret-schaeffer-to-wed.html | Margaret Schaeffer to Wed | True | Special to The New York Timee. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-four-brothers-the-magic-feather-duster-by-will-and-nicolas-46.html | The Four Brothers; THE MAGIC FEATHER DUSTER. By Will and Nicolas. 46 pp. New York: Harcourt, Brace & Co. $3.25. | True | OLGA HOYT. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kleinrice.html | Klein--Rice | True | peedal to Tle New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/20-missing-in-mine-blast.html | 20 Missing in Mine Blast | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/military-parade-today-order-of-world-wars-to-march-on-5th-ave.html | MILITARY PARADE TODAY; Order of World Wars to March on 5th Ave. | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/previous-team-reports.html | Previous Team Reports | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dulles-consults-with-allied-aides-quemoy-and-mideast-are-topics-for.html | DULLES CONSULTS WITH ALLIED AIDES; Quemoy and Mideast Are Topics for Rome Talks of Foreign Ministers | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/making-manners-what-do-you-say-dear-by-esn1c-joslln-illustrated-by.html | Making Manners; WHAT DO YOU SAY, DEAR? By 8esN1c Joslln. Illustrated by Maurice Senda\c. 56 pp. New York: William R. Scott. $2.75. For Ages $ fog. | True | E. L. B. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/driver-is-killed-at-site-of-grand-prix-ragers-car-skids-in.html | Driver Is Killed at Site of Grand Prix RAGER'S CAR SKIDS IN QUALIFYING RUN | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dulles-in-rome-to-attend-final-rites-for-pope-pius-dulles-in-rome.html | Dulles in Rome to Attend Final Rites for Pope Pius; Dulles in Rome to Attend Pope's Rites | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/princeton-50-soccer-victor.html | Princeton 5-0 Soccer Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-meaning-for-our-day-life-of-christ-by-the-most-rev-fulton-j.html | The Meaning for Our Day ; LIFE OF CHRIST. By The Most Rev. Fulton J. Sheen. 559 pp. New York: McGraw-Hill Book Company. $6.50, . | True | By Harold C. Gardiner | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-books-for-the-younger-readers-library-new-companions.html | New Books for the Younger Readers' Library ; New Companions | True | ELLEN LEWIS BUELL | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/2-theatre-fetes-to-aid-program-of-childville-inc-parties-on-nov-14.html | 2 Theatre Fetes To Aid Program Of Childville, Inc.; Parties on Nov. 14 and Jan. 27 Will Benefit Emotionally Disturbed | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/uar-to-have-new-currency.html | U.A.R. to Have New Currency | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/seoul-rises-again-from-ruin-of-war-korean-capital-recaptures-much.html | SEOUL RISES AGAIN FROM RUIN OF WAR; Korean Capital Recaptures Much of Former Beauty -- Many Slums Eliminated | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Stephanie E. Cohen Fiancee of Student | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/science-notes-yeast-extract-as-protection-against-radiation-studied.html | SCIENCE NOTES; Yeast Extract as Protection Against Radiation Studied | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/u-n-week-opens-today-2000-communities-in-nation-to-salute-world.html | U. N. WEEK OPENS TODAY; 2,000 Communities in Nation to Salute World Group | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/2-governors-open-thruway-section-harriman-and-ribicoff-note-safety.html | 2 GOVERNORS OPEN THRUWAY SECTION; Harriman and Ribicoff Note Safety of 15-Mile Link to Connecticut From City | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pearl-river-wins.html | Pearl River Wins | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/andalusia-busy-picking-cotton-us-giving-huge-surplus-supplies-to.html | ANDALUSIA BUSY PICKING COTTON; U.S., Giving Huge Surplus Supplies to Spain, Won't Help Her Grow Staple | True | By Benjamin Welles | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hallahanmccab-.html | ;'Hallahan--McCab ' | True | Sleelat'to The New YQrk T[mell, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bridge-teams-to-play-for-title-two-groups-to-contend-for-north.html | BRIDGE: TEAMS TO PLAY FOR TITLE; Two Groups to Contend For North American Championship | True | By Albert H. Morehead | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/doom-came-on-sunday-the-great-chicago-fire-by-robert-cromie.html | Doom Came On Sunday; THE GREAT CHICAGO FIRE. By Robert Cromie. Illustrated. 282 pp. New York: McGraw-Hill Book Company. $5. | True | By Herman Kogan | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cement-silos-planned-japanese-to-build-depot-in-singapore.html | CEMENT SILOS PLANNED; Japanese to Build Depot in Singapore | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rangers-home-tonight-champion-canadiens-to-make-garden-debut-in.html | RANGERS HOME TONIGHT; Champion Canadiens to Make Garden Debut in Game | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/soviet-sending-best-colts-here-they-leave-training-factory-no-33.html | Soviet Sending Best Colts Here; They Leave Training Factory No. 33 for U. S. This Week | True | By Max Frankel | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/report-on-graduates-medical-school-accept-63-of-columbia-applicants.html | REPORT ON GRADUATES; Medical School Accept 63% of Columbia Applicants | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cardiac-home-to-gain.html | Cardiac Home to Gain | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/de-sapio-retorts-to-rockefeller-he-lays-gutter-tactics-to-gop.html | DE SAPIO RETORTS TO ROCKEFELLER; He Lays 'Gutter Tactics' to G.O.P. Candidate -- Calls Himself 'Whipping Boy' | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/2-killed-3-shot-by-a-policeman-offduty-patrolman-chased-through.html | 2 KILLED, 3 SHOT BY A POLICEMAN; Off-Duty Patrolman Chased Through Midtown and Is Wounded in 8th Ave. | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/life-with-mother-animal-world-a-mother-machine-raises-the-question.html | Life With Mother (Animal World); A 'mother machine' raises the question of how necessary is mother love. In fact, it is far from universal among animals and mother nature provides some interesting substitutes. | True | By Marston Bates | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/algeria-peace-hopes-boosted-by-de-gaulle.html | ALGERIA PEACE HOPES BOOSTED BY DE GAULLE | True | By Robert C. Doty | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jersey-college-to-benefit.html | Jersey College to Benefit | True | Special to The New York Times, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/group-will-plan-tea-for-war-relief-unit.html | Group Will Plan Tea For War Relief Unit | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/marianne-kaplan-engaged.html | Marianne Kaplan Engaged, | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/virginia-k-vogel-engaged-to-wed-w-g-mattern-jri-wellesley-grduate.html | Virginia K. Vogel Engaged to Wed W. G. Mattern Jr.i; Wellesley Gr!duate and Headmaster Planning to Marry on. Jan. 5', | True | ,peeta[ to The New York ?tml. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/caroline-read-1954-debutante-wed-in-virginia-married-in-middleburg.html | Caroline Read, 1954 Debutante, Wed in Virginia; Married in Middleburg to Wilbur J. Smith Jr., Princeton Alumnus | True | Sclal to The New York Time. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/optimism-of-past-rings-note-today-statistical-service-letter-in.html | OPTIMISM OF PAST RINGS NOTE TODAY; Statistical Service Letter in 1928 Pointed Glowing Picture of Next 5 Years | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-cora-hartshorn.html | MISS CORA HARTSHORN | True | SpeetLt to The New TtmR. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/boston-u-names-dean-john-mcdowell-will-be-head-of-school-of-social.html | BOSTON U. NAMES DEAN; John McDowell Will Be Head of School of Social Work | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/delaware-on-top-3614-28point-rally-in-2d-half-defeats-new-hampshire.html | DELAWARE ON TOP, 36-14; 28-Point Rally in 2d Half Defeats New Hampshire | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cadets-dawkins-injured-in-35to6-rout-of-virginia-army-vanquishes.html | Cadets' Dawkins Injured In 35-to-6 Rout of Virginia; ARMY VANQUISHES VIRGINIA, 35 TO 6 | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/julius-mushkin.html | JULIUS MUSHKIN | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/threat-revealed.html | Threat Revealed | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-winds-cargo.html | The Wind's Cargo | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/arab-league-aids-algerian-rebels-council-assesses-members-34400000.html | ARAB LEAGUE AIDS ALGERIAN REBELS; Council Assesses Members $34,400,000 as Part of Its Regular Budget | True | By Foster Hailey | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bryn-mawr-opens-building.html | Bryn Mawr Opens Building | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/priscilla-myersr-garrett-nagle-engagedto-wed-britrcliff-aurniia.html | Priscilla MyerSr' Garrett Nagle Engagedto Wed; Britrcliff A!urniia Will Be February Bride of Babson Graduate | True | Spedat o Tile New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/columbia-beaten-harvard-eleven-grabs-4-lion-fumbles-and-scores-by.html | COLUMBIA BEATEN; Harvard Eleven Grabs 4 Lion Fumbles and Scores by 26 to 0 | True | By Lincoln A. Werden | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/aluminum-slump-believed-ending-at-least-five-smelters-are.html | ALUMINUM SLUMP BELIEVED ENDING; At Least Five Smelters Are Increasing Production Output as Demand Picks Up | True | By Jack B. Ryan | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/villanova-subdues-wake-forest-by-97.html | VILLANOVA SUBDUES WAKE FOREST BY 9-7 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/trustee-is-elected-for-sarah-lawrence.html | Trustee Is Elected For Sarah Lawrence | True | Special to The New York Time. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/soldiers-of-peace.html | Soldiers of Peace | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/son-to-mrs-john-r-petty.html | Son to Mrs. John R. Petty | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/california-g-o-p-awaits-president-looks-to-visit-as-stimulant-to.html | CALIFORNIA G. O. P. AWAITS PRESIDENT; Looks to Visit as Stimulant to Fortunes -- Democrats Minimize Its Effect | True | By Gladwin Hill | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/keating-supports-firmness-on-reds-in-tour-of-suffolk-he-tells-gop.html | KEATING SUPPORTS FIRMNESS ON REDS; In Tour of Suffolk, He Tells G.O.P. Club It Is 'Privilege' to Back Eisenhower | True | By Will Lissner | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pact-aids-latin-trade-cornerstone-treaty-signed-by-peru-and.html | PACT AIDS LATIN TRADE; ' Cornerstone' Treaty Signed by Peru and Argentina | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/chamber-soloists-open-season-here.html | CHAMBER SOLOISTS OPEN SEASON HERE | True | EDWARD DOWNES. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/oswego-mayors-son-dies-after-scuffle.html | OSWEGO MAYOR'S SON DIES AFTER SCUFFLE | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/major-sports-news.html | Major Sports News | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/royal-plotters-rabbits-in-the-hay-by-jane-lane-329-pp-westminster.html | Royal Plotters; RABBITS IN THE HAY. By Jane Lane. 329 pp. Westminster, Md.: The Newman Press. $3.50. | True | P. ALBERT DUHAMEL. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/old-man-gets-varied-reader-reactions.html | Old Man' Gets Varied Reader Reactions | | JAMES F. CLARITY | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/boys-held-as-vandals-6-admit-breaking-windows-in-brooklyn-case.html | BOYS HELD AS VANDALS; 6 Admit Breaking Windows in Brooklyn Case | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/well-met-in-nepal-the-mountain-is-young-by-han-suyin-511-pp-new.html | Well Met in Nepal; THE MOUNTAIN IS YOUNG. By Han Suyin. 511 pp. New York. G. P. Putnam's Sons. $4.95. | True | By Frederic Morton | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wedding-is-held-for-miss-huber-in-westchester-57-connecticut-alumna.html | Wedding Is Held For Miss Huber In Westchester; ' 57 Connecticut Alumna Is Bride Robert Morrison McMath | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/un-experts-to-give-hillman-lectures.html | U.N. EXPERTS TO GIVE HILLMAN LECTURES | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/parley-site-rejected-state-architects-vote-down-the-lake-placid.html | PARLEY SITE REJECTED; State Architects Vote Down the Lake Placid Club | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/us-and-poland-reach-accord-on-reopening-of-2-consulates-us-poland.html | U.S. and Poland Reach Accord On Reopening of 2 Consulates; U.S., POLAND AGREE ON CONSULAR PLAN | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/utah-state-wins-with-rally.html | Utah State Wins With Rally | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/letter-to-the-editor-1-no-title-supreme-court-assessed.html | Letter to the Editor 1 -- No Title; Supreme Court Assessed | | EUGENE C. GERHART. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-nuclear-test-in-soviet-detected.html | NEW NUCLEAR TEST IN SOVIET DETECTED | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/world-health-challenge.html | World Health Challenge | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/plane-crashes-at-sea-craft-believed-military-jet-falls-off-monmouth.html | PLANE CRASHES AT SEA; Craft, Believed Military Jet, Falls Off Monmouth Beach | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pikerockefeller.html | Pike--Rockefeller | True | Special to The NeW York Tim.. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-eyes-asks-for-volunteers-nonprofit-group-provides-spectacles.html | NEW EYES' ASKS FOR VOLUNTEERS; Non-Profit Group Provides Spectacles for Needy -80 Now Help in Work | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/-rosemane-sorace-wed-to-air-officer.html | [ .' Rosemane Sorace Wed to Air Officer | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/canadian-convicts-riot-uprising-at-kingston-quelled-after-half-an.html | CANADIAN CONVICTS RIOT; Uprising at Kingston Quelled After Half an Hour | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/arline-and-gail-obrien-wed-to-students-here.html | Arline and Gail O'Brien Wed to Students Here | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/soviet-jet-airliner-crash-in-russia-kills-all-aboard-soviet-jet.html | Soviet Jet Airliner Crash In Russia Kills All Aboard; SOVIET JET CRASH KILLS ALL ABOARD | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lines-hardening-on-integration-moderates-silent-as-tension-grows.html | LINES HARDENING ON INTEGRATION; Moderates Silent as Tension Grows | | By Claude Sitton | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stassen-to-advise-turkey.html | Stassen To Advise Turkey | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/yorktown-tops-somers.html | Yorktown Tops Somers | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-scheckter-is-future-bride-of-s-e-berger-finch-alumna-fiancee.html | Miss Scheckter Is Future Bride Of S. E. Berger; Finch Alumna Fiancee of a Law Graduate -Nuptials in February | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lhasapeiping-road-shut-by-guerrillas.html | LHASA-PEIPING ROAD SHUT BY GUERRILLAS | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cleaner-air-week-set-greenburg-asks-citizens-aid-in-project-opening.html | CLEANER AIR WEEK SET; Greenburg Asks Citizens' Aid in Project Opening Today | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kennedys-rival-runs-undaunted-celeste-a-gop-lawyer-says-hes-used-to.html | KENNEDY'S RIVAL RUNS UNDAUNTED; Celeste, a G.O.P. Lawyer, Says He's Used to Uphill Political Campaigns | True | By John H. Fenton | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mignon-emmart-wed-to-morgan-hawkins.html | Mignon Emmart Wed To Morgan Hawkins | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/alice-mccloskey-is-wed.html | Alice McCloskey Is Wed | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/boston.html | Boston | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/grand-union-opening-big-supermarket-in-paramus-offering-from-soup.html | Grand Union Opening Big Supermarket In Paramus, Offering From Soup to Suits | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bankers-acceptances-declined-in-september.html | Bankers' Acceptances Declined in September | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tva-shows-computer-electronic-brain-put-on-view-in-chattanooga.html | T.V.A. SHOWS COMPUTER; Electronic 'Brain' Put On View in Chattanooga | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lieutenant-fiance-of-paula-v-trubeki.html | Lieutenant Fiance Of Paula V. Trubekl | True | ,peetAl to Tile New YoL'k Tlrtiel, ] | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/queens-harirs-in-front.html | Queens Harrir;rs In Front | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/recordings-for-gis-families-may-send-messages-free-red-cross.html | RECORDINGS FOR G.I.'S. Families May Send Messages Free, Red Cross Reports | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/2-to-address-catholic-parley.html | 2 to Address Catholic Parley | | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/president-back-in-denver-meets-gop-candidates-eisenhower-back-for.html | President Back in Denver; Meets G.O.P. Candidates; EISENHOWER BACK FOR DENVER VISIT | | By Felix Belair Jr. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/guam-plane-down-raft-seen.html | Guam Plane Down; Raft Seen | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tax-referendum-stirs-california-proposal-to-revise-sales-and-income.html | TAX REFERENDUM STIRS CALIFORNIA; Proposal to Revise Sales and Income Levies Brings Many Fiscal Warnings | True | By Lawrence E. Davies | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/madrid-army-minister-here.html | Madrid Army Minister Here | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/leading-indexes-tilt-downward-series-of-statistics-thought-to.html | LEADING INDEXES TILT DOWNWARD; Series of Statistics Thought to Foretell Future Shows Slightly Lower Trend | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wyoming-wins-fans-fight.html | Wyoming Wins, Fans Fight | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/john-mcconnell-hempstead-aide-dies-town-supervisor-had-been-rodeo.html | John McConnell, Hempstead Aide, Dies; Town Supervisor Had Been Rodeo Rider | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/u-c-l-a-in-front-200.html | U. C. L. A. in Front, 20-0 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/group-will-drill-for-midnight-oil-drive-aims-to-equip-home-office.html | GROUP WILL DRILL FOR MIDNIGHT OIL; Drive Aims to Equip Home Office for Every Boss | | By Alfred R. Zipser | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kosciuszko-medal-awarded.html | Kosciuszko Medal Awarded | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/propeller-club-backs-subsidies-convention-resolutions-call-on.html | PROPELLER CLUB BACKS SUBSIDIES; Convention Resolutions Call on Congress to Provide Funds for Programs | True | By George Horne | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/local-issues-key-in-delaware-race-rival-says-williams-ignores-state.html | LOCAL ISSUES KEY IN DELAWARE RACE; Rival Says Williams Ignores State as U. S. Senator -- Incumbent Cites Taxes | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/barbara-miller-becomes-bride-attended-by-4-escorted-by-her-father.html | Barbara Miller Becomes Bride; Attended by 4; Escorted by Her Father at Marriage Here to John J. Burns Jr. | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/convictions.html | CONVICTIONS | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/canada-seeking-extradition-of-2-switch-americans-wanted-in-alleged.html | CANADA SEEKING EXTRADITION OF 2; Switch; Americans Wanted in Alleged Stock Fraud | True | By John S. Tompkins | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/spartans-bow-146-purdue-topples-mich-state-146.html | Spartans Bow, 14-6; PURDUE TOPPLES MICH. STATE; 14-6 | True | By United Press International. | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/queens-college-set-to-induct-dr-stoke.html | QUEENS COLLEGE SET TO INDUCT DR. STOKE | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/unit-named-in-boac-strike.html | Unit Named in B.O.A.C. Strike | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/-fete-for-jersey.html | , Fete for Jersey | True | School Special to The New York.Timu. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/business-index-eased-last-week.html | Business Index Eased Last Week | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-anna-marsh-to-wed.html | Miss Anna Marsh to Wed | True | Special to The New York Times, | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/woodedge-way-long-island-home-owners-restore-and-maintain-public.html | WOODEDGE WAY; Long Island Home Owners Restore And Maintain Public Plantings | True | By Joanna May Thach | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/gusta-v-berger-48-of-yddish-theatrei.html | GUSTA V BERGER, 48, OF Y{DDISH THEATREI | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hospital-will-expand-jewish-memorial-to-increase-bed-space-more.html | HOSPITAL WILL EXPAND; Jewish Memorial to Increase Bed Space More Than 23% | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/amityville-victor-2514.html | Amityville Victor, 25-14 | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/persons-has-own-way-of-doing-adams-job-new-assistant-to-president.html | PERSONS HAS OWN WAY OF DOING ADAMS JOB; New Assistant to President Has Had Long Preparation for Task | True | By Felix Belair Jr. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/loses-job-over-trip-l-i-woman-denied-clearance-after-visit-to.html | LOSES JOB OVER TRIP; L. I. Woman Denied Clearance After Visit to Poland | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/robert-l-peet.html | ROBERT L. PEET | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-zeal-for-making-life-better-chronicle-of-a-generation-an.html | A Zeal for Making Life Better; CHRONICLE OF A GENERATION. An Autobiography. By Raymond B. Forsdick. 306 pp. New York: Harper & Bros. $4.50. | True | By Allan Nevins | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fall-shows-and-schools-on-the-agend.html | FALL SHOWS AND SCHOOLS ON THE AGEND | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/college-plans-move-forward-fulltime-university-branch-for-stamford.html | COLLEGE PLANS MOVE FORWARD; Full-Time University Branch for Stamford Reaches the Drawing Boards | True | By Richard H. Parke | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/korean-truce-unit-to-meet.html | Korean Truce Unit to Meet | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/national-aggie-eleven-on-top.html | National Aggie Eleven on Top | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tiny-mexican-isle-going-to-tourists-auto-ferry-to-end-isolation-and.html | TINY MEXICAN ISLE GOING TO TOURISTS; Auto Ferry to End Isolation and Ancient Way Of Life for Mayan Fishermen | True | By Paul P. Kennedy | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fete-on-nov-25-set-by-friends-of-philharmonic-plans-are-completed.html | Fete on Nov. 25 Set by Friends Of Philharmonic; Plans Are Completed for 8th Luncheon at Waldorf-Astoria | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/scarsdale-fair-to-aid-projects-of-church-units-annual-event-nov.html | Scarsdale Fair To Aid Projects Of Church Units; Annual Event Nov. 10-11 Will Be a Benefit for St. James the Less | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/11-believed-dead-in-navy-air-crash-radar-plane-misses-runway-in.html | 11 BELIEVED DEAD IN NAVY AIR CRASH; Radar Plane Misses Runway in Newfoundland Storm -- 18 Are Saved | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stewart-paces-leafs.html | Stewart Paces Leafs | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rutgers-crushes-bucknell-by-5712-austin-leads-attack-getting-2.html | RUTGERS CRUSHES BUCKNELL BY 57-12; Austin Leads Attack, Getting 2 Touchdowns and Passing for 2 Other Scores | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/long-runs-pace-tulsa.html | Long Runs Pace Tulsa | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/with-trapline-and-gold-pan-wilderness-men-by-howard-ohagan-new-york.html | With Trap-Line and Gold Pan; WILDERNESS MEN. By Howard O'Hagan. New York: Doubleday & Co. $3.95. | True | By Stuart Keate | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-world-of-music-new-ford-grant-ensures-two-seasons-of-american.html | THE WORLD OF MUSIC; New Ford Grant Ensures Two Seasons of American Works by City Opera | True | By Ross Parmenter | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dr-joseph-aronson-ucmolocsr9i.html | !DR. JOSEPH ARONSON, ucm,oLocsr,,9I | True | 81clal to The l,v York*rimes. I | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/zanies-on-the-ould-sod-the-prospects-are-pleasing-by-honor-tracy.html | Zanies on the Ould Sod; THE PROSPECTS ARE PLEASING. By Honor Tracy. 217 pp. New York: Random House. $3.50. | True | By Horace Reynolds | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/singapore-polio-cases-rise.html | Singapore Polio Cases Rise | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/-the-old-klaxon-winds-vowels-soar-consonants-crash-the-bathtub-hoax.html | ' The Old Klaxon Winds, Vowels Soar, Consonants Crash'; THE BATHTUB HOAX and Other Blasts and Bravos From The Chicago Tribune. By H. L. Mencken. Edited, with an introduction and notes, by Robert McHugh. 286 pp. New York: Alfred A. Knopf. $4.50. | True | By William Manchester | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/views-on-nato.html | VIEWS ON NATO | True | | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tudoraugustin.html | Tudor--Augustin | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/president-hails-troops-in-beirut-says-they-bolstered-world-order.html | PRESIDENT HAILS TROOPS IN BEIRUT; Says They Bolstered World Order -- Declares U.S. Has No Aggressive Ambitions | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ford-grant-aids-urban-renewal-action-receives-25000-for-seminars.html | FORD GRANT AIDS URBAN RENEWAL; ACTION Receives $25,000 for Seminars -- Rouse Heads Planning Body | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/voters-to-decide-on-housing-bonds-200000000-is-at-stake-in-two.html | VOTERS TO DECIDE ON HOUSING BONDS; $200,000,000 Is at Stake in Two State Projects -'Home Rule' on Ballot | True | By Warren Weaver Jr. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ridgewood-easy-victor.html | Ridgewood Easy Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/texas-conquers-arkansas-24-to-6-ramierz-52yard-sprint-in-second.html | TEXAS CONQUERS ARKANSAS, 24 TO 6; Ramierz' 52-Yard Sprint in Second Quarter Sparks Triumph at Austin | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jersey-p-t-a-will-meet.html | Jersey P. T. A. Will Meet | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/synagogue-fete-set.html | Synagogue Fete Set | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/prof-chenoweth-hygiene-expert-ex-head-of-college-health-group-dies.html | PROF. CHENOWETH, HYGIENE EXPERT; Ex. Head of College Health Group Dies -- Taught at U. of Cincinnati 36 Years | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/penn-state-intercepts-6-passes-and-trounces-boston-u-34-to-0.html | Penn State Intercepts 6 Passes And Trounces Boston U., 34 to 0 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bagdad-first-on-coast.html | Bagdad First on Coast | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/big-shipping-center-rising-near-dallas.html | BIG SHIPPING CENTER RISING NEAR DALLAS | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/500-return-to-hunter-alumni-of-college-held-their-first-homecoming.html | 500 RETURN TO HUNTER; Alumni of College Held Their First Homecoming Day | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/gettysburg-on-top-188.html | Gettysburg on Top, 18-8 | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jordans-waters-being-diverted-israel-moves-to-take-her-share-as.html | JORDAN'S WATERS BEING DIVERTED; Israel Moves to Take Her Share as Arab Neighbor Begins Project | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/executive-changes.html | Executive Changes | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/booklovers-plan-trip-grolier-club-to-visit-library-of-u-of-virginia.html | BOOKLOVERS PLAN TRIP; Grolier Club to Visit Library of U. of Virginia This Week | True | Special to The New York Times. | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sharp-gain-shown-in-cement-volume-sharp-rise-noted-in-cement-sales.html | Sharp Gain Shown In Cement Volume; SHARP RISE NOTED IN CEMENT SALES | True | By Alexander B. Hammer | 1986-09-19 | RE0000303858 | B00000738993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dedication-by-mrs-harriman.html | Dedication by Mrs. Harriman | True | | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-19 | 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-wire-that-went-awry-the-zimmermann-telegram-by-barbara-w-tuchman.html | A Wire That Went Awry; THE ZIMMERMANN TELEGRAM. By Barbara W. Tuchman. 244 pp. New York: The Viking Press. $3.95. | True | By Samuel Flagg Bemis | 1986-09-19 | RE0000303858 | B00000738993 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/polish-cardinal-arrives-in-rome-wyszynski-may-be-the-only-prelate.html | POLISH CARDINAL ARRIVES IN ROME; Wyszynski May Be the Only Prelate From Red Lands at Election of Pope | True | By Paul Hofmann | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/ns-0ses-dead-i-exu-s-aide-tool-i-first-woman-named-to-civitl.html | ns. 0sEs DEAD; I EX-U. S. AIDE, tOOl; I First Woman Named to Civitl Service Post Received Note J I From President in June I | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/folk-songs-offered-by-brownie-mghee.html | FOLK SONGS OFFERED BY BROWNIE M'GHEE | True | JOHN S. WILSON. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/soviet-bid-to-vatican-moscow-radio-talks-about-contact-with-new.html | SOVIET BID TO VATICAN; Moscow Radio Talks About 'Contact' With New Pope | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/art-variety-of-paintings-exhibition-in-hewitt-gallerys-new-home.html | Art: Variety of Paintings; Exhibition in Hewitt Gallery's New Home Ranges From Illusionism to Abstract | True | DORE ASHTON. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/renault-leases-floors-on-3d-ave-will-retain-showroom-on-park-ave-45.html | RENAULT LEASES FLOORS ON 3D AVE.; Will Retain Showroom on Park Ave.-- 45 Wall St. Rental Is Reported | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/judges-poll-backs-criticism-of-court.html | JUDGES POLL BACKS CRITICISM OF COURT. | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/trading-record-is-set-by-zurich-foreign-shares-lead-way-dealers.html | TRADING RECORD IS SET BY ZURICH; Foreign Shares Lead Way -- Dealers Credit Buying to Fears of Inflation | True | By George H. Morison | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/fare-rise-opposed-by-rockefeller-it-would-not-solve-critical.html | FARE RISE OPPOSED BY ROCKEFELLER; It Would Not Solve 'Critical' Transit Problem, He Holds -- Cheered at Coney | True | By Robert Alden | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/royal-launching-in-u-s-rumored-greek-queen-to-visit-quincy-on-nov.html | ROYAL LAUNCHING IN U. S. RUMORED; Greek Queen to Visit Quincy on Nov. 15, the Date Set for Tanker Ceremony | True | By Jacques Nevard | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/federico-f-mauck.html | FEDERICO F. MAUCK | True | Speeisl to The New York Times. ' | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/5-accused-in-stabbing-youths-held-in-2500-bail-after-east-side.html | 5 ACCUSED IN STABBING; Youths Held in $2,500 Bail After East Side Attack | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/russell-payson-becomes-iiance-ofaqn-ramsay-medicai-student-ar-u-of.html | Russell Payson : Becomes Iiance OfAqn Ramsay; Medicai Student ar U. of ,P. and Radcliffe ii:Senior to. Marry | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/briton-reported-killed.html | Briton Reported Killed | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/theatre-yiddish-plays-on-second-ave-family-mishmash-is-staged-at.html | Theatre: Yiddish Plays on Second Ave.; Family Mishmash' Is Staged at Anderson | True | By Lewis Funke | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/record-of-1354-below-found-over-south-pole.html | Record of 135.4 Below Found Over South Pole | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/baruch-bench-marked-plaque-reserves-central-park-seat-at-east-66th.html | BARUCH BENCH MARKED; Plaque 'Reserves' Central Park Seat at East 66th St. | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/eisenhower-opens-coast-drive-today-president-drafts-2-coast.html | Eisenhower Opens Coast Drive Today; PRESIDENT DRAFTS 2 COAST SPEECHES | True | By Felix Belair Jr. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/heroconvict-caught-boy-7-foils-escape-of-noted-british-safecracker.html | HERO-CONVICT CAUGHT; Boy, 7, Foils Escape of Noted British Safe-Cracker | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/syrians-report-border-killing.html | Syrians Report Border Killing | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/stocks-advance-on-london-board-trading-for-week-heaviest-since-1955.html | STOCKS ADVANCE ON LONDON BOARD; Trading for Week Heaviest Since 1955 -- Industrials at Three-Year High | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/kenneth-keating-endorsed-he-is-adjudged-best-qualified-for-seat-in.html | Kenneth Keating Endorsed; He Is Adjudged Best Qualified for Seat in Senate | True | JOSEPH H. BALL | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/drop-in-grain-halts-upturn-in-charters.html | DROP IN GRAIN HALTS UPTURN IN CHARTERS | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/industrial-designers-elect.html | Industrial Designers Elect | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/lois-elion-married-to-robert-meyers.html | Lois Elion Married To Robert Meyers | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/burkes-par-wins-playoff-in-japan-venturi-defeated-on-second-extra.html | BURKE'S PAR WINS PLAY-OFF IN JAPAN; Venturi Defeated on Second Extra Hole After Posting 289 -- Nakamura Third | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/the-colombo-plan-meeting.html | The Colombo Plan Meeting | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/miss-houtz-is-wed-to-arthur-hoffmani.html | Miss Houtz Is Wed To A rthur Hoffmanl | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/416210-pledged-for-palsy.html | $416,210 Pledged for Palsy | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/sponsors-of-64000-question-eye-panel-show-as-substitute.html | Sponsors of '$64,000 Question' Eye Panel Show as Substitute | True | By Val Adams | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/robert-g-reynolds.html | ROBERT G. REYNOLDS | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/china-moslem-accused-red-paper-says-ma-chenwu-is-in-trouble-in.html | CHINA MOSLEM ACCUSED; Red Paper Says Ma Chen-wu Is in Trouble in Ningsia | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/canadiens-down-rangers-with-3-goals-in-third-period-at-garden-m.html | Canadiens Down Rangers With 3 Goals in Third Period at Garden; M. RICHARD EXCELS IN 5-TO-3 VICTORY | True | By William J. Briordy | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/pier-vote-pending-in-san-francisco-port-authority-hopes-plan-to.html | PIER VOTE PENDING IN SAN FRANCISCO; Port Authority Hopes Plan to Expand Embarcadero Will Win on Nov. 4 | True | By George Horne | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/undersea-earth-probe-planned-u-s-group-studies-feasibility-of.html | Undersea Earth Probe Planned; U. S. Group Studies Feasibility of Boring Into Primordial Crust for Life Secrets | True | By Walter Sullivan | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-3-no-title.html | Article 3 — No Title | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/mrs-augustine-levieroj.html | MRS. AUGUSTINE LEVIEROJ | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/arab-leader-visits-soviet.html | Arab Leader Visits Soviet | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/alfred-s-wyllie.html | ALFRED S. WYLLIE | True | SDedal to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/william-h-russel.html | WILLIAM H. RUSSEL! | True | SleCial to The New York Times.. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/readings-for-parents-based-on-frank-diary.html | Readings for Parents Based on Frank Diary | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/haverford-marks-125-years.html | Haverford Marks 125 Years | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/church-evacuated-after-bomb-threat.html | CHURCH EVACUATED AFTER BOMB THREAT | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/big-board-revises-rule-on-net-worth.html | BIG BOARD REVISES RULE ON NET WORTH | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/orders-for-steel-are-still-gaining-further-increase-in-output-is.html | ORDERS FOR STEEL ARE STILL GAINING; Further Increase in Output Is Expected This Week -- Inventories Building Up | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/german-baroque-program-is-presented-by-new-york-pro-musica-two-new.html | German Baroque; Program Is Presented by New York Pro Musica -- Two New Singers Heard | True | HAROLD C. SCHONBERG. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/keating-likens-haters-to-reds-speaking-in-harlem-church-he-calls.html | KEATING LIKENS HATERS TO REDS; Speaking in Harlem Church, He Calls Bombers 'Sick,' and Says They Will Fail | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/royal-yacht-to-shrink.html | Royal Yacht to Shrink | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/jambs-c-wilson-a-jersey-banker-westfield-institution-head-dies-at.html | JAMBS C. WILSON, A JERSEY BANKER; West'field Institution Head Dies at '0mHad Been' R,F,C, Aide in Capital | True | Special to Tile New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/british-horse-is-first-nagami-beats-italys-sedan-in-grand-prix-at.html | BRITISH HORSE IS FIRST; Nagami Beats Italy's Sedan in Grand Prix at Milan | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-7-no-title.html | Article 7 -- No Title | | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/l-i-high-school-adds-politics-taught-by-politicians-to-courses.html | L. I. High School Adds Politics, Taught by Politicians, to Courses | | By Leonard Buder | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/mutual-funds-wide-variety-on-the-market-potential-investor-should.html | Mutual Funds: Wide Variety on the Market; Potential Investor Should Determine His Goal First | True | By Gene Smith | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/garrett-judge.html | Garrett --Judge | | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/home-work-warming-up-for-the-cold-nights-ahead.html | Home Work; Warming Up for the Cold Nights Ahead | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/senate-sets-logging-hearing.html | Senate Sets Logging Hearing | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/opera-la-cenerentola-rossini-work-sung-at-city-center.html | Opera: 'La Cenerentola'; Rossini Work Sung at City Center | | By Howard Taubman | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/soustelle-praises-israelis.html | Soustelle Praises Israelis | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/inquiry-bid-refused-douglas-says-he-sought-u-s-action-on-jewish.html | INQUIRY BID REFUSED; Douglas Says He Sought U. S. Action on Jewish Bombings | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/nevada-policeman-shoots-2.html | Nevada Policeman Shoots 2 | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/soldier-amid-politics-mohammed-ayub-khan.html | Soldier Amid Politics; Mohammed Ayub Khan | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/mrs-paul-w-gens.html | MRS. PAUL W. GENS | True | Special to The New York Tim. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/britain-refuses-to-curb-imports-of-cotton-textiles-from-asia.html | Britain Refuses to Curb Imports Of Cotton Textiles From Asia | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/ollwg-salgi-avmorosvssa.html | OLlWg SA?Lg?L . ...AVmOROSVSS!A | True | SpeClal to The New York TlmeL | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/foote-cone-belding-elects-aide.html | Foote, Cone & Belding Elects Aide | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/book-on-navy-issued-seventh-edition-of-ships-and-aircraft-has.html | BOOK ON NAVY ISSUED; Seventh Edition of 'Ships and Aircraft' Has Nuclear Data | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/theatre-symposium-at-nyu.html | Theatre Symposium at N.Y.U. | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/random-notes-in-washington-agency-rethinks-labor-policy-commerce-de.html | Random Notes in Washington: Agency Rethinks Labor Policy; Commerce Department Backs Off From Union-Backing -De Gaulle Explains 'Non' | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/little-rock-opens-new-school-today-white-high-seniors-to-enroll-at.html | LITTLE ROCK OPENS NEW SCHOOL TODAY; White High Seniors to Enroll at 'Private' Institution -- Term Starts Tomorrow | True | By Claude Sitton | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/potter-sees-domination.html | Potter Sees Domination | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/bomb-blast-fatal-in-algiers.html | Bomb Blast Fatal in Algiers | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/douglas-g-tinsley.html | DOUGLAS G. TINSLEY' | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/priests-denounce-east-german-curbs.html | PRIESTS DENOUNCE EAST GERMAN CURBS | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/salvatorciabor-or-pl4stgnclirlg.html | SALVATORCIABOr ! Or PL,4STgf'NClirlg | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/browns-vanquish-steelers-27-to-10-jim-brown-scores-twice-in-fourth.html | BROWNS VANQUISH STEELERS, 27 TO 10; Jim Brown Scores Twice in Fourth Straight Victory -- 49ers Halt Eagles | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/a-campaign-paradox-voters-trust-in-the-president-on-peace-seems-to.html | A Campaign Paradox; Voters' Trust in the President on Peace Seems to Hurt G.O.P. Congress Races | True | By James Reston | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/big-exports-rise-tips-trade-scales-for-netherlands.html | Big Exports Rise Tips Trade Scales For Netherlands | True | By Paul Catz | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/c-v-br0wn-jr-sally-ann-cook-tbe-marriei-studentsinlondonplar-a.html | C. V. Br0wn Jr., ! Sally Ann Cook TBe Marriei; StudentsinLondonPlar a Spring Wedding in Kent, England | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/soil-conservation-award.html | Soil Conservation Award | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/southern-clergy-for-integration-protestant-poll-shows-most-favor.html | SOUTHERN CLERGY FOR INTEGRATION; Protestant Poll Shows Most Favor Compliance With Court School Ruling | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/iimiss-gladstone-wed-to-columbia-alumnusi.html | ii.Miss Gladstone Wed ] To Columbia Alumnusl | True | gl.ll to 'he New ork Tlmes. ' 1 | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/4thgraders-to-get-achievement-test.html | 4TH-GRADERS TO GET ACHIEVEMENT TEST | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/man-87-beaten-by-boys-dies.html | Man, 87, Beaten by Boys, Dies | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/foreign-exchange-rates-week-ended-oct-17-1958.html | Foreign Exchange Rates; Week Ended Oct. 17, 1958 | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/iona-loses-340-t0-fordham-prep-ramlets-paced-by-finneran-larkin-win.html | IONA LOSES, 34-0, T0 FORDHAM PREP; Ramlets, Paced by Finneran, Larkin, Win No. 4 -- Holy Cross High in Front | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/brooklyn-woman-killed.html | Brooklyn Woman Killed | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/libby-cites-a-snag-in-nuclear-test-ban.html | LIBBY CITES A SNAG IN NUCLEAR TEST BAN | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/cotton-prices-down-by-10-to-30-points-profit-taking-and-hedge.html | Cotton Prices Down by 10 to 30 Points; Profit Taking and Hedge Selling Cited | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/city-fears-delay-in-title-i-housing-lack-of-omnibus-bill-may-slow-3.html | CITY FEARS DELAY IN TITLE I HOUSING; Lack of Omnibus Bill May Slow 3 Projects -- Mott Haven Funds Assured | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/redskins-trounce-packer-team-3721.html | REDSKINS TROUNCE PACKER TEAM, 37-21 | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/policeman-kills-4-in-midtown-bar-insanity-or-a-dispute-with-loan.html | POLICEMAN KILLS 4 IN MIDTOWN BAR; Insanity or a Dispute With Loan Sharks Suggested in Off-Duty Shootings | True | By Murray Schumach | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/rare-art-items-given-to-museum-metropolitan-exhibits-part-of-kress.html | RARE ART ITEMS GIVEN TO MUSEUM; Metropolitan Exhibits Part of Kress Gift Yielded by Palaces and Castles | True | By Sanka Knox | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/2-fetes-for-debutantes-given-in-tuxedo-park.html | 2 Fetes for Debutantes Given in Tuxedo Park | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/gen-taylor-arrives-in-japan.html | Gen. Taylor Arrives in Japan | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/louisiana-yams-abundant-rich-in-vitamins-proteins.html | Louisiana Yams Abundant; Rich in Vitamins, Proteins | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/kenneth-blake-81-truck-firm-official.html | KENNETH BLAKE, 81, TRUCK FIRM OFFICIAL | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/democratic-gain-in-house-likely-survey-indicates-good-chance-seen.html | DEMOCRATIC GAIN IN HOUSE LIKELY, SURVEY INDICATES; Good Chance Seen for Party to Win Strong Majority by Adding 15 to 40 Seats | True | By W. H. Lawrence | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/pastoral-letter-read-here.html | Pastoral Letter Read Here | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/aid-fund-reports-34-study-grants-commonwealth-research-allots.html | AID FUND REPORTS 34 STUDY GRANTS; Commonwealth Research Allots $3,662,293 in Year, 86% for Health | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/wheat-corn-rye-down-last-week-soybeans-also-off-profit-taking-hedge.html | WHEAT, CORN, RYE DOWN LAST WEEK; Soybeans Also Off -- Profit Taking, Hedge Selling and Good Weather Cited | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/major-u-s-units-leaving-lebanon-paratroops-begin-pullout-embassy.html | MAJOR U. S. UNITS LEAVING LEBANON; Paratroops Begin Pull-Out -- Embassy Families Return in Atmosphere of Peace | True | By Sam Pope Brewer | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/george-a-wolf.html | GEORGE A. WOLF | True | SIILI to The New York TL'el. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/india-cuts-travelers-funds.html | India Cuts Travelers' Funds | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/tax-session-tomorrow.html | Tax Session Tomorrow | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/40000000-plant-is-rising-in-korea-first-big-industrial-project-in.html | $40,000,000 PLANT IS RISING IN KOREA; First Big Industrial Project in Republic Will Produce Fertilizer Near Border | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/wantagh-church-dedicated.html | Wantagh Church Dedicated | True | Special to The New York Times | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/lisa-daniels-actress-wed.html | Lisa Daniels, Actress, Wed | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/eastman-kodaks-profit-up-3-for-3-months-to-137-a-share-companies.html | Eastman Kodak's Profit Up 3% For 3 Months to $1.37 a Share; COMPANIES ISSUE EARNING FIGURES | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/crotty-sees-help-in-liberal-vote-asserts-partys-failure-to-endorse.html | CROTTY SEES HELP IN LIBERAL VOTE; Asserts Party's Failure to Endorse Him Won't Hurt Chances for Election | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/one-killed-and-16-hurt-by-tornado-in-florida.html | One Killed and 16 Hurt By Tornado in Florida | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/st-clement-bells-ring-anew-at-rite-farmed-london-church-that-was.html | ST. CLEMENT BELLS RING ANEW AT RITE; Farmed London Church That Was Destroyed in War Is Reconsecrated to R.A.F. | True | By Drew Middleton | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/dulles-consults-lloyd-en-route-to-chiang-parley-stops-in-britain-on.html | DULLES CONSULTS LLOYD EN ROUTE TO CHIANG PARLEY; Stops in Britain on Flight From Rome to Taiwan -Trip Is Via Alaska | True | By Kennett Love | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/pentomic-setup-for-spains-army-favored-by-u-s-pentagon-weighs.html | PENTOMIC SET-UP FOR SPAIN'S ARMY FAVORED BY U. S.; Pentagon Weighs Request by the War Minister for Nuclear-Age Force | True | By Jack Raymond | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/john-r-gasewind.html | JOHN R. GASEWIND | True | Spe'Jad to The New York .Ttmet. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/miss-nancy-rice-engaged.html | Miss Nancy Rice Engaged | True | Sle]al to The N ew York Tlmes | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/auto-crash-kills-6-hurts-2.html | Auto Crash Kills 6 Hurts 2 | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-12-no-title.html | Article 12 — No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/soviet-blast-noted-a-ec-reports-tenth-since-sept-30-as-of-small.html | SOVIET BLAST NOTED; A. EC. Reports Tenth Since Sept. 30 as of 'Small Yield' | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/mr-raham-has-child.html | Mr . (...raham Has Child | True | Sinal to vew York Tlm | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/financial-paper-declines.html | Financial Paper Declines | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/1year-maturities-are-78432040359.html | 1-YEAR MATURITIES ARE $78,432,040,359 | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/battered-boot-a-poser-school-kicker-cant-be-kept-in-shoes.html | Battered Boot a Poser; School Kicker Can't Be Kept in Shoes | True | By Michael Strauss | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/lenity-on-crimes-scored-in-soviet-newspapers-arouse-public-against.html | LENITY ON CRIMES SCORED IN SOVIET; Newspapers Arouse Public Against Legal Niceties in Murder Cases | True | By Max Frankel | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/rain-balks-guam-hunt-raft-from-lost-navy-plane-not-seen-again-in.html | RAIN BALKS GUAM HUNT; Raft From Lost Navy Plane Not Seen Again in Storm | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/dr-mark-hopeful-in-10th-year-here-but-temple-emanuel-rabbi-says.html | DR. MARK HOPEFUL IN 10TH YEAR HERE; But Temple Emanu-El Rabbi Says Racial Bias in U. S. 'Sickens One's Heart' | True | By Morris Kaplan | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/joseph-c-field.html | JOSEPH C. FIELD | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/emanuel-martin-heard-baritone-makes-local-debut-at-carnegie-recital.html | EMANUEL MARTIN HEARD; Baritone Makes Local Debut at Carnegie Recital Hall | True | J. W. G. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/presbyterian-church-gets-woman-minister.html | Presbyterian Church Gets Woman Minister | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/film-council-hits-right-to-work-afl-unit-urges-hollywood-employes.html | FILM COUNCIL HITS 'RIGHT TO WORK'; A.F.L. Unit Urges Hollywood Employes to Oppose Plan -- Dispute on Novel Ends | True | By Thomas M. Pryor | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/peronism-in-todays-argentina.html | Peronism in Today's Argentina | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/gain-for-algeria-called-difficult-report-notes-progress-but-sees.html | GAIN FOR ALGERIA CALLED DIFFICULT; Report Notes Progress but Sees Jobs Decreasing as Population Grows | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/i-r-a-slavitt-marries-i-l-kowri.html | I R. A. Slavitt Marries I ! *? L,! ?kow(r)l | True | Sped to The New York Tlme I | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/books-and-authors.html | Books and Authors | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/atom-defense-center-civil-unit-opens-in-illinois-to-give-help-in.html | ATOM DEFENSE CENTER; Civil Unit Opens in Illinois -- To Give Help in Raids | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/donohuevarnado.html | DonohueVarnado | True | Special to The New York Tlmes. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/reuther-assails-nixon-over-jobs-says-hes-juggling-figures-in.html | REUTHER ASSAILS NIXON OVER JOBS; Says He's 'Juggling' Figures in Stating Workers Are Better Off Under G.O.P. | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/new-device-tests-earth-magnetism-coast-and-geodetic-survey.html | NEW DEVICE TESTS EARTH MAGNETISM; Coast and Geodetic Survey Instrument Utilizes Spin of Hydrogen Nucleus | True | By John W. Finney | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/mrs-gretel-goulcl-is-ved.html | Mrs. Gretel Goulcl Is Ved | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/play-to-tell-tale-of-tv-quiz-show-robert-foremans-hot-half-hour.html | PLAY TO TELL TALE OF TV QUIZ SHOW; Robert Foreman's 'Hot Half Hour' Planned in Spring -- 'The Prisoner' Due Here | True | By Arthur Gelb | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/liquor-industrys-ban-on-women-may-end.html | Liquor Industry's Ban on Women May End | True | By Carl Spielvogel | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/nats-top-pistons-in-opener-10394-schayes-leads-syracuse-five-with.html | NATS TOP PISTONS IN OPENER, 103-94; Schayes Leads Syracuse Five With 18 Points as Pro Season Starts | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/alcorn-attacks-democratic-aims-warns-that-sweep-by-rivals-would.html | ALCORN ATTACKS DEMOCRATIC AIMS; Warns That Sweep by Rivals Would Hurt President -- Butler Backs Debate | True | By Allen Drury | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/city-bill-would-cut-sales-tax-evasion.html | CITY BILL WOULD CUT SALES TAX EVASION | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/assets-of-fund-increase-by-27-fundamental-investors-puts-figure-at.html | ASSETS OF FUND INCREASE BY 27%; Fundamental Investors Puts Figure at $17 a Share, Against $13.37 Dec. 31 | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/harriman-dedicates-l-i-wildlife-area.html | HARRIMAN DEDICATES, L. I. WILDLIFE AREA | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/dr-henry-alden-shaw.html | DR. HENRY ALDEN SHAW | True | lecial to The New York TImel. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/hospital-pavilion-dedicated.html | Hospital Pavilion Dedicated | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/sports-of-the-times-double-trouble.html | Sports of The Times; Double Trouble | True | By Arthur Daley | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/fund-drive-aides-sought.html | Fund Drive Aides Sought | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/coast-hearings-on-tomorrow.html | Coast Hearings on Tomorrow | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/apathy-marks-race-between-reilly-and-holtzman-in-6th.html | Apathy Marks Race Between Reilly and Holtzman in 6th | True | By Edmond J. Bartnett | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/alliance-is-vital-to-germany-envoy-tells-youth-panel-on-tv.html | Alliance Is Vital to Germany, Envoy Tells Youth Panel on TV | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/nebraska-g-o-p-running-scared-but-republicans-think-chief-threat-to.html | NEBRASKA G. O. P. 'RUNNING SCARED'; But Republicans Think Chief Threat to 18-Year Reign Is Apathy, Not Opposition | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/transport-news-and-notes-waterborne-trade-shows-wide-gains-in-57.html | Transport News and Notes; Water-Borne Trade Shows Wide Gains in '57 -- New Air Weekly Due | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/barbara-j-wucker-is-married-here.html | Barbara J. Wucker Is Married Here | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/cashmere-used-in-knitted-dress.html | Cashmere Used In Knitted Dress | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/emergency-roads-suggested.html | Emergency Roads Suggested | True | HARRY BARD | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/butler-is-scored.html | Butler Is Scored | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/bomb-scare-at-va-hospital.html | Bomb Scare at V.A. Hospital | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/chapel-pew-dedicated-crew-of-cutter-is-honored-by-coast-guard.html | CHAPEL PEW DEDICATED; Crew of Cutter Is Honored by Coast Guard Academy | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/mediation-called-a-duty-of-laymen-museum-curator-in-a-guest-sermon.html | MEDIATION CALLED A DUTY OF LAYMEN; Museum Curator, in a Guest Sermon, Urges Man to See Value in Dissent | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/lehman-predicts-new-rights-fight-he-tells-bnai-brith-that-bombings.html | LEHMAN PREDICTS NEW RIGHTS FIGHT; He Tells B'nai Brith That Bombings in South Will Move Men of Deep Faith | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/nazi-is-on-trial-today-poles-accuse-koch-of-murder-of-hundreds-of.html | NAZI IS ON TRIAL TODAY; Poles Accuse Koch of Murder of Hundreds of Thousands | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/national-city-lifts-loan-limit.html | National City Lifts Loan Limit | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/allen-sees-liberty-coming-to-russians.html | ALLEN SEES LIBERTY COMING TO RUSSIANS | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/forgiveness-linked-to-mental-health.html | FORGIVENESS LINKED TO MENTAL HEALTH | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/world-chamber-unit-head.html | World Chamber Unit Head | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/miss-patricia-young-is-engagd-t__oo-marry.html | Miss Patricia Young Is Engagd t__oo Marry[ | True | Spectal 'he New York TImes [ | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/edelsteinframson.html | EdelsteinFramson | True | | | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/for-the-legislature.html | For the Legislature | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/fliers-body-is-found-guardsman-crashed-in-f84f-jet-off-jersey-coast.html | FLIER'S BODY IS FOUND; Guardsman Crashed in F-84F Jet Off Jersey Coast | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/monte-amundsen-scores-in-opera-debut.html | Monte Amundsen Scores In Opera Debut | True | EDWARD DOWNES. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/four-germans-aboard.html | Four Germans Aboard | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/willy-landau.html | WILLY LANDAU | True | Sl&l to T'ne New York Tlm. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/million-gay-visitors-close-brussels-fair-world-fair-ends-on.html | Million Gay Visitors Close Brussels Fair; WORLD FAIR ENDS ON CARNIVAL NOTE | True | By Harry Gilroy | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/guinea-party-breaks-away.html | Guinea Party Breaks Away | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/emil-v-lutringer.html | EMIL V. LUTRING.ER | True | Secial to The New York Tlm. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/12-die-in-spanish-mine-blast.html | 12 Die in Spanish Mine Blast | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/bus-route-maps-available.html | Bus Route Maps Available | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/wool-sales-linked-to-orders-squeeze.html | WOOL SALES LINKED TO ORDERS SQUEEZE | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/martin-j-heller.html | MARTIN J. HELLER | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/navy-and-midwest-powers-among-top-casualties-as-football-leaders.html | Navy and Midwest Powers Among Top Casualties as Football Leaders Falter; MICHIGAN VICTIM OF STUNNING LOSS | True | By Allison Danzig | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/science-aid-asked-for-free-nations-dr-kaplan-igy-unit-head-urges-at.html | SCIENCE AID ASKED FOR FREE NATIONS; Dr. Kaplan, IGY Unit Head, Urges at Hadassah Session That Powers Set Up Fund | True | By Irving Spiegel | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/rs-missan-weas.html | R.'S. Missan' weas' | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/josef-wintrich-led-west-german-courti.html | JOSEF WINTRICH, LED[ WEST GERMAN COURTi | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/print-executive-dead-w-e-griswold-killed-by-shot-in-new-jersey-home.html | PRINT EXECUTIVE DEAD; W. E. Griswold Killed by Shot in New Jersey Home | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/mass-in-st-peters-closes-funeral-rites-for-pius-xii-rites-for-pius.html | Mass in St. Peter's Closes Funeral Rites for Pius XII; RITES FOR PIUS XII END IN ST. PETER'S | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/merchandising-leader-expects-a-success-for-common-market-fred.html | Merchandising Leader Expects A Success for Common Market; Fred Lazarus Confident That 6 European Nations Will Improve Economies | True | By Brendan M. Jones | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/princeton-raises-faculty-salaries.html | PRINCETON RAISES FACULTY SALARIES | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/westhay-fiona-best-in-troy-dog-show-airedale-victor-2d-day-in-a-row.html | Westhay Fiona Best in Troy Dog Show; AIREDALE VICTOR 2D DAY IN A ROW | True | By John Rendel | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/caracas-priests-get-threats.html | Caracas Priests Get Threats | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/warning-on-power-industrialist-sees-need-for-christian-influence.html | WARNING ON POWER; Industrialist Sees Need for Christian Influence | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/dr-ernest-d-wilson.html | DR. ERNEST D. WILSON | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/apartments-due-on-mansion-site-54room-marble-house-of-late-a-c.html | APARTMENTS DUE ON MANSION SITE; 54-Room Marble House of Late A. C. James on Park Ave. to Be Torn Down | True | By Maurice Foley | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/tv-an-instance-of-tact-small-world-discussion-of-population-control.html | TV: An Instance of Tact; ' Small World' Discussion of Population Control Is Exercise in Egg-Walking | True | By Jack Gould | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/film-on-racial-amity-overcomes-hatred-of-u-s-at-mexican-fete.html | Film on Racial Amity Overcomes Hatred of U. S. at Mexican Fete; Applause for 'The Defiant Ones' Replaces Catcalls at Movie Festival | True | By Paul P. Kennedy | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/rhoda-latzen-bride-of-gerald-ginsbert.html | Rhoda Latzen Bride . Of Gerald Ginsbert | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/stravinsky-hails-u-s-group.html | Stravinsky Hails U. S. Group | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/pact-is-reported-on-sales-tax-rise-newman-g-o-p-leader-says.html | PACT IS REPORTED ON SALES TAX RISE; Newman, G. O. P. Leader, Says Governor and Mayor Have Agreed on It | True | By Douglas Dales | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/chicago-skaters-triumph.html | Chicago Skaters Triumph | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/jury-picks-6-best-films.html | Jury Picks 6 Best Films | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/joint-library-to-move-4-colleges-to-shift-periodical-unit-from.html | JOINT LIBRARY TO MOVE; 4 Colleges to Shift Periodical Unit From Mount Holyoke | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/free-foot-examinations.html | Free Foot Examinations | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/st-peters-routs-demarest-57-to-o-unbeaten-eleven-gains-4th-victory.html | ST. PETER'S ROUTS DEMAREST, 57 TO 0; Unbeaten Eleven Gains 4th Victory -- St. Luke's and Bergen Catholic Tie | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/vincent-g-tangney.html | VINCENT G. TANGNEY | True | Spe..la! to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/scharfmanhoffenberg.html | ScharfmanHoffenberg | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/hawthorn-takes-world-driving-title-by-finishing-second-to-moss.html | Hawthorn Takes World Driving Title by Finishing Second to Moss; MOROCCAN VICTOR TRAILS BY A POINT | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/nina-dova-in-recital-soprano-offers-a-program-of-folk-songs-at-town.html | NINA DOVA IN RECITAL; Soprano Offers a Program of Folk Songs at Town Hall | True | E. D. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/subway-dash-for-seats.html | Subway Dash for Seats | True | ERIC OFFENBACHER | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/35th-warning-issued.html | 35th Warning Issued | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/cypriote-father-and-son-slain.html | Cypriote Father and Son Slain | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/business-show-today-5day-exhibit-is-being-held-at-new-york-coliseum.html | BUSINESS SHOW TODAY; 5-Day Exhibit Is Being Held at New York Coliseum | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/triple-wing-t-is-an-importation-cardinal-coach-gets-idea-for.html | Triple- Wing T Is an Importation; Cardinal Coach Gets Idea for Offensive From Canada | True | By Gordon S. White Jr. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/matthew-n-marucci.html | MATTHEW N. MARUCCI | True | SpJal to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/accord-is-sought-in-washington-sq-park-association-suggests.html | ACCORD IS SOUGHT IN WASHINGTON SQ.; Park Association Suggests Compromise on Conflicts Over New Roadway | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/ockenekanfer.html | Ockene--Kanfer | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/closer-ties-between-the-reserve-us-economic-policy-are-urged.html | Closer Ties Between the Reserve, U.S. Economic Policy Are Urged; President Is Said to Share Burden of Fiscal Management With Congress and the Monetary Authorities | True | By Albert L. Kraus | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/alfred-s-walker.html | ALFRED S. WALKER | True | spectal to'l'he New York 'limes. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/australian-ford-price-cut.html | Australian Ford Price Cut | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/u-s-sets-up-a-unit-for-archaeology-director-named-for-branch-of.html | U. S. SETS UP A UNIT FOR ARCHAEOLOGY; Director Named for Branch of Park Service That Will Find and Save Data | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/child-to-mrs-torrey-jr.html | Child to Mr's. Torrey Jr. | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/perfumer-adds-to-line.html | Perfumer Adds to Line | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/church-marks-270th-year.html | Church Marks 270th Year | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/resistance-to-bad-laws.html | Resistance to Bad Laws | True | W. L. MCFADDEN | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/traffic-dipped-sharply-during-august-for-common-carrier-truckers-in.html | Traffic Dipped Sharply During August For Common Carrier Truckers in U. S. | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/events-leading-to-munich-benes-said-to-have-offered-czech-territory.html | Events Leading to Munich; Benes Said To Have Offered Czech Territory to Hitler | True | STEFAN OSUSKY | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/zeckendorf-acquires-lease-on-taft-hotel.html | Zeckendorf Acquires Lease on Taft Hotel | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/church-is-dedicated-reformed-congregation-gets-new-building-in.html | CHURCH IS DEDICATED; Reformed Congregation Gets New Building in Hartsdale | True | Special to The New York Times | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/central-maine-power-net-off.html | Central Maine Power Net Off | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/south-american-bishop-telts-methodists-the-kingdom-of-god-has-no.html | South American Bishop Telts Methodists The Kingdom of God Has No Boundaries | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/tax-split-shifted-for-united-fruit-bananaproducing-nations-will-get.html | TAX SPLIT SHIFTED FOR UNITED FRUIT; Banana-Producing Nations Will Get Larger Share, U. S. a Smaller One | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/golfball-hail-hits-alabama.html | Golf-Ball' Hail Hits Alabama | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/scientists-show-manmade-sun-princeton-project-reveals-efforts-to.html | SCIENTISTS SHOW MAN-MADE 'SUN'; Princeton Project Reveals Efforts to Control Power of the Hydrogen Bomb | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/miss-johnston-is-future-bride_-of-yalealumnus-graduate-of-foxcroft-.html | Miss Johnston Is Future Bride_ Of YaleAlumnus; Graduate of Foxcroft School Will Be. Wed to Arthur Ben[ngton " | True | Slal to The New York Tlmes. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/italy-investigtes-pontiffs-physician.html | ITALY INVESTIGATES PONTIFF'S PHYSICIAN | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/average-person-visits-doctor-5-times-a-year.html | Average Person Visits Doctor 5 Times a Year | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/art-exhibition-and-sale-listed-for-oct-2426-event-at-barbizon-plaza.html | Art Exhibition And Sale Listed For Oct. 24-26; Event at Barbizon Plaza to Aid Psychoanalytic Institute Here | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/foreign-affairs-the-decline-of-communism-in-the-west.html | Foreign Affairs; The Decline of Communism in the West | True | By C. L. Sulzberger | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/style-experts-set-a-fashionable-table.html | Style Experts Set a Fashionable Table | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/red-mass-sung-at-st-patricks-judges-and-lawyers-hear-sermon-on.html | RED MASS SUNG AT ST. PATRICK'S; Judges and Lawyers Hear Sermon on Religious Basis of the American Code | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/europe-socialists-ask-unity.html | Europe Socialists Ask Unity | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/27-race-horses-killed-in-marlboro-track-fire.html | 27 Race Horses Killed In Marlboro Track Fire | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/conference-asks-more-russian-study-in-elementary-and-secondary.html | Conference Asks More Russian Study In Elementary and Secondary Schools | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/trumans-sunday-quiet-expresident-and-wife-visit-daughter-tour-on.html | TRUMAN'S SUNDAY QUIET; Ex-President and Wife Visit Daughter -- Tour on Today | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/paul-beisman-60-dies-theatre-manager-headed-st-louis-municipal.html | PAUL BEISMAN, 60, DiES; Theatre Manager Headed St,! Louis Municipal Opera | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/about-new-york-violinist-whose-skill-saved-him-from-the-russians-to.html | About New York; Violinist Whose Skill Saved Him From the Russians to Play Here -- Police Cant Listed | True | By Meyer Berger | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/cameroons-gets-freedom-pledge-paris-backs-independence-for-african.html | CAMEROONS GETS FREEDOM PLEDGE; Paris Backs Independence for African Trust Territory After Interim Self-Rule | True | By Thomas F. Brady | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/taipei-sees-assurance-dulles-and-lloyd-meet-in-britain.html | Taipei Sees Assurance; DULLES AND LLOYD MEET IN BRITAIN | True | By Greg MacGregor | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/the-voice-of-the-u-n.html | The Voice of the U. N. | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/city-still-using-60-of-oldlaw-houses-oldlaw-housing-persists-in.html | City Still Using 60% Of Old-Law Houses; OLD-LAW HOUSING PERSISTS IN CITY | True | By Charles G. Bennett | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/togetherness-urged-lutheran-missioner-defines-its-meaning-in.html | TOGETHERNESS' URGED; Lutheran Missioner Defines Its Meaning in Religion | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/u-a-adjunct-buys-tv-film-library-assets-of-associated-artists.html | U. A. ADJUNCT BUYS TV FILM LIBRARY; Assets of Associated Artists Productions Sold in $30,000,000 Deal | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/windridge-first-by-20-seconds-in-lime-rock-sports-car-race.html | Windridge First by 20 Seconds In Lime Rock Sports Car Race; Washington Man's Lister-Corvette Leads Throughout Feature of Final Program of Season, Averaging 75.5 M.P.H. | True | By Frank M. Blunk | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/yale-press-director-kerr-to-succeed-donaldson-who-will-head-board.html | YALE PRESS DIRECTOR; Kerr to Succeed Donaldson, Who Will Head Board | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/fortyniners-win-3024.html | Forty-Niners Win, 30-24 | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/profn-n-slavyanovi.html | PROF.,N. N. SLAVYANOVI | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/marie-kadel-gains-horse-show-prize.html | MARIE KADEL GAINS HORSE SHOW PRIZE | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/st-laurent-here-on-first-tour-of-us.html | St. Laurent Here on First Tour of U.S. | True | By Agnes Ash | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/cardinals-send-giants-eleven-to-second-defeat-before-52684-at.html | Cardinals Send Giants' Eleven to Second Defeat Before 52,684 at Stadium; LOCAL CLUB DROPS HOME OPENER, 23-6 | True | By Louis Effrat | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/arts-center-gets-2221100-in-gifts-23-concerns-add-to-fund-for.html | ARTS CENTER GETS $2,221,100 IN GIFTS; 23 Concerns Add to Fund for Lincoln Square Protect -- $300,000 for Opera House | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/mrs-s-c-armstrong.html | MRS. S. C. ARMSTRONG | True | Sf'cta1 to The New Yore l'tm. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/bethpage-poloists-top-brookville-53.html | BETHPAGE POLOISTS TOP BROOKVILLE, 5-3 | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/16-peiping-officials-killed-in-soviet-jet-16-red-china-aides-dead.html | 16 Peiping Officials Killed in Soviet Jet; 16 RED CHINA AIDES DEAD IN JET CRASH | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/peiping-generals-doff-rank.html | Peiping Generals Doff Rank | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/hitchhike-to-u-s-blocked.html | Hitchhike to U. S. Blocked | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/the-food-fair-buys-staten-island-plot.html | THE FOOD FAIR BUYS STATEN ISLAND PLOT | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/south-korea-tests-rockets.html | South Korea Tests Rockets | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/city-opera-troupe-presents-boheme.html | CITY OPERA TROUPE PRESENTS 'BOHEME' | True | J. B. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/lorraine-b-l1tman-bride-of-rober-t-heine.html | Lorraine B. L{1/tman Bride of. Rober. t Heine{ | True | Speal o The New'York Tlme5 | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/lisoski-a-newcomer-opposes-delaney-in-contest-in-the-7th.html | Lisoski, a Newcomer, Opposes Delaney in Contest in the 7th | True | By Murray Illson | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/modenos-heard-in-song-recital-baritone-ranges-from-arias-to-folk.html | MODENOS HEARD IN SONG RECITAL; Baritone Ranges From Arias to Folk Music at Town Hall on Second Appearance | True | J.B. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/lakritz-victor-in-aau-walk.html | Lakritz Victor in A.A.U. Walk | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/equitable-life-elects-senior-vice-president.html | Equitable Life Elects Senior Vice President | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/de-sapio-charges-rockefeller-pose-says-gop-candidate-has-three.html | DE SAPIO CHARGES ROCKEFELLER POSE; Says G.O.P. Candidate Has Three Roles as Liberal but None Are Real | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/ministers-scores-womens-prison-mccracken-describes-house-of.html | MINISTERS SCORES WOMEN'S PRISON; McCracken Describes House of Detention as Appalling -- Cites Public Apathy | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/mistletoe-ball-set-for-dec-23-at-the-st-regis-dana-house-and-youth.html | Mistletoe Ball Set for Dec. 23 At the St. Regis; Dana House and Youth Service to Be Aided by Debutante Fete | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/kidnapping-is-reported-jersey-lawyer-charges-castro-supporters.html | KIDNAPPING IS REPORTED; Jersey Lawyer Charges Castro Supporters Seized Him | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/lourdes-fund-group-set-up.html | Lourdes Fund Group Set Up | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/wellbeing-in-uniform.html | Well-Being in Uniform | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/some-clothing-repairs-can-result-in-economy.html | Some Clothing Repairs Can Result in Economy | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/rail-accident-hurts-two.html | Rail Accident Hurts Two | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/riverdale-estate-will-be-improved-apartment-building-planned-louis.html | RIVERDALE ESTATE WILL BE IMPROVED; Apartment Building Planned -- Louis Abrams Buys Parcel on E. 179th | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/bet-tax-proves-a-losing-policy-federal-law-is-7-years-old-yields.html | BET TAX PROVES A LOSING POLICY; Federal Law Is 7 Years Old -- Yields Little Revenue, Halts Little Gambling | True | By Richard E. Mooney | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/popes-gratitude-told-by-spellman-broadcast-to-throng-here-recounts.html | POPE'S GRATITUDE TOLD BY SPELLMAN; Broadcast to Throng Here Recounts Appreciation of American Sacrifices | True | By Peter Kihss | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/mexico-seeks-talks-on-arms-cut-parley.html | MEXICO SEEKS TALKS ON ARMS CUT PARLEY | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/plain-speaking-about-trade.html | Plain Speaking About Trade | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/harriman-calls-opponent-unfit-sees-new-isolationism-in-rockefellers.html | HARRIMAN CALLS OPPONENT 'UNFIT'; Sees New Isolationism in Rockefeller's Refusal to Debate U. S. Issues | True | By James Feron | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/samuel-a-lillo.html | SAMUEL A, LILLO | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/clearner-air-week-here-dr-greenburg-reports-rise-in-enforcement.html | CLEARNER AIR WEEK HERE; Dr. Greenburg Reports Rise in Enforcement Since Jan. 1 | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/koch-pointer-triumphs-triple-cross-takes-feature-field-stake-in.html | KOCH POINTER TRIUMPHS; Triple Cross Takes Feature Field Stake in Jersey | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/genevieve-u-phillipsj.html | GENEVIEVE U. PHILLIPSJ | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/sail-within-12-miles.html | Sail Within 12 Miles | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/quemoy-schools-to-reopen.html | Quemoy Schools to Reopen | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/williams-wins-golf-title.html | Williams Wins Golf Title | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/hias-asks-revision-in-immigration-law.html | HIAS ASKS REVISION IN IMMIGRATION LAW | True | | 1986-09-19 | RE0000303853 | B00000738987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/soviet-topples-britain-in-chess-team-widens-munich-lead-u-s-trails.html | SOVIET TOPPLES BRITAIN IN CHESS; Team Widens Munich Lead -- U. S. Trails Austria as Bisguier Is Beaten | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/road-convoys-in-cuba-troops-escorting-vehicles-curfew-set-for-buses.html | ROAD CONVOYS IN CUBA; Troops Escorting Vehicles -- Curfew Set for Buses | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/western-electric-and-union-agree.html | WESTERN ELECTRIC AND UNION AGREE | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/food-news-dinner-for-2-is-simplified.html | Food News: Dinner for 2 Is Simplified | True | By June Owen | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/french-liberals-to-run-in-algeria.html | FRENCH LIBERALS TO RUN IN ALGERIA | True | Special to The New York Times. | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-20 | 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/fight-urged-on-u-s-auto-tax.html | Fight Urged on U. S. Auto Tax | True | | 1986-09-19 | RE0000303853 | B00000738987 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/art-museum-notes-record-attendance.html | ART MUSEUM NOTES RECORD ATTENDANCE | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/theatre-eliots-the-family-reunion-phoenix-inaugurates-nobel-prize.html | Theatre: Eliot's 'The Family Reunion'; Phoenix Inaugurates Nobel Prize Series | True | By Brooks Atkinson | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/louis-patric.html | LOUIS PATRIE | True | Special to The New k Times, | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/guard-to-give-blood-queens-armory-and-church-to-aid-red-cross-today.html | GUARD TO GIVE BLOOD; Queens Armory and Church to Aid Red Cross Today | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/spreading-boom-in-avocational-art-decorates-the-suburbs-with-a.html | Spreading Boom in Avocational Art Decorates the Suburbs With a Rainbow of Works; Painting and Collecting of Art Burgeon as Suburban Pastimes Basements, Schools and Studios House Classes of Zealous Amateurs Who Now Prepare Their Fall Shows ACTIVITIES IN ART RISE IN SUBURBS | True | By Clarence Dean | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/nassau-democrats-seek-truck-inquiry.html | NASSAU DEMOCRATS SEEK TRUCK INQUIRY | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/string-quartet-heard-fine-arts-group-in-third-program-of-series.html | STRING QUARTET HEARD; Fine Arts Group in Third Program of Series Here | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/dr-jacob-j-serben.html | DR. JACOB J. SERBEN | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/outdoor-advertising-picks-new-president.html | Outdoor Advertising Picks New President | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/a-city-nuisance.html | A City Nuisance | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/he-plans-7-years-ahead-iosif-iosifovich-kuzmin.html | He Plans 7 Years Ahead; Iosif Iosifovich Kuzmin | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/teenager-cleared-of-opening-hydrant.html | TEEN-AGER CLEARED OF OPENING HYDRANT | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/france-freeing-10-rebel-troops-step-follows-release-of-4-prisoners.html | FRANCE FREEING 10 REBEL TROOPS; Step Follows Release of 4 Prisoners by Algerians -- Peace Hopes Rise | True | By Henry Tannerspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/pier-crime-body-assails-critics-in-stinging-reply-it-denies.html | PIER CRIME BODY ASSAILS CRITICS; In Stinging Reply, It Denies Shipping Industry Charge of Being Too Costly | True | By Jacques Nevard | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/citys-air-raid-sirens-will-be-tested-today.html | City's Air Raid Sirens Will Be Tested Today | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/theobald-favors-merit-pay-rises-superintendent-says-way-must-be.html | THEOBALD FAVORS MERIT PAY RISES; Superintendent Says Way Must Be Found to Meet Teacher Objections WOULD END INEQUITIES Also Sees Need for Higher Starting Salaries -- Many Suspended Pupils Back | True | By Leonard Buder | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hayes-will-fight-for-cleaner-play-ohio-state-coach-says-hell-go-as.html | HAYES WILL FIGHT FOR CLEANER PLAY; Ohio State Coach Says He'll Go 'as High' as He Can in Opposing Dirty Football | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/ltiis-nancywalter-i.html | It'Iis, Nancy.Walter I | | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/pakistani-bares-food-ousted-premier-says-he-holds-3500-tons-of.html | PAKISTANI BARES FOOD; Ousted Premier Says He Holds 3,500 Tons of Wheat | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/lynch-knocks-out-cummings-in-9th-west-sider-drops-rival-for-9count.html | LYNCH KNOCKS OUT CUMMINGS IN 9TH; West Sider Drops Rival for 9-Count Before St. Nicks Bout Is Halted at 1:59 | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hoffa-claims-aid-by-more-unions-plot-to-destroy-teamsters-falling.html | HOFFA CLAIMS AID BY MORE UNIONS; Plot to 'Destroy' Teamsters Falling, He Tells Cheering Eastern Area Meeting | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/frederika-of-greece-arrives-today-with-wardrobe-fit-for-queen.html | Frederika of Greece Arrives Today With Wardrobe Fit for Queen; Sovereign Will Wear Clothes by Desses on Tour of U.S. | | By Nan Robertson | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/london-gains-cut-by-profittaking-volume-biggest-since-may-1957-oils.html | LONDON GAINS CUT BY PROFIT-TAKING; Volume Biggest Since May, 1957 -- Oils Surrender Part of Early Rises | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/transport-news-meany-talks-set-ship-pilots-arbitration-will-begin.html | TRANSPORT NEWS MEANY TALKS SET; Ship Pilots' Arbitration Will Begin Tuesday -- De-Icer Used in Thule Harbor | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/goodell-finds-gain-for-trade-in-state.html | GOODELL FINDS GAIN FOR TRADE IN STATE | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/four-american-companies-quit-big-oil-hunt-in-egyptian-desert.html | Four American Companies Quit Big Oil Hunt in Egyptian Desert; Unsuccessful Project Ends -- $30,000,000 Spent in 4-and-a-Half Years | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/u-s-plays-two-ties-in-chess-at-munich.html | U. S. PLAYS TWO TIES IN CHESS AT MUNICH | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/19000-in-gems-stolen.html | $19,000 in Gems Stolen | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/president-assails-democratic-radicals-urges-gop-congress-in-coast.html | President Assails Democratic 'Radicals,' Urges G.O.P. Congress in Coast Speech; Calls Opponents Divided and Denounces Record in the Last Session PRESIDENT URGES A G. O. P. CONGRESS | True | By Felix Belair Jr.special To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/keating-promises-labor-reforms-tells-harlem-voters-of-need-to-end.html | KEATING PROMISES LABOR REFORMS; Tells Harlem Voters of Need to End 'Sweetheart' Pacts -- Cites Rights Stand | True | By Lawrence O'Kane | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/mission-society-plans-a-benefit-at-play-oct-28-church-organization.html | Mission Society Plans a Benefit At Play Oct. 28; Church Organization to Gain From Preview of 'Marriage-Go-Round' | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/sage-thrasher-pays-rare-visit-to-the-east.html | Sage Thrasher Pays Rare Visit to the East | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/beck-denied-a-delay-exteamster-leader-faces-tax-evasion-trial-nov.html | BECK DENIED A DELAY; Ex-Teamster Leader Faces Tax Evasion Trial Nov. 10 | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/leonida-vodenlitch.html | LEONiDAS VODENLITCH | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/folder-has-thruway-map.html | Folder Has Thruway Map | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/f-b-i-honored-for-hiring.html | F. B. I. Honored for Hiring | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/child-welfare-group-elects-new-chairman.html | Child Welfare Group Elects New Chairman | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/union-head-denies-lying.html | Union Head Denies Lying | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/1500-greet-cards-in-tokyo.html | 1,500 Greet Cards in Tokyo | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/klopper-to-box-in-australia.html | Klopper to Box in Australia | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/keogh-seeking-12th-term-in-campaign-against-eyring.html | Keogh Seeking 12th Term in Campaign Against Eyring | True | By Morris Kaplan | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/r-mrs-henry-l-bailey.html | r MRS. HENRY L. BAILEY | True | pecial to Tile Ne_w York Tlm, | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/cornell-practices-on-defense-for-princetons-single-wing-teams-will.html | Cornell Practices on Defense for Princeton's Single Wing, TEAMS WILL RISK 2-0 IVY RECORDS Iliff Replaces Injured Revak at Cornell -- Hofstra End to Miss Two Games | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/u-s-will-defer-armed-convoying-wont-resume-navy-escorts-for-quemoy.html | U. S. WILL DEFER ARMED CONVOYING; Won't Resume Navy Escorts for Quemoy Supply Ships Until 'Militarily' Needed U.S. WON'T RESUME QUEMOY CONVOYS | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/gridiron-hall-of-famers-look-back-six-oldtimers-are-guests-at.html | Gridiron Hall of Famers Look Back; Six Old-Timers Are Guests at Writers' Luncheon Here | True | By Lincoln A. Werden | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/tokyo-series-squared-nishitetsu-lions-win-2-to-0-from-yomiuri.html | TOKYO SERIES SQUARED; Nishitetsu Lions Win, 2 to 0, From Yomiuri Giants | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/split-is-foreseen.html | Split Is Foreseen | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/for-uniform-traffic-signs.html | For Uniform Traffic Signs | True | WILLIAM J. MCCORMICK. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/robert-thompson-ofn-y-uwasso-professor-of-education-and-department.html | ROBERT THOMPSON OFN, Y, U,,WASSO; Professor of Education and / Department Chairman Since 1954 Is Dead | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/harvester-co-raises-prices-of-most-items.html | Harvester Co. Raises Prices of Most Items | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/france-loses-plea-for-atomic-patents.html | FRANCE LOSES PLEA FOR ATOMIC PATENTS | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/state-job-service-merges-2-offices.html | STATE JOB SERVICE MERGES 2 OFFICES | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/mayor-names-six-to-study-betting-dowling-likely-to-head-city.html | MAYOR NAMES SIX TO STUDY BETTING; Dowling Likely to Head City Leaders Sifting Question of Off-Track Wagering MAYOR NAMES SIX TO STUDY BETTING | True | By Charles G. Bennett | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/miss-s-marie-huppert.html | [MISS S, MARIE HUPPERT | True | Special to The New York Times, | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/two-return-at-harvard.html | Two Return at Harvard | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/brooklyn-honors-u-n-aide.html | Brooklyn Honors U. N. Aide | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/village-unit-protests-says-city-has-not-kept-pledge-on-washington.html | VILLAGE' UNIT PROTESTS; Says City Has Not Kept Pledge on Washington Sq. Talks | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/end-has-hurt-knee.html | End Has Hurt Knee | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/flights-to-antarctic-held-up.html | Flights to Antarctic Held Up | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/mays-allstars-bow-43.html | Mays' All-Stars Bow, 4-3 | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/wan-cites-red-danger.html | Wan Cites Red Danger | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/4-killed-in-beirut-as-curfew-eases-new-shooting-occurs-while.html | 4 KILLED IN BEIRUT AS CURFEW EASES; New Shooting Occurs While Cabinet Searches for Way to Disarm Populace | True | By Sam Pope Brewerspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/east-german-official-flees.html | East German Official Flees | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/zionists-will-build-coop-on-west-side.html | ZIONISTS WILL BUILD CO-OP ON WEST SIDE | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/c-a-a-checking-airlines-pilots-5-of-95-northeast-captains-fail.html | C. A. A. CHECKING AIRLINE'S PILOTS; 5 of 95 Northeast Captains Fail Instrument Tests -125 Will Be Examined | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/concert-at-y-on-dec-7-new-york-chamber-ensemble-to-give-first-in.html | CONCERT AT 'Y' ON DEC. 7; New York Chamber Ensemble to Give First in Series of 3 | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/art-pagan-ceremonies-bury-the-dead-show-at-brooklyn-museum.html | Art: Pagan Ceremonies; Bury the Dead' Show at Brooklyn Museum | True | By Stuart Preston | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/republican-cites-record.html | Republican Cites Record | True | By John W. Slocumspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/soviet-defector-gone-british-believe-soldier-was-lured-home-by.html | SOVIET DEFECTOR GONE; British Believe Soldier Was Lured Home by Woman | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/early-gains-lost-by-most-grains-rise-based-on-taiwan-strait-flareup.html | EARLY GAINS LOST BY MOST GRAINS; Rise Based on Taiwan Strait Flare-Up Peters Out -Soybeans End Mixed | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/bankers-club-picks-president.html | Bankers Club Picks President | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/rutgers-alumni-pick-4-candidates-for-university-president-are.html | RUTGERS ALUMNI PICK 4; Candidates for University President Are Offered | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/short-interest-dropped-109-in-month-to-5030722-shares-short.html | Short Interest Dropped 10.9% In Month to 5,030,722 Shares; SHORT INTEREST DECLINES BY 10.9% | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/peoples-will-to-obey.html | People's Will to Obey | True | TRAVIS WOLFE. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/3d-quarter-gains-shown-by-du-pont-sales-and-profits-better-than-in.html | 3D QUARTER GAINS SHOWN BY DU PONT; Sales and Profits Better Than in the 2 Preceding Periods This Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/wardsanok-triumph-post-69-to-capture-atlantic-city-proamateur-golf.html | WARD-SANOK TRIUMPH; Post 69 to Capture Atlantic City Pro-Amateur Golf | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/powell-says-gop-tried-to-buy-him-tells-ministers-bid-to-gain-his.html | POWELL SAYS G.O.P. TRIED TO 'BUY' HIM.; Tells Ministers Bid to Gain His Backing Was Made by 'National Figure' | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/voting-in-uganda-begins.html | Voting in Uganda Begins | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/oven-is-pulled-out-to-ease-cleansing.html | Oven Is Pulled Out To Ease Cleansing | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/harriman-voices-optimism-on-race-in-syracuse-he-tells-why-he.html | HARRIMAN VOICES OPTIMISM ON RACE; In Syracuse, He Tells Why He Expects to Improve His Showing of 1954 | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/warren-s-adams95i-a-retired-physician.html | WARREN S. ADAMS,95'I A RETIRED PHYSICIAN | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/u-s-reply-to-soviet-on-nuclear-talks.html | U. S. Reply to Soviet on Nuclear Talks | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/reapportioning-house-return-to-procedure-based-on-websters-method.html | Reapportioning House; Return to Procedure Based on Webster's Method Advocated | True | WALTER F. WILLCOX. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/a-partisan-eisenhower-president-on-coast-takes-tougher-line-toward.html | A Partisan Eisenhower; President, on Coast, Takes Tougher Line Toward Democrats Than Ever Before | True | By James Restonspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/democrat-scores-rival.html | Democrat Scores Rival | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/suffield-seeks-added-reserves-coaches-search-b-squad-lightweights.html | SUFFIELD SEEKS ADDED RESERVES; Coaches Search B Squad, Lightweights for Players to Promote to Varsity | True | By Michael Straussspecial To the New York Times | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/better-help-for-refugees.html | Better Help for Refugees | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/youth-going-bald-is-suicide.html | Youth, Going Bald, Is Suicide | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/japan-convicts-2-americans.html | Japan Convicts 2 Americans | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/rally-here-cities-hungary-revolt-u-s-aid-to-subject-people-proposed.html | RALLY HERE CITIES HUNGARY REVOLT; U. S. Aid to Subject People Proposed -- MacCormac of Times Is Honored | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/negroes-arrested-in-test-of-bus-law.html | NEGROES ARRESTED IN TEST OF BUS LAW | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/tax-on-indians-upheld-st-regis-tribe-loses-plea-to-upstate-county.html | TAX ON INDIANS UPHELD; St. Regis Tribe Loses Plea to Upstate County Court | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/penetrating-the-moho.html | Penetrating the 'Moho' | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/child-to-mrs-pilling-3d.html | Child to Mrs. Pilling 3d | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/adams-may-leave-soon-reports-say-he-will-be-out-of-white-house-by.html | ADAMS MAY LEAVE SOON; Reports Say He Will Be Out of White House by Thursday | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/patrolman-made-stops-at-3-bars-knew-3-of-4-men-he-killed-police-say.html | PATROLMAN MADE STOPS AT 3 BARS; Knew 3 of 4 Men He Killed, Police Say -- Restaurant Had Ejected Him Before | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/progress-in-west-africa.html | Progress in West Africa | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/brothers-mat-act-socko-at-garden.html | BROTHERS' MAT ACT SOCKO AT GARDEN | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/home-improvers-elect-chief.html | Home Improvers Elect Chief | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/mayor-calls-gop-foe-of-past-gains.html | MAYOR CALLS G.O.P. FOE OF PAST GAINS | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/in-the-nation-the-senate-and-the-tides-of-change.html | In The Nation; The Senate and the Tides of Change | | By Arthur Krock | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/quadruplets-born-mother-of-6-girls-in-richmond-has-2-more-and-2.html | QUADRUPLETS BORN; Mother of 6 Girls in Richmond Has 2 More and 2 Boys | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hearing-on-atom-wastes-set.html | Hearing on Atom Wastes Set | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/anthony-gilbey-weds-miss-lenore-shatton.html | Anthony' Gilbey Weds Miss Lenore Shatton | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/fund-lifts-worth-to-2390-a-share-net-assets-of-broad-street.html | FUND LIFTS WORTH TO $23.90 A SHARE; Net Assets of Broad Street Investing Corp. Reach a High of $123,396,577 | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/four-more-named-to-richest-race-297250-purse-possible-in-saturdays.html | FOUR MORE NAMED TO RICHEST RACE; $297,250 Purse Possible in Saturday's Garden State Stakes -- Tudor Era Wins | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/sharp-gain-made-by-commodities-most-futures-end-session-higher.html | SHARP GAIN MADE BY COMMODITIES; Most Futures End Session Higher -- Coffee, Wool Cocoa Lead Rise SHARP GAINS MADE BY COMMODITIES | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/germans-freighter-begun.html | Germans Freighter Begun | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/park-is-planned-on-disputed-site-homeowners-in-queens-act-to-halt.html | PARK IS PLANNED ON DISPUTED SITE; Homeowners in Queens Act to Halt Filling Station by Giving Plot to the City | True | By James Feron | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/charles-semal.html | CHARLES SEMAL | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/venturi-69-ties-mark-ken-and-burke-beat-japanese-team-2-and-1-in.html | VENTURI 69 TIES MARK; Ken and Burke Beat Japanese Team, 2 and 1, in Nagoya | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/millers-sign-collegian.html | Millers Sign Collegian | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/anfuso-sees-victory-by-31-margin-in-8th-district.html | Anfuso Sees Victory by 3-1 Margin in 8th District | | By Milton Esterow | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/music-composer-and-interpreter-dello-joio-is-guest-of-the-little.html | Music: Composer and Interpreter; Dello Joio Is Guest of the Little Orchestra Plays In and Conducts 'Lamentation of Saul' | True | By Howard Taubman | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/high-court-hears-memphis-case-argument-begins-on-rights-of-natural.html | HIGH COURT HEARS 'MEMPHIS CASE'; Argument Begins on Rights of Natural Gas Suppliers to Increase Rates BIG REFUNDS AT STAKE Harlan Doubts That 'Mobile' Decision Covers Present Dispute 'Like Blanket' | True | By Anthony Lewisspecial To the New York Times | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hardwicke-tour-ends-oct-31.html | Hardwicke Tour Ends Oct. 31 | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/new-fertilizer-plant-bunker-hill-co-plans-to-build-10000000-unit.html | NEW FERTILIZER PLANT; Bunker Hill Co. Plans to Build $10,000,000 Unit | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/turkeys-policies-antidemocratic-trend-charged-reappraisal-of-aid.html | Turkey's Policies; Anti-Democratic Trend Charged Reappraisal Of Aid Asked | True | SUMNER M. ROSEN. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/john-e-muirhead.html | JOHN E, MUIRHEAD | True | Special to The Hew York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/advertising-top-shifts-at-young-rubicam.html | Advertising Top Shifts at Young & Rubicam | True | By Carl Spielvogel | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/soviet-exports-feared-industry-warned-on-benzene-naphalene.html | SOVIET EXPORTS FEARED; Industry Warned on Benzene, Naphalene Competition | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/svend-tips-hat-to-american-woman-chic-on-city-streets-amazes.html | Svend Tips Hat to American Woman; Chic on City Streets Amazes Designer, Here From Paris | True | By Carrie Donovan | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/unpeeled-fruit-gives-pink-hue-to-applesauce.html | Unpeeled Fruit Gives Pink Hue To Applesauce | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/mrs-harriman-aids-blind.html | Mrs. Harriman Aids Blind | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/emil-m-farris.html | EMIL M. FARRIS | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/2-schools-enroll-637-in-little-rock-private-classes-will-start.html | 2 SCHOOLS ENROLL 637 IN LITTLE ROCK; Private Classes Will Start Today -- No Negroes Apply 2 SCHOOLS ENROLL 637 IN LITTLE ROCK | True | By Claude Sittonspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/text-of-red-chinas-order.html | Text of Red China's Order | True | PENG TEH-HUAT. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/sports-of-the-times-ready-to-land.html | Sports of The Times; Ready to Land | True | By Arthur Daley | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/gross-product-up-by-11000000000-in-third-quarter-72-of-recession.html | GROSS PRODUCT UP BY $11,000,000,000 IN THIRD QUARTER; 72% of Recession Dip Wiped Out -- A Record Level Is Seen for 4th Quarter GROSS PRODUCT UP IN THIRD QUARTER | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/official-spurs-new-industries.html | Official Spurs New Industries | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/nuclear-gain-reported-russian-scientist-tells-of-success-in.html | NUCLEAR GAIN REPORTED; Russian Scientist Tells of Success in Reaction Control | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/spirit-factor-at-jersey-school-bergen-catholic-held-power-to-watch.html | Spirit Factor at Jersey School; Bergen Catholic Held Power to Watch in Varsity Sports | True | By Howard M. Tuckner | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/us-approval-asked-on-leasing-of-jets.html | U.S. APPROVAL ASKED ON LEASING OF JETS | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/city-passport-aide-honored-for-work.html | CITY PASSPORT AIDE HONORED FOR WORK | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/garden-soccer-tourney-scheduled-for-nov-12.html | Garden Soccer Tourney Scheduled for Nov. 12 | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/200-on-louisville-stage-party.html | 200 on Louisville Stage Party | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/actor-gets-7-12-years-polakowski-is-sentenced-for-slaying-reputed.html | ACTOR GETS 7 1/2 YEARS; Polakowski Is Sentenced for Slaying Reputed Loan Shark | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/post-office-seeks-to-bar-hate-mail.html | POST OFFICE SEEKS TO BAR 'HATE' MAIL | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/chiang-group-deemed-aggressor.html | Chiang Group Deemed Aggressor | True | HARPER SIBLEY. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/president-lunches-with-film-notables-and-industry-leaders-to-aid.html | President Lunches With Film Notables And Industry Leaders to Aid G.O.P. Fund | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/anxious-moment-triumphs-in-29300-new-york-handicap-at-belmont-park.html | Anxious Moment Triumphs in $29,300 New York Handicap at Belmont Park; HOGAN GRAY FIRST AND PAYS $20.60 Owner of Anxious Moment Is So Happy He Passes Out $2 Win Tickets | True | By William R. Conklin | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/virus-research-seen-cancer-aid-cooperation-by-experts-in-both.html | VIRUS RESEARCH SEEN CANCER AID; Cooperation by Experts in Both Fields Urged Here as Society Opens Parley | True | By Robert K. Plumb | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/belgian-and-adenauer-meet.html | Belgian and Adenauer Meet | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/englands-team-ahead-leads-western-australia-by-181-runs-in-cricket.html | ENGLAND'S TEAM AHEAD; Leads Western Australia by 181 Runs in Cricket | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/queens-defense-aides-sought.html | Queens Defense Aides Sought | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/layman-heads-jersey-synod.html | Layman Heads Jersey Synod | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/epilepsy-unit-plans-drive-for-500000.html | Epilepsy Unit Plans Drive for $500,000 | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/safety-needs-cited-by-retiring-leader.html | SAFETY NEEDS CITED BY RETIRING LEADER | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/play-by-behrman-may-be-a-movie-feldman-bidding-for-cold-wind-and.html | PLAY BY BEHRMAN MAY BE A MOVIE; Feldman Bidding for 'Cold Wind and Warm' -- Capote and Subber to Confer | True | By Sam Zolotow | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/verwoerd-names-aides-south-african-cabinet-will-include-4-new.html | VERWOERD NAMES AIDES; South African Cabinet Will Include 4 New Ministers | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/sidelights-textile-picture-is-brighter.html | Sidelights; Textile Picture Is Brighter | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/reduction-in-infant-mortality-is-sought-in-2year-study-opening-this.html | Reduction in Infant Mortality Is Sought In 2-Year Study Opening This Month | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/sullivan-to-film-tv-show-in-india-schedules-january-trip-lorillard.html | SULLIVAN TO FILM TV SHOW IN INDIA; Schedules January Trip -- Lorillard Protests to N.B.C. on Program Co-Sponsor | True | By Val Adams | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/dan-river-unit-gets-loan.html | Dan River Unit Gets Loan | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/communes-plan-high-yields.html | Communes Plan High Yields | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/argentines-end-ship-hunt.html | Argentines End Ship Hunt | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/france-and-the-bomb.html | France and the Bomb | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/miss-dorcas-turner-becomes-af___iinced.html | Miss Dorcas Turner ' BecOmes Af___i.inced | True | ptiil to Th Nw York Tllls. ' ] | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/boston-planetarium-to-open.html | Boston Planetarium to Open | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/white-gloves-offer-big-care-problem.html | White Gloves Offer Big Care Problem | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/commodities-steady-index-was-867-last-friday-unchanged-for-third.html | COMMODITIES STEADY; Index Was 86.7 Last Friday, Unchanged for Third Bay | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/166-more-rounds-fired.html | 166 More Rounds Fired | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/flemming-invites-ideas-on-welfare-secretary-sets-11-parleys.html | FLEMMING INVITES IDEAS ON WELFARE; Secretary Sets 11 Parleys, Starting Nov. 3, to Hear From Interested Groups BROAD AGENDA IS LISTED Education and Health Aids Will Be Explored - - New Drive On for Polio Shots | True | By Bess Furmanspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/bonwit-teller-grows-opens-a-new-building-at-6-east-fiftyseventh-st.html | BONWIT TELLER GROWS; Opens a New Building at 6 East Fifty-seventh St. | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/candidates-status-corrected.html | Candidate's Status Corrected | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/shift-to-coop-planned-apartment-at-1016-5th-ave-will-be-converted.html | SHIFT TO CO-OP PLANNED; Apartment at 1016 5th Ave. Will Be Converted | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/cardinals-irked-by-soviet-charge-criticism-of-pius-xii-plus.html | CARDINALS IRKED BY SOVIET CHARGE; Criticism of Pius XII, Plus Suggestions on New Pope, Scored in Vatican | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/custom-smelters-lift-copper-prices-15c-to-30c-a-pound.html | Custom Smelters Lift Copper Prices 1.5c to 30c a Pound | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/priscilla-s-talcott-prospective-bride.html | Priscilla S. Talcott Prospective Bride | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/jet-crash-killed-youth-aides.html | Jet Crash Killed Youth Aides | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/harvard-scholar-to-direct-study-by-commission-on-money-credit-group.html | Harvard Scholar to Direct Study By Commission on Money, Credit; Group Names Dr. Bertrand Fox to Guide Banking Research Project | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hiram-sherman-will-teach.html | Hiram Sherman Will Teach | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/germans-float-esso-tanker.html | Germans Float Esso Tanker | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/minister-honored-at-church-session.html | MINISTER HONORED AT CHURCH SESSION | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hogan-urges-u-n-cope-with-quemoy-democratic-candidate-says-issue.html | HOGAN URGES U. N. COPE WITH QUEMOY; Democratic Candidate Says Issue Should Have Gone There 'Before Shooting' | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/blast-kills-prisoner.html | Blast Kills Prisoner | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/penntexas-lists-747950-losses-8month-results-shown-in-stock.html | PENN-TEXAS LISTS $747,950 LOSSES; 8-Month Results Shown in Stock Prospectus -- Debts $12,156,000 Aug. 30 | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/two-more-turks-slain-greeks-accused-of-sending-nato-arms-to-cyprus.html | TWO MORE TURKS SLAIN; Greeks Accused of Sending NATO Arms to Cyprus | True | Dispatch of The Times, London | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/sales-and-net-fall-for-detroit-edison.html | SALES AND NET FALL FOR DETROIT EDISON | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/robbins-69-takes-golf-medal.html | Robbins' 69 Takes Golf Medal | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/pipeline-would-expand-transcontinental-gas-plans-51-million.html | PIPELINE WOULD EXPAND; Transcontinental Gas Plans 51 Million Expenditure | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/jennifer-robbins-will-be-married-to-builder-here-t-enged-to-fraydun.html | Jennifer Robbins[ Will Be Married' To Builder Here t; Enged to Fraydun Manocherian, Head o[ ConStruction Firm | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/rubinkur.html | Rubin--.Kur | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/army-chief-seizes-thai-power-again-principals-in-thai-political.html | Army Chief Seizes Thai Power Again; Principals in Thai Political Shift ARMY CHIEF TAKES THAI POWER AGAIN | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hadassah-charts-goals-of-zionism-leader-opposes-the-concept-that.html | HADASSAH CHARTS GOALS OF ZIONISM; Leader Opposes the Concept That Movement's Members Must Emigrate to Israel | True | By Irving Spiegelspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/segregation-ban-for-park-upheld-high-court-affirms-decision.html | SEGREGATION BAN FOR PARK UPHELD; High Court Affirms Decision Directing New Orleans to Allow Negro Use | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/france-to-spurn-atomic-test-ban-moch-tells-u-n-unit-paris-will-not.html | FRANCE TO SPURN ATOMIC TEST BAN; Moch Tells U. N. Unit Paris Will Not Be Bound by Any Accord in Geneva | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/roughriders-retain-marlow.html | Roughriders Retain Marlow | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/law-school-elects-aide.html | Law School Elects Aide | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/paul-e-dutt.html | PAUL E: DUTT | True | Special to Tile New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/market-declines-on-a-broad-front-major-groups-ease-as-index-dips.html | MARKET DECLINES ON A BROAD FRONT; Major Groups Ease as Index Dips 1.85 Points -- Volume Is 4,560,000 Shares LOW-PRICE ISSUES STAR American Motors Soars 2 1/4 -- Studebaker Hits a New High -- Avco Rises 7/8 MARKET DECLINES ON A BROAD FRONT | True | By Burton Crane | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/court-voids-shift-of-2-tv-channels-high-bench-orders-inquiry-into.html | COURT VOIDS SHIFT OF 2 TV CHANNELS; High Bench Orders Inquiry Into 'Influence' in F.C.C. Votes on Illinois Cases | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/black-quits-cairo-for-paris.html | Black Quits Cairo for Paris | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/167676-see-g-m-motorama.html | 167,676 See G. M. Motorama | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/emotional-factor-in-nutrition-cited.html | EMOTIONAL FACTOR IN NUTRITION CITED | True | Special to The New York Times | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/2-british-marshals-differ-on-alamein.html | 2 BRITISH MARSHALS DIFFER ON ALAMEIN | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/deirdre-howard-is-future-bride-of-robert-pirie-b.html | Deirdre Howard Is Future Bride Of Robert Pirie B; Radcli[ueCollegeSenior Will Be Married to Ex-Army O[uicer | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/jerseys-contest-for-senate-close-survey-indicates-williams-and-kean.html | JERSEY'S CONTEST FOR SENATE CLOSE, SURVEY INDICATES; Williams and Kean Battling to the Wire -- But Voters Seem to Be Apathetic DEMOCRATS MAY GAIN Party Seen Likely to Pick Up House Seats in the First and Twelfth Districts Jersey Senate Race Found to Be Close; Democrats May Gain Two Seats in House WILLIAMS BATTLES KEAN TO THE WIRE But Times Team Discovers No Democratic Trend as Is Noted Across Nation | True | By George Cable Wrightspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/british-leaving-jordan-withdrawal-of-3000-troops-expected-to-take-3.html | BRITISH LEAVING JORDAN; Withdrawal of 3,000 Troops Expected to Take 3 Weeks | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/fliers-in-crash-praised-315-l-i-residents-salute-crew-for-not.html | FLIERS IN CRASH PRAISED; 315 L. I. Residents Salute Crew for Not Bailing Out | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/anthony-j-mueller.html | ANTHONY J, MUELLER | True | Special to The New York TIms, | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/night-of-auk-slated-tonight.html | Night of Auk' Slated Tonight | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/104th-st-parcel-figures-in-deal-house-on-broadway-corner-goes-to-in.html | 104TH ST. PARCEL FIGURES IN DEAL; House on Broadway Corner Goes to Investor -- Sale Made on Clinton St. | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/harry-fairman-jr-coust-stockbroker.html | HARRY FAIRMAN JR., COAST STOCKBROKER | True | Special to The Nw York Tfms. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/yes-on-five-issues.html | Yes' on Five Issues | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/fund-to-offer-shares-scudder-to-start-policy-of-continuous.html | FUND TO OFFER SHARES; Scudder to Start Policy of Continuous Availability | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/free-trade-area-proposed-jan-1-but-the-date-is-considered-technical.html | FREE TRADE AREA PROPOSED JAN. 1; But the Date Is Considered Technical as Agreement Appears Unlikely Now | True | By Harold Callenderspecial to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/lodge-sees-u-n-affected.html | Lodge Sees U. N. Affected | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/scientist-leaves-china-finds-haven-on-taiwan-after-5-months-on.html | SCIENTIST LEAVES CHINA; Finds Haven on Taiwan After 5 Months on Mainland | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/john-p-jurgatis.html | JOHN P. JURGATIS | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/dulles-in-taipei-naval-officer-denies-communist-charge-of-convoying.html | DULLES IN TAIPEI; Naval Officer Denies Communist Charge of Convoying PEIPING RESUMES QUEMOY SHELLING | True | By Greg MacGregorspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/output-of-steel-exceeds-the-forecast-for-4th-week-in-row-further.html | Output of Steel Exceeds the Forecast For 4th Week in Row; Further Rise Set | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/housing-aides-honor-starr.html | Housing Aides Honor Starr | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/22-colleges-form-admission-center-city-education-council-votes-to.html | 22 COLLEGES FORM ADMISSION CENTER; City Education Council Votes to Aid in Placement Here and on National Basis | True | By Loren B. Pope | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/butler-is-scored-by-southerners-family-row-on-civil-rights-grows.html | BUTLER IS SCORED BY SOUTHERNERS; ' Family Row' on Civil Rights Grows -- Smathers Asks Unity, Hits 'Agitators' | True | By Allen Druryspecial To the New York Times | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/treasury-bill-rate-declines-to-2804.html | TREASURY BILL RATE DECLINES TO 2.804% | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/britain-deplores-red-move.html | Britain Deplores Red Move | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/algerian-would-negotiate.html | Algerian Would Negotiate | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/mrs-eddy-manson.html | MRS. EDDY MANSON | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/aggressor-still-favored.html | Aggressor Still Favored | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/chinas-communes-shock-some-reds-east-europeans-see-portent-of.html | CHINA'S COMMUNES SHOCK SOME REDS; East Europeans See Portent of Things to Come CHINA'S COMMUNES SHOCK SOME REDS | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/khrushchev-looks-to-brazilian-trade.html | KHRUSHCHEV LOOKS TO BRAZILIAN TRADE | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/realty-men-hear-plea-on-traffic.html | REALTY MEN HEAR PLEA ON TRAFFIC | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/seven-honored-at-trade-parley-boston-conference-names-6-men-woman.html | SEVEN HONORED AT TRADE PARLEY; Boston Conference Names 6 Men, Woman to Hall of Fame in Distribution | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/10000-ace-bid-fails-golfer-gets-0-deuce.html | $10,000 Ace Bid Fails, Golfer Gets $0 Deuce | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/uruguayan-opposes-shift-on-u-n-news.html | URUGUAYAN OPPOSES SHIFT ON U. N. NEWS | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/37th-serious-wanting.html | 37th 'Serious' Wanting | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/vice-president-named-by-american-machine.html | Vice President Named By American Machine | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/fiscal-aid-vowed-by-rockefeller-in-queens-speech-he-visions.html | FISCAL AID VOWED BY ROCKEFELLER; In Queens Speech, He Visions Harriman Sending State Over Niagara in a Hoop | True | By Homer Bigart | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/civil-rights-stand-clarified.html | Civil Rights Stand Clarified | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/state-ignition-key-law-ruled-unconstitutional.html | State Ignition Key Law Ruled Unconstitutional | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/inflation-views-held-distorted-economist-tells-mutual-fund-session.html | INFLATION VIEWS HELD 'DISTORTED'; Economist Tells Mutual Fund Session Likelihood of More Devaluation Is Slight | True | By Gene Smithspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/church-guild-plans-benefit.html | Church Guild Plans Benefit | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/jersey-womans-club-to-assist-girl-scouts.html | Jersey Woman's Club To Assist Girl Scouts | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/excaptives-fly-to-paris.html | Ex-Captives Fly to Paris | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/eric-haas-on-air-sunday.html | Eric Haas on Air Sunday | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/most-rev-engelbert-eberhard-dies-headed-catholic-augustinian-order.html | Most Rev. Engelbert Eberhard Dies; Headed Catholic Augustinian Order | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/variety-keynote-of-business-show-500-product-lines-displayed-at.html | VARIETY KEYNOTE OF BUSINESS SHOW; 500 Product Lines Displayed at Annual Exhibit of Office Equipment | True | By Alfred R. Zipser | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/u-s-urged-to-aid-economic-amity-lima-publisher-canadian-ask-true.html | U. S. URGED TO AID ECONOMIC AMITY; Lima Publisher, Canadian Ask True Partnership for Americas in Talk Here | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/president-talks-with-dulles.html | President Talks With Dulles | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/guns-break-quiet-on-nationalist-isle-guns-break-quiet-on-offshore.html | Guns Break Quiet On Nationalist Isle; GUNS BREAK QUIET ON OFFSHORE ISLE | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/us-rebuffs-soviet-on-atom-conferees-u-s-rejects-plan-on-nuclear.html | U.S. Rebuffs Soviet On Atom Conferees; U. S. REJECTS PLAN ON NUCLEAR TALKS | True | By John W. Finneyspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/robert-j-riddl.html | ROBERT J. RI'DDL | True | SPeCial To The New York Times, | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/rojas-rebuffs-senate-expresident-of-colombia-refuses-to-attend.html | ROJAS REBUFFS SENATE; Ex-President of Colombia Refuses to Attend Hearing | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/big-board-seat-122000.html | Big Board Seat $122,000 | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/christian-gabrielsen1.html | CHRISTIAN ..GABRIELSEN1 | True | Bpecial to Tile NeW York TImeB, | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/almond-adamant-on-school-stand-tells-virginias-pta-he-wont-allow-in.html | ALMOND ADAMANT ON SCHOOL STAND; Tells Virginia's P.-T.A. He Won't Allow Inter-Racial Classes in the State | True | By Lawrence Fellowsspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/machinemade-strikes-ruled-out-keglers-cautioned-on-infractions.html | Machine-Made Strikes Ruled Out; Keglers Cautioned on Infractions | True | By Gordon S. White Jr. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/troops-act-in-brazil-coffee-area-remains-under-control-of-the-army.html | TROOPS ACT IN BRAZIL; Coffee Area Remains Under Control of the Army | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/falling-jet-avoids-village.html | Falling Jet Avoids Village | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/jersey-demonstrates-gains-in-air-pollution-control.html | Jersey Demonstrates Gains in Air Pollution Control | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/mrs-moreland-king.html | MRS. MORELAND KING | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/scott-paper-co-reports-record-sales-for-both-third-quarter-and-9.html | Scott Paper Co. Reports Record Sales For Both Third Quarter and 9 Months | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/president-leaves-american-export-john-f-gehan-with-concern-since.html | PRESIDENT LEAVES AMERICAN EXPORT; John F. Gehan With Concern Since Year of Founding -Will Be 65 Next Month | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hellenic-club-plans-dance.html | Hellenic Club Plans Dance | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/gm-and-ford-fail-to-get-tax-refund-supreme-court-lets-stand-ruling.html | G.M. AND FORD FAIL TO GET TAX REFUND; Supreme Court Lets Stand Ruling That Warranties Are Subject to Excises | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/childrens-program-saturday.html | Children's Program Saturday | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/louis-xvi-manuscript-sold.html | Louis XVI Manuscript Sold | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/recruit-recounts-cruelty-at-trial-charges-upstate-sergeant-ordered.html | RECRUIT RECOUNTS CRUELTY AT TRIAL; Charges Upstate Sergeant Ordered Him Dipped Into Mess Hall Grease Trap | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/innes-getty.html | INNES GETTY | True | Special to The New Yo['k Times. | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/queens-blind-get-day-center.html | Queens Blind Get Day Center | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/upstate-woman-105-dies.html | Upstate Woman, 105,' Dies | True | Special to Tile New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/boy-killed-on-subway-brooklyn-pupil-15-puts-head-out-window-and.html | BOY KILLED ON SUBWAY; Brooklyn Pupil, 15, Puts Head Out Window and Hits Girder | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/raul-espinosa.html | RAUL ESPINOSA | True | Special to Tile New York Times | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/castro-to-seize-british-property-cuban-rebel-leader-said-to-order.html | CASTRO TO SEIZE BRITISH PROPERTY; Cuban Rebel Leader Said to Order Action Because of Jet Sales to Batista | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/colleges-warned-former-columbia-dean-fears-deterioration-of.html | COLLEGES WARNED; Former Columbia Dean Fears Deterioration of standards | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/armys-equipment-declared-too-old-vice-chief-of-staff-sounds-call.html | ARMY'S EQUIPMENT DECLARED TOO OLD; Vice Chief of Staff Sounds Call for Additional Funds, Opposes Personnel Cuts | True | By Jack RaymondSpecial to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/cotton-futures-move-narrowly-prices-close-4-points-off-to-5-up-with.html | COTTON FUTURES MOVE NARROWLY; Prices Close 4 Points Off to 5 Up, With Demand by the Trade Small | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hungarian-cleric-out-regime-accepts-resignation-of-apostolio.html | HUNGARIAN CLERIC OUT; Regime Accepts Resignation of Apostolio Delegate | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/airline-talks-off-striking-mechanics-capital-told-to-review.html | AIRLINE TALKS OFF; Striking Mechanics, Capital Told to Review Positions | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/city-bars-change-in-narrows-plan-rejects-liberty-bridge-or-tunnel.html | CITY BARS CHANGE IN NARROWS PLAN; Rejects Liberty Bridge or Tunnel as Substitutes -No Action on Approach CITY BARS CHANGE IN NARROWS PLAN | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/queen-welcomes-heuss-on-friendship-visit-to-britain-queen-welcomes.html | Queen Welcomes Heuss on Friendship Visit to Britain; QUEEN WELCOMES HEUSS TO BRITAIN | True | By Drew Middletonspecial to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/thin-flat-vamp-feature-of-shoes.html | Thin, Flat Vamp Feature of Shoes | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/fire-toll-is-24-horses-24-others-injured-in-100000-blaze-at.html | FIRE TOLL IS 24 HORSES; 24 Others Injured in $100,000 Blaze at Marlboro Track | True | | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/india-celebrates-a-demons-defeat-10day-dussehra-festival-nears.html | INDIA CELEBRATES A DEMON'S DEFEAT; 10-Day Dussehra Festival Nears Climax in Symbolic Victory of Good Over Evil | True | By Elie Abelspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/early-mailing-to-gis-urged.html | Early Mailing to G.I.'s Urged | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/german-riders-take-jumping-event-at-harrisburg-show-threeman-team.html | German Riders Take Jumping Event at Harrisburg Show; THREE-MAN TEAM BEATS CANADIANS Germans Win With Faultless Showing -- U. S. Is Third and Mexico Fourth | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/truman-dubious-on-rockefeller-says-candidate-was-public-relations.html | TRUMAN DUBIOUS ON ROCKEFELLER; Says Candidate Was Public Relations Man in Capital, Not an Administrator | True | By Douglas Dales | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/chicagoan-faces-tax-penalty.html | Chicagoan Faces Tax Penalty | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/fire-losses-up-in-september.html | Fire Losses Up in September | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/city-names-welfare-aide.html | City Names Welfare Aide | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/goldwyn-named-for-movie-honor-producers-guild-to-give-him-milestone.html | GOLDWYN NAMED FOR MOVIE HONOR; Producers Guild to Give Him Milestone Award -Jeff Chandler Gets Role | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/henry-l-casserly.html | HENRY L, CASSERLY | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/laidlaw-b-burger.html | LAIDLAW B, BURGER | True | Special to Tile New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hopman-retains-berth-named-again-as-aussie-davis-cup-coach-and.html | HOPMAN RETAINS BERTH; Named Again as Aussie Davis Cup Coach and Captain | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/rangers-give-job-to-hergesheimer-31yearold-wing-brought-up-for-3.html | RANGERS GIVE JOB TO HERGESHEIMER; 31-Year-Old Wing, Brought Up for 3 Games, to Stay With Local Sextet | True | By William J. Briordy | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/niger-cabinet-resigns-territorial-regime-sought-no-vote-in-french.html | NIGER CABINET RESIGNS; Territorial Regime Sought 'No' Vote in French Referendum | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/report-of-gifford-knee-injury-lifts-outlook-for-football-giants.html | Report of Gifford Knee Injury Lifts Outlook for Football Giants; BACK WILL REJOIN CLUB THIS SEASON But Gifford Will Be Out for 2 or 3 Weeks -- Giants Aim for Steelers' Contest | True | By Louis Effrat | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/fake-bomb-report-in-peoria.html | Fake Bomb Report in Peoria | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/conviction-upset-in-trujillo-case.html | CONVICTION UPSET IN TRUJILLO CASE | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/b-o-a-c-workers-to-continue-strike.html | B. O. A. C. WORKERS TO CONTINUE STRIKE | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/98837-trot-tonight-draws-ten-hickory-pridecirco-entry-heads-field.html | $98,837 Trot Tonight Draws Ten; Hickory Pride-Circo Entry Heads Field in Yonkers Race | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/cecil-driver-dies-yale-educator-58-headed-graduate-studies-in.html | CECIL DRIVER DIES; YALE EDUCATOR, 58; Headed Graduate Studies in Political Science -- Wrote Book on 'Tory Radical' | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/state-issues-favored-javits-commends-rockefeller-stand-on-campaign.html | STATE ISSUES FAVORED; Javits Commends Rockefeller Stand on Campaign Debate | True |  | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/first-lady-visits-mother.html | First Lady Visits Mother | True |  | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/cardinal-mooney-in-rome.html | Cardinal Mooney in Rome | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/roy-m-30helq-6-publisher-here-head-of-weeklymagazine-on-meat.html | ROY M, 30HElq, 6, PUBLISHER HERE; Head of WeeklyMagazine on Meat Industry Dies-- Was Army Instructor in War | True |  | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/teacher-tutors-balk-in-norfolk-public-school-instructors-vote.html | TEACHER TUTORS BALK IN NORFOLK; Public School Instructors Vote Against Prolonged Aid to Stop-Gap Classes | True | Special to The New York Times | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/miss-vilma-steffel-fiancee-of-student.html | Miss Vilma Steffel Fiancee of Student | True |  | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/tarrytown-club-sets-floral-fete-for-tomorrow-homes-to-show-holiday.html | Tarrytown Club Sets Floral Fete For Tomorrow; Homes to Show Holiday Decorations as Aid to Civic Improvement | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/econometric-institute-selects-new-director.html | Econometric Institute Selects New Director | True |  | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/food-news-a-variation-on-old-dish.html | Food News: A Variation On Old Dish | True | By June Owen | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/famous-fragrance.html | Famous Fragrance | True |  | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/wood-field-and-stream-an-eager-beagle-named-mike-proves-to-be.html | Wood, Field and Stream; An Eager Beagle Named Mike Proves to Be Pheasants' Best Friend | True | By John W. Randolphspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True |  | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/larrazabal-to-quit-as-caracas-ruler.html | LARRAZABAL TO QUIT AS CARACAS RULER | True | Special to The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/chief-named-for-mental-health-unit.html | Chief Named for Mental Health Unit | True |  | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/it-albert-marryshowi.html | IT. ALBERT MARRYSHOWi | True |  | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/argentine-needs-studied.html | Argentine Needs Studied | True |  | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/queens-to-invest-stoke-tomorrow.html | QUEENS TO INVEST STOKE TOMORROW | True |  | 1986-09-19 | RE0000303854 | B00000738988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/soviet-advances-key-output-goals-from-1972-to-65-preview-of.html | SOVIET ADVANCES KEY OUTPUT GOALS FROM 1972 TO '65; Preview of Seven-Year Plan Calls for Major Speed-Up in Heavy Industry SOVIET ADVANCES KEY OUTPUT GOALS | | By Max Frankelspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/election-observers-sought.html | Election Observers Sought | True | Special To The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/text-of-president-eisenhowers-talk-in-california.html | Text of President Eisenhower's Talk in California | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/pius-xiis-doctor-resigns-his-post-cardinals-tell-vatican-police-to.html | PIUS XII'S DOCTOR RESIGNS HIS POST; Cardinals Tell Vatican Police to Bar Galeazzi-Lisi Over Disclosures to Press | True | By Paul Hofmannspecial To the New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/thanks-from-korea.html | Thanks From Korea | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/lyman-t-whitehead.html | LYMAN T. WHITEHEAD | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/soviet-widens-study-of-rays.html | Soviet Widens Study of Rays | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/excessive-taxation-said-to-cause-crisis.html | EXCESSIVE TAXATION SAID TO CAUSE CRISIS | | Special To The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/auto-production-pared-by-strikes-general-motors-inoperative-again.html | AUTO PRODUCTION PARED BY STRIKES; General Motors Inoperative Again Last Week -- Output Placed at 45,343 Units | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/asian-meeting-opens-colombo-plan-delegates-eye-u-s-role-in.html | ASIAN MEETING OPENS; Colombo Plan Delegates Eye U. S. Role in Development | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/push-button-soap-suds.html | Push Button Soap Suds | True | | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-21 | 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/faubus-scores-action.html | Faubus Scores Action | True | Special To The New York Times. | 1986-09-19 | RE0000303854 | B00000738988 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/-sears-76-thomas-uo-ins-_urance-officiali.html | " SEARS, 76,' THOMAS uo INS _URANCE OFFICIALI | | Special To The New York Ttmsi. [ | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/virus-unit-to-test-50-in-antarctica-team-hopes-to-find-cause-of.html | VIRUS UNIT TO TEST 50 IN ANTARCTICA; Team Hopes to Find Cause of Cold Epidemics Among Men Returning to U. S. STUDY SHIP SAILS TODAY Scientists and Crew Men of Icebreaker to Serve in Studies for 7 Months | True | By Walter Sullivan | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-lalios-to-be-wedi-to-athanase-g-politisi.html | Mrs. Lalios to Be Wedl To Athanase G. Politisl | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sporting-goods-store-once-allmale-gives-distinct-niche-to-women-now.html | Sporting Goods Store, Once All-Male, Gives Distinct Niche to Women Now | True | By Gloria Emerson | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/wiley-us-equestrian-team-takes-jumping-event-at-harrisburg-show.html | Wiley U.S. Equestrian Team Takes Jumping Event at Harrisburg Show; RIDER FAULTLESS WITH TWO MOUNTS Wiley Only Competitor to Go Clean Over Course in International Jumping | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/23-in-court-races-called-qualified-bar-group-turns-down-two-seeking.html | 23 IN COURT RACES CALLED QUALIFIED; Bar Group Turns Down Two Seeking Posts Here for Failure to Give Data | True | By Peter Kihss | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sidelights-nadler-predicts-tighter-money.html | Sidelights; Nadler Predicts Tighter Money | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/circo-beats-brogue-hanover-in-98837-hilltop-trot-at-yonkers-raceway.html | Circo Beats Brogue Hanover in $98,837 Hilltop Trot at Yonkers Raceway; HAUGHTON SCORES WITH $6.60 VICTOR Circo Ties Yonkers Record and Beats Brogue Hanover by 3/4 of a Length | True | By Louis Effratspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/britons-in-arabia-alive.html | Britons in Arabia Alive | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/recovery-in-the-g-n-p.html | Recovery in the 'G. N. P.' | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ford-steps-on-the-gas-for-59.html | Ford Steps on the Gas for '59 | True | By Carl Spielvogel | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/joan-gilbert-is-niarrid.html | Joan Gilbert Is NIarrid | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/new-cars-in-europe-stress-bright-hues.html | NEW CARS IN EUROPE STRESS BRIGHT HUES | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/wings-call-up-hendrickson.html | Wings Call Up Hendrickson | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/elter-joins-gridiron-steelers.html | Elter Joins Gridiron Steelers | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/if-3-driscolls-jr-have-son.html | IF. 3. Driscolls Jr. Have Son | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/foreign-affairs-first-political-intervention-by-nato.html | Foreign Affairs; First Political Intervention by NATO | True | By C. L. Sulzberger | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-s-monthly-in-soviet-begins-third-year-anniversary-issue-of-50000.html | U. S. Monthly in Soviet Begins Third Year; Anniversary Issue of 50,000 Copies Goes on Sale | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/navy-speeds-reactor-prototype-for-first-atomic-surface-ship-nearly.html | NAVY SPEEDS REACTOR; Prototype for First Atomic Surface Ship Nearly Done | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mediation-role-is-hinted.html | Mediation Role Is Hinted | True | By Greg MacGregorspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/search-pressed-for-cancer-drug-quest-for-chemical-to-ban-spread-of.html | SEARCH PRESSED FOR CANCER DRUG; Quest for Chemical to Ban Spread of Cells in Surgery Told to Meeting Here | True | By Robert K. Plumb | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/montgomery-calls-eisenhower-great.html | MONTGOMERY CALLS EISENHOWER 'GREAT' | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/rockefeller-hits-powell-charges-cites-gifts-to-negro-groups-shocked.html | ROCKEFELLER HITS POWELL CHARGES; Cites Gifts to Negro Groups -- 'Shocked' by Assertion That He 'Bought' Votes | True | By Homer Bigart | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/matthews-is-victor-gets-unanimous-verdict-over-zulueta-in-10rounder.html | MATTHEWS IS VICTOR; Gets Unanimous Verdict Over Zulueta in 10-Rounder | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/bomb-scare-in-texas.html | Bomb Scare in Texas | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/st-marks-defeat-no-shock-to-coach-howarth-calls-last-weeks-loss.html | ST. MARK'S DEFEAT NO SHOCK TO COACH; Howarth Calls Last Week's Loss Understandable, for Team Lacks Experience | True | By Michael Straussspecial To the New York Times | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/pitt-students-steal-army-mule-but-get-last-years-mascot.html | Pitt Students Steal Army Mule, but Get Last Year's Mascot | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/newark-debates-a-business-day-commerce-chamber-objects-after.html | NEWARK DEBATES A 'BUSINESS DAY'; Commerce Chamber Objects After Educators Cancel Program for Teachers | True | By Milton Honigspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/governor-rebukes-critic.html | Governor Rebukes Critic | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/worlds-fair-praised.html | World's Fair Praised | True | JESSICA HARTLEY. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/status-of-backs-in-doubt.html | Status of Backs in Doubt | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/red-shelling-goes-on.html | Red Shelling Goes On | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-w-pforzheimer.html | MRS, W, PFORZHEI-MER | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/henry-i-schneider.html | HENRY I. SCHNEIDER | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/president-to-be-seen-on-television-tonight.html | President to Be Seen On Television Tonight | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hoover-company-ltd-elects-vice-president.html | Hoover Company, Ltd., Elects Vice President | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/illinois-school-bombed.html | Illinois School Bombed | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-s-to-raise-3-billion-in-1st-half-of-november.html | U. S. to Raise 3 Billion In 1st Half of November | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sergeant-convicted-of-abusing-recruits.html | SERGEANT CONVICTED OF ABUSING RECRUITS | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/premier-peeress-baroness-swanborough.html | Premier Peeress; Baroness Swanborough | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/rosalia-graziano-prospective-bride.html | Rosalia Graziano Prospective Bride | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/city-plans-to-sell-downtown-land-5-acres-of-rundown-shops-and-bars.html | CITY PLANS TO SELL DOWNTOWN LAND; 5 Acres of Rundown Shops and Bars Will Make Way for Battery Park Houses ACTION IN SPRING HINTED 21.3 Million Development of Luxury Apartments Is Part of Area Program | True | By Charles Grutzner | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/paying-good-teachers-more.html | Paying Good Teachers More | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-s-soldier-killed-in-crash.html | U. S. Soldier Killed in Crash | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-c-w-appleton-j.html | MRS. C, W. APPLETON j | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/12-horses-reach-lexington.html | 12 Horses Reach Lexington | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/exgis-repay-loans-va-report-only-42000-defaulted-on-mortgages.html | EX-G.I.'S REPAY LOANS; V.A. Report Only 42,000 Defaulted on Mortgages | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/about-new-york-guidebook-out-for-those-in-wheel-chairs-or-on.html | About New York; Guidebook Out for Those in Wheel Chairs or on Crutches -- 75 Years of the 'Met' | True | By Meyer Berger | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/5-hurt-in-fire-3-critically-burned-in-queens-as-furnace-flares-back.html | 5 HURT IN FIRE; 3 Critically Burned in Queens as Furnace Flares Back | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/even-smalltime-coaches-agree-no-football-post-is-worry-free.html | Even Small-Time Coaches Agree No Football Post Is Worry Free | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/wood-field-and-stream-to-the-boot-racks-hunters-and-last-one-there.html | Wood, Field and Stream; To the Boot Racks, Hunters -- and Last One There Is a Barefoot Boy | True | By John W. Randolph | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/new-bronx-housing-opens.html | New Bronx Housing Opens | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-michael-j-lynch.html | MRS. MICHAEL J. LYNCH | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/leather-output-up-in-august.html | Leather Output Up in August | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/p-w-williamson-le6islator-dies-gop-state-senator-from-westchester-w.html | P, W, WILLIAMSON, LE6ISLATOR, DIES; G.O.P. State Senator From Westchester Was Seeking His Thirteenth Term | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ceylonese-wary-of-party-system-leader-doubts-democracy-is-suitable.html | CEYLONESE WARY OF PARTY SYSTEM; Leader Doubts Democracy Is Suitable in Asia -- Cites Recent Shifts in Region | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/7-new-whoopers-seen-world-total-is-now-39.html | 7 New Whoopers Seen; World Total Is Now 39 | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/truman-stumping-today-in-harlem-will-accompany-harriman-and-hogan.html | TRUMAN STUMPING TODAY IN HARLEM; Will Accompany Harriman and Hogan on Car Tour -- Governor Talks Upstate | True | By Leonard Ingalls | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/staten-island-warned-moses-tells-residents-to-bar-quick-dollar-men.html | STATEN ISLAND WARNED; Moses Tells Residents to Bar 'Quick Dollar' Men | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/phils-sign-2-young-hurlers.html | Phils Sign 2 Young Hurlers | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/leftist-congress-feared-by-benson.html | LEFTIST CONGRESS FEARED BY BENSON | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/actor-rises-from-depths-so-the-show-can-go-on.html | Actor Rises From Depths So the Show Can Go On | True | Special to The New York Times | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/queen-frederika-arrives-for-visit-greek-sovereign-brings-2-children.html | QUEEN FREDERIKA ARRIVES FOR VISIT; Greek Sovereign Brings 2 Children on Her Trip to Study Atomic Energy | True | By Anna Petersen | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/7000-see-trabert-triumph.html | 7,000 See Trabert Triumph | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/peter-e-kautz-fiance-of-judith-anne-childs.html | Peter E. Kautz Fiance Of Judith Anne Childs | True | Spela. to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/tunisian-asks-cairo-asylum.html | Tunisian Asks Cairo Asylum | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/housing-for-u-n-personnel.html | Housing for U. N. Personnel | True | J. COMPAIRE, | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/algeria-group-dissolved.html | Algeria, Group Dissolved | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ft-gj-dumler-writer-of-religious-music.html | [ft. GJ DUMLER, WRITER OF RELIGIOUS MUSIC | True | Special to Th'e New Yolk Tlmel.: | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/little-rock-class-puts-off-opening-administrative-difficulty-is.html | LITTLE ROCK CLASS PUTS OFF OPENING; Administrative Difficulty Is Cited by Official -- Private School to Start Today | True | By Claude Sittonspecial To the New York Times | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/jersey-standard-lifts-its-stake-in-humble-oil.html | Jersey Standard Lifts Its Stake in Humble Oil | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/common-market-seen-as-barrier-us-aide-warns-distribution-parley-of.html | COMMON MARKET SEEN AS BARRIER; U.S. Aide Warns Distribution Parley of Duty Obstacle in European Pact | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/grahams-victors-in-wrestling.html | Grahams Victors in Wrestling | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/cardinals-allot-conclave-cells-52-apartments-prepared-for-meeting.html | CARDINALS ALLOT CONCLAVE CELLS; 52 Apartments Prepared for Meeting on Saturday to Choose New Pope | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/marylebone-in-draw-western-australia-fails-in-bid-for-277-runs-in.html | MARYLEBONE IN DRAW; Western Australia Fails in Bid for 277 Runs in Cricket | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/license-revoked-in-pagers-doping-harness-group-head-bans-widower.html | LICENSE REVOKED IN PAGER'S DOPING; Harness Group Head Bans Widower Creed's Owner, Suspends 2 Trainers | True | By Alexander Feinberg | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/pipeline-issue-cleared.html | Pipeline Issue Cleared | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/a-van-gogh-in-boston-museum-displays-painting-it-recently-acquired.html | A VAN GOGH IN BOSTON; Museum Displays Painting It Recently Acquired | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/studebaker-gears-to-diversify.html | Studebaker Gears to Diversify | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/westport-dump-wins-planning-board-approves-move-to-home-zone.html | WESTPORT DUMP WINS; Planning Board Approves Move to Home Zone | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/cuba-rebels-seize-two-u-s-workers-nine-oil-company-employes.html | CUBA REBELS SEIZE TWO U. S. WORKERS; Nine Oil Company Employes Abducted by Castro Men -- Consul to Take Action CUBA REBELS SEIZE TWO U.S. WORKERS | True | By R. Hart Phillipsspecial To The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/celler-first-elected-to-brooklynqueens-house-seat-in-22.html | Celler First Elected to Brooklyn-Queens House Seat in '22 | True | By Robert Alden | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/robbins-and-evans-gain-in-senior-golf.html | ROBBINS AND EVANS GAIN IN SENIOR GOLF | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/500-attend-fete-of-united-hunts-at-the-biltmore-dance-marks-close.html | 500 Attend Fete Of United Hunts At the Biltmore; Dance Marks Close of the Racing Season at Belmont Park | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/g-o-p-fears-snow-on-election-day-pays-for-forecast-which-says-fair.html | G. O. P. Fears Snow on Election Day; Pays for Forecast, Which Says 'Fair' | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/supervisors-gain-in-ferry-pay-plan-proposed-scale-would-put-them.html | SUPERVISORS GAIN IN FERRY PAY PLAN; Proposed Scale Would Put Them $170 Yearly Above Subordinate Deckhands | True | By Jacques Nevard | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/british-sail-from-aqaba.html | British Sail From Aqaba | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-s-shuns-news-shift-rejects-u-n-proposal-for-a-public-relations.html | U. S. SHUNS NEWS SHIFT; Rejects U. N. Proposal for a Public Relations Approach | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/francis-lawler-dies-referee-for-state-workmens-compensation-board.html | FRANCIS LAWLER DIES; Referee for State Workmen's Compensation Board, 58 | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hansgen-momo-top-sports-car-team-driver-directed-by-engineer-gains-u.html | Hansgen-Momo: Top Sports Car Team; Driver Directed by Engineer Gains U. S. Title | True | By Frank M. Blunk | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/francoise-sagan-fined-novelist-must-pay-2380-result-of-auto.html | FRANCOISE SAGAN FINED; Novelist Must Pay $2,380 Result of Auto Accident | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/writers-coaches-rank-army-first-cadets-eleven-sets-pace-in-two.html | WRITERS, COACHES RANK ARMY FIRST; Cadets' Eleven Sets Pace in Two Polls Second Week -- Ohio State Runner-Up | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/giants-warned-that-steelers-are-better-than-records-indicate.html | Giants Warned That Steelers Are Better Than Records Indicate; SCOUTING REPORT PRAISES OFFENSE Steelers Improving, Giants Are Told -- Coach Howell Twits Conerly Critics | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/memphis-says-gas-users-face-hardship-if-rate-curb-is-upset-memphis.html | Memphis Says Gas Users Face Hardship if Rate Curb Is Upset; MEMPHIS SEEKING GAS RATE REVIEW | True | By Anthony Lewisspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/thomasrichardson.html | Thomas--Richardson | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/students-die-in-crash-25-youth-delegates-reported-on-lost-soviet.html | STUDENTS DIE IN CRASH; 25 Youth Delegates Reported on Lost Soviet Jet Liner | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/music-tourel-at-bargain-prices-heard-in-a-recital-at-60-cents-to.html | Music: Tourel at Bargain Prices; Heard in a Recital at 60 Cents to $1.50 Mezzo-Soprano Sings at Carnegie Hall | True | By Ross Parmenter | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/paris-socialists-win-two-exreds-welcome-membership-bid-by-heads-of.html | PARIS SOCIALISTS WIN TWO EX-REDS; Welcome Membership Bid by Heads of Minuscule Communist Movement | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/finderson-brandeis-coach.html | Finderson Brandeis Coach | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/return-of-injured-key-men-bolsters-penn-for-navy-game-sebo-feels.html | Return of Injured Key Men Bolsters Penn for Navy Game; SEBO FEELS TEAM IS NEAR TOP FORM Penn's Coach Terms Navy Hardest Rival to Date, but Calls Quakers Ready | True | By Allison Danzigspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/vejar-knocks-out-harvey.html | Vejar Knocks Out Harvey | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/miss-anna-wyckoff.html | MISS ANNA WYCKOFF | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/aides-of-benefit-at-embassy-ball-to-meet-today-will-discuss-plans.html | Aides of Benefit At Embassy Ball To Meet Today; Will Discuss Plans for Fete to Benefit 2 Children's Funds | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/12-slated-to-run-in-295250-stake-first-landing-85-favorite-in.html | 12 SLATED TO RUN IN $295,250 STAKE; First Landing 8-5 Favorite in Jersey Race Saturday -- Tomy Lee Gains Support | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/home-loans-eased-mortgage-limits-of-savings-associations-are-raised.html | HOME LOANS EASED; Mortgage Limits of Savings Associations Are Raised | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/truman-accuses-president-of-52-korea-surrender-truman-accuses-the.html | Truman Accuses President Of '52 Korea 'Surrender'; Truman Accuses the President Of 1952 'Surrender' in Korea | True | By United Press International. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/stronger-taiwan-held-dulles-aim-u-s-aides-say-secretary-seeks-to.html | STRONGER TAIWAN HELD DULLES AIM; U. S. Aides Say Secretary Seeks to Bolster Chiang's International Position | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sales-net-lifted-by-utility-system-southern-company-raises-years.html | SALES, NET LIFTED BY UTILITY SYSTEM; Southern Company Raises Year's Profits to $1.77 a Share, From $1.58 | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/2-film-officials-form-stage-unit-kerner-and-dassin-join-in.html | 2 FILM OFFICIALS FORM STAGE UNIT; Kerner and Dassin Join in Producing Combine - - 2 Writers Shift Billing | True | By Sam Zolotow | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/30-argentines-injured-hurt-in-student-riot-on-issue-of-catholic.html | 30 ARGENTINES INJURED; Hurt in Student Riot on Issue of Catholic Universities | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/eisenhowers-los-angeles-talk-recalls-similar-technique-in-54-he.html | Eisenhower's Los Angeles Talk Recalls Similar Technique in '54; He Said Then That a Democratic Victory Would Bring 'Cold War' in Government -- Later Called Phrasing 'Too Strong' | True | By W. H. Lawrence | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/union-to-give-blood-reuben-donnelly-company-also-to-aid-red-cross.html | UNION TO GIVE BLOOD; Reuben Donnelly Company Also to Aid Red Cross | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/defining-formosas-status-statement-by-united-states-denying-chinese.html | Defining Formosa's Status; Statement by United States Denying Chinese Sovereignty Asked | True | JOHN LIN. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/savings-bank-group-names-new-president.html | Savings Bank Group Names New President | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ann-pulton-effanged-to-owen-reid-cote.html | Ann Pulton Effanged To Owen Reid Cote | True | Special to t'he New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/iran-pushes-corruption-drive.html | Iran Pushes Corruption Drive | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sirens-a-little-worse-12-of-717-fail-in-defense-test-rise-of-5-in.html | SIRENS A LITTLE WORSE; 12 of 717 Fail in Defense Test, Rise of 5 in Month | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/25000000-issue-sold-by-bell-unit-cincinnati-suburban-phone.html | $25,000,000 ISSUE SOLD BY BELL UNIT; Cincinnati, Suburban Phone Debentures Are Placed at Interest Cost of 4.44% | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/g-m-workers-return-10000-more-are-covered-by-4-new-local-contracts.html | G. M. WORKERS RETURN; 10,000 More Are Covered by 4 New Local Contracts | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-boykin-3d-has-child.html | Mrs. Boykin 3d Has Child | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hogan-says-rival-is-against-unions-in-busy-day-he-tells-labor.html | HOGAN SAYS RIVAL IS AGAINST UNIONS; In Busy Day, He Tells Labor Groups Keating Opposes Moves to Aid Workers | True | By Lawrence O'Kane | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/singapore-faces-crisis-on-jobless-25-of-labor-force-hit-as-british.html | SINGAPORE FACES CRISIS ON JOBLESS; 25% of Labor Force Hit as British Colony Nears Internal Self-Rule | True | By Bernard Kalbspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/market-seesaws-in-narrow-range-average-dips-by-003-point-as-volume.html | MARKET SEESAWS IN NARROW RANGE; Average Dips by 0.03 Point as Volume Declines to 4,010,000 Shares STEELS GENERALLY OFF Studebaker Is Most Active, Falling 1 1/4 -- American Motors Down 1 1/8 MARKET SEESAWS IN NARROW RANGE | True | By Burton Crane | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/new-skyscraper-for-park-avenue.html | New Skyscraper for Park Avenue | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/copper-declines-in-heavy-trading-volume-sets-25year-mark-2d.html | COPPER DECLINES IN HEAVY TRADING; Volume Sets 25-Year Mark 2d Straight Day -- Prices 3 to 25 Points Down | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/once-more-with-feeling-harry-kurnitz-comedy-opens-at-national.html | Once More, With Feeling!; Harry Kurnitz Comedy Opens at National | True | By Brooks Atkinson | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/twining-outlines-new-limitations-on-role-of-army-bars-more-men-and.html | TWINING OUTLINES NEW LIMITATIONS ON ROLE OF ARMY; Bars More Men and Bigger Airlift -- End of Space Research Indicated TWINING OUTLINES CUT IN ARMY ROLE | True | By Jack Raymondspecial To the New York Times | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/trap-nets-suspect-police-lying-in-wait-in-queens-candy-store-make.html | TRAP NETS SUSPECT; Police Lying in Wait in Queens Candy Store Make Arrest | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/polen-data-reviewed-ragweed-count-reached-a-high-of-188-on-sept-7.html | POLEN DATA REVIEWED; Ragweed Count Reached a High of 188 on Sept. 7 | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ribicoff-allows-time-off.html | Ribicoff Allows Time Off | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/fireman-test-set-to-refill-ranks-cavanagh-points-to-more-than-1000.html | FIREMAN TEST SET TO REFILL RANKS; Cavanagh Points to More Than 1,000 Vacancies -- To Name 200 on Old List | True | By Charles G. Bennett | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/a-bow-to-inflation-held-destructive.html | A BOW TO INFLATION HELD 'DESTRUCTIVE' | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/democratic-lead-seen-by-newsmen.html | DEMOCRATIC LEAD SEEN BY NEWSMEN | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/jockeys-leg-is-amputated.html | Jockey's Leg Is Amputated | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-n-unit-scores-apartheid-again-resolution-adopted-685-500-african.html | U. N. UNIT SCORES APARTHEID AGAIN; Resolution Adopted 68-5 -- 500 African Women Are Jailed in Johannesburg | True | By John Sibleyspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/lease-on-bryant-hotel-sold.html | Lease on Bryant Hotel Sold | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/to-nixon-goes-the-laurel-control-of-g-o-p-organization-passing-as-p.html | To Nixon Goes the Laurel; Control of G. O. P. Organization Passing As President Accepts 'Tough' Strategy | True | By James Restonspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/stokes-fund-aided-pro-fives-twin-bill-raises-10121-for-ailing.html | STOKES FUND AIDED; Pro Fives' Twin Bill Raises $10,121 for Ailing Player | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/cotton-advances-by-6-to-13-points-price-fixing-by-mills-absorbs.html | COTTON ADVANCES BY 6 TO 13 POINTS; Price Fixing by Mills Absorbs Hedge Selling -- Futures in Liverpool Decline | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/16-million-to-school-john-d-rockefeller-jr-gift-aids-tarrytown.html | 1.6 MILLION TO SCHOOL; John D. Rockefeller Jr. Gift Aids Tarrytown Institution | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/egon-fischer-yon-seekamm-dies-at-54-officer-of-optical-firm-was.html | Egon Fischer yon Seekamm Dies at 54; Officer of Optical Firm Was Designer | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/stavis-drama-opens-nov-15.html | Stavis Drama Opens Nov. 15 | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/catholic-youth-week-set.html | Catholic Youth Week Set | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/army-will-launch-balloon-satellite.html | ARMY WILL LAUNCH BALLOON SATELLITE | True | Special to The New York Times | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/glowing-future-pictured-for-tv-and-radio-tubes.html | Glowing Future Pictured for TV and Radio Tubes | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/lynch-stock-obtained-zweifach-group-gets-interest-in-glass.html | LYNCH STOCK OBTAINED; Zweifach Group Gets Interest in Glass Machinery Concern | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/unionist-denounces-no-raiding-proviso.html | UNIONIST DENOUNCES 'NO RAIDING' PROVISO | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/nickel-plate-profit-dipped-last-month.html | NICKEL PLATE PROFIT DIPPED LAST MONTH | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/nixon-unruffled-by-quemoy-shift-says-resumption-of-shelling-wont.html | NIXON UNRUFFLED BY QUEMOY SHIFT; Says Resumption of Shelling Won't Affect Campaign -- Begins 9-State Tour | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/khrushchev-limits-drinkers-to-a-shot-moscow-drafts-a-onedrink-law.html | Khrushchev Limits Drinkers to a Shot; MOSCOW DRAFTS A ONE-DRINK LAW | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/saunderscarson.html | Saunders--Carson | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/kean-scores-rival-on-party-voting.html | KEAN SCORES RIVAL ON 'PARTY' VOTING | True | Special to The New York Times | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/frank-s-hogan-supported-district-attorneys-record-said-to-rebut.html | Frank S. Hogan Supported; District Attorney's Record Said to Rebut Charge of Bossism | True | L. WALTER DEMPSEY | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-john-r-mitchell-.html | MRS. JOHN R, MITCHELL ' | True | Specie! to Tle New N rk Time., j | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/postal-service-in-the-jet-age.html | Postal Service in the Jet Age | True | RUSSELL JEFFRIES. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/the-senate.html | The Senate | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/red-jones-clips-dash-mark.html | Red Jones Clips Dash Mark | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/s-w-labrot-jr-56-owned-race-track-e.html | S. W. LABROT JR., 56, OWNED RACE TRACK e | True | Specla! to The IqeW York Tlmem. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/books-and-authors.html | Books and Authors | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/20-hurt-as-race-train-hits-a-freight-on-siding.html | 20 Hurt as Race Train Hits a Freight on Siding | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/rites-held-for-cardinal.html | Rites Held for Cardinal | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sketch-traps-robber-prisoner-admits-assault-on-columbia-professor.html | SKETCH TRAPS ROBBER; Prisoner Admits Assault on Columbia Professor | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/copper-advances-abroad.html | Copper Advances Abroad | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/soviet-visit-put-off.html | Soviet Visit Put Off | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/work-by-bruce-currie.html | Work by Bruce Currie | True | DORE ASHTON. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/india-seeks-deal-on-nuclear-tests-envoy-asks-u-s-to-back-compromise.html | INDIA SEEKS DEAL ON NUCLEAR TESTS; Envoy Asks U. S. to Back Compromise Resolution in U.N. for a Ban INDIA SEEKS DEAL ON NUCLEAR TESTS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/20-dynamite-sticks-found-near-atlanta.html | 20 DYNAMITE STICKS FOUND NEAR ATLANTA | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hungary-to-keep-private-artisans-kadar-sees-independent-craftsmen.html | HUNGARY TO KEEP PRIVATE ARTISANS; Kadar Sees Independent Craftsmen Serving Useful Purpose for a While | True | By M. S. Handlerspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hurlers-4-in-row-win-nippon-series-inao-paces-comeback-after.html | HURLER'S 4 IN ROW WIN NIPPON SERIES; Inao Paces Comeback After Suffering 2 of 3 Straight Lion Losses to Giants | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/philharmonic-drive-on-fundraising-campaign-begun-at-panel.html | PHILHARMONIC DRIVE ON; Fund-Raising Campaign Begun at Panel Discussion | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/museum-color-wrong-guggenheim-unit-takes-up-section-of-terrazzo.html | MUSEUM COLOR WRONG; Guggenheim Unit Takes Up Section of Terrazzo Floor | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/knights-of-malta-elect.html | Knights of Malta Elect | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/16-atom-workers-out-dismissed-for-illegal-strike-action-at-oak.html | 16 ATOM WORKERS OUT; Dismissed for 'Illegal' Strike Action at Oak Ridge | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/retrial-dooms-russian-jailed-youth-is-sentenced-to-death-for-murder.html | RETRIAL DOOMS RUSSIAN; Jailed Youth Is Sentenced to Death for Murder | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/smathers-chides-butler-on-rights-florida-senator-bids-party-aide.html | SMATHERS CHIDES BUTLER ON RIGHTS; Florida Senator Bids Party Aide Avoid a Pre-Election Debate on Race Issue SMATHERS CHIDES BUTLER ON RIGHTS | True | By Allen Druryspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/beirut-exrebels-placating-cairo-foreign-minister-proposes-charges.html | BEIRUT EX-REBELS PLACATING CAIRO; Foreign Minister Proposes Charges in U. N. Against Arab Republic Be Dropped | True | By Sam Pope Brewerspecial To The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/lodge-gets-speaker-award.html | Lodge Gets 'Speaker' Award | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ford-deficit-rose-in-third-quarter-in-red-21600000-against-17300000.html | FORD DEFICIT ROSE IN THIRD QUARTER; In Red $21,600,000, Against $17,300,000 in the April Through June Period SALES OFF, COSTS UP 9-Month Loss $16,200,000, Compared With Net of $229,500,000 in 1957 | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/statement-by-rebel-leader.html | Statement by Rebel Leader | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/high-gales-batter-southern-seaboard.html | HIGH GALES BATTER SOUTHERN SEABOARD | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/trials-for-13-end-in-subway-strike-rifkind-to-give-decisions-on-men.html | TRIALS FOR 13 END IN SUBWAY STRIKE; Rifkind to Give Decisions on Men Accused as Leaders Within Two Weeks | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/glen-cove-planning-big-shopping-mill-to-revive-its-trade.html | Glen Cove Planning Big Shopping Mall To Revive Its Trade | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/53-thais-jailed-parties-banned-roundup-of-alleged-leftists-pressed.html | 53 THAIS JAILED; PARTIES BANNED; Round-Up of Alleged Leftists Pressed by New Regime -- 10 Newspapers Shut | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/farm-belt-found-uneasy-trouble-for-gop-hinted-survey-reveals.html | Farm Belt Found Uneasy; Trouble for G.O.P. Hinted; Survey Reveals Price-Cost Uncertainty, Disillusion Over Promises and Cries for Change -- President Backed on Peace Survey Finds Farm Belt Uneasy, an Indication of Trouble in G. O. P. Stronghold TIME FOR CHANGE' IS OFTEN HEARD Disquiet Is Accentuated by Price-Cost Problems for Which Party Is Blamed | True | By William M. Blairspecial To The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/son-to-mrs-lvlccrossin-jr.html | Son to Mrs. lVlcCrossin Jr. | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/bache-co-aide-honored.html | Bache & Co. Aide Honored | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-kelly-a-5time-victor-in-brooklyn-faces-lawyer.html | Mrs. Kelly, a 5-Time Victor in Brooklyn, Faces Lawyer | True | By Ira Henry Freeman | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/stevenson-sees-u-s-duty.html | Stevenson Sees U. S. Duty | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/tito-and-indonesian-agree.html | Tito and Indonesian Agree | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/cards-score-at-seoul-musials-3-hits-help-defeat-korean-allstars-3.html | CARDS SCORE AT SEOUL; Musial's 3 Hits Help Defeat Korean All-Stars, 3 to 0 | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/cooper-isaacs-lead-in-golf.html | Cooper, Isaacs Lead in Golf | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/common-market-seen-in-mideast-exporters-advised-to-plan-for.html | COMMON MARKET SEEN IN MIDEAST; Exporters Advised to Plan for Eventual Changes in Trade Pattern COMON MARKET SEEN IN MIDEAST | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-s-still-to-help-algeria-refugees-give-quiet-assurances-on-those.html | U. S. STILL TO HELP ALGERIA REFUGEES; Give Quiet Assurances on Those in Tunisia Though Some Aid Reaches Rebels | True | By Michael Jamesspecial To The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hospitals-called-cold-to-patients-but-roper-tells-united-fund.html | HOSPITALS CALLED COLD TO PATIENTS; But Roper Tells United Fund Public Rates Institutions Higher in Science | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/newark-bank-picks-director.html | Newark Bank Picks Director | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/william-anderson-shool-aide-dead-controller-of-silliman-u-in.html | William Anderson, Shool Aide, Dead; controller of Silliman U. in Philippines | True | .qDecial to The Nev York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/3-join-gazebo-cast.html | 3 Join 'Gazebo' Cast | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/gutoff-impresses-in-debut-at-piano.html | GUTOFF IMPRESSES IN DEBUT AT PIANO | True | HAROLD C. SCHONBERG. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/nizams-pet-first-in-hurdle-event-beats-my-last-try-by-five-lengths.html | NIZAM'S PET FIRST IN HURDLE EVENT; Beats My Last Try by Five Lengths -- Neji Choice in Rich Gwathmey Today | True | By William B. Conklin | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/tondini-delivered-eulogy.html | Tondini Delivered Eulogy | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/injuries-by-traffic-below-last-years.html | INJURIES BY TRAFFIC BELOW LAST YEAR'S | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/200-picket-president-ask-no-more-quemoys.html | 200 Picket President, Ask 'No More Quemoys' | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/minister-arrested-in-bus-law-protest.html | MINISTER ARRESTED IN BUS LAW PROTEST | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/road-bond-money-raised-for-329-offer-of-100446-is-made-for-25000000.html | ROAD BOND MONEY RAISED FOR 3.29%; Offer of 100.446 Is Made for $25,000,000 Cook County, Ill., 3 3/8% Issue MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/canadian-jobless-trend.html | Canadian Jobless Trend | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/american-forms-rebel-crew-protesting-oxford-rowing-style.html | American Forms 'Rebel' Crew, Protesting Oxford Rowing Style | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/stamps-mark-papal-vacancy.html | Stamps Mark Papal Vacancy | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/balloons-to-fight-dirt.html | Balloons to Fight Dirt | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/68-algerians-slain-in-french-assault.html | 68 ALGERIANS SLAIN IN FRENCH ASSAULT | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/pressure-record-reported.html | Pressure Record Reported | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/interstate-roads-get-designations.html | INTERSTATE ROADS GET DESIGNATIONS | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/harolb-w-cheei.html | HAROLB W. CHEEL, | True | Special to Th New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/nimer-boy-held-ill-to-rejoin-relatives-nimer-boy-called-emotionally.html | Nimer Boy Held Ill; To Rejoin Relatives; NIMER BOY CALLED EMOTIONALLY ILL | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/the-screen-brigitte-bardot-in-spain-night-heaven-fell-at-two.html | The Screen: Brigitte Bardot in Spain; Night Heaven Fell' at Two Theatres Actress Is Outmatched by Rugged Scenery | True | By Bosley Crowther | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/judith-alta-priestley-bride-of-v-e-muniec.html | Judith Alta Priestley Bride of V. E. Muniec | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/khrushchev-bars-joining-with-west-in-foreign-aid-khrushchev-bars.html | Khrushchev Bars Joining With West in Foreign Aid; KHRUSHCHEV BARS JOINT FOREIGN AID | True | By Max Frankelspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sales-club-gets-premium-in-trading-stamp-pitch-premium-marks-pitch.html | Sales Club Gets Premium in Trading Stamp Pitch; PREMIUM MARKS PITCH ON STAMPS | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/village-problem-returned-to-board.html | VILLAGE' PROBLEM RETURNED TO BOARD | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/soviet-veterans-in-belgrade.html | Soviet Veterans in Belgrade | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/recital-offered-by-rhea-jackson-soprano-shows-skill-in-town-hall.html | RECITAL OFFERED BY RHEA JACKSON; Soprano Shows Skill in Town Hall Program -- Songs by Leonard Klein Heard | True | J. W. G. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/charter-vote-backed-court-orders-ballot-in-rye-on-revision.html | CHARTER VOTE BACKED; Court Orders Ballot in Rye on Revision Commission | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/williams-carries-vote-plea-to-essex.html | WILLIAMS CARRIES VOTE PLEA TO ESSEX | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-rockefeller-samples-pasta-and-tours-the-garment-district.html | Mrs. Rockefeller Samples Pasta And Tours the Garment District | True | By Emma Harrison | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hawk-quintet-leases-plane.html | Hawk Quintet Leases Plane | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sports-of-the-times-counsel-for-the-defense.html | Sports of The Times; Counsel for the Defense | True | By Arthur Daley | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/voter-who-loses-card-doesnt-lose-his-vote.html | Voter Who Loses Card Doesn't Lose His Vote | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/state-college-rushed-stony-brook-to-be-ready-in-61-2-years-ahead-of.html | STATE COLLEGE RUSHED; Stony Brook to Be Ready in '61, 2 Years Ahead of Schedule | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/african-body-to-meet.html | African Body to Meet | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/illinois-threatens-to-bar-funds-with-board-links-to-portfolios.html | Illinois Threatens to Bar Funds With Board Links to Portfolios | | By Gene Smithspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/soviet-team-clinches-honors-in-chess-tournament-at-munich.html | Soviet Team Clinches Honors In Chess Tournament at Munich | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/nursing-funds-urged-schools-will-be-filled-by-60-state-conference.html | NURSING FUNDS URGED; Schools Will Be Filled by '60, State Conference Is Told | | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/president-fields-womens-queries-facing-a-gop-panel-of-25-he-covers.html | PRESIDENT 'FIELDS' WOMEN'S QUERIES; Facing a G.O.P. Panel of 25, He Covers a Wide Range of Policy Questions | | By Gladwin Hillspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/8yearold-in-menotti-drama.html | 8-Year-Old in Menotti Drama | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/keating-sees-gain-for-gop-in-state-says-reported-democratic-tide.html | KEATING SEES GAIN FOR G.O.P. IN STATE; Says Reported Democratic Tide Hasn't Hit New York -- Calls Opposition Split | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/papal-doctor-accused-he-threw-mud-on-profession-italian-minister.html | PAPAL DOCTOR ACCUSED; He 'Threw Mud' on Profession Italian Minister Charges | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/moon-rocket-envisaged.html | Moon Rocket Envisaged | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/broker-cites-need-for-bank-growth.html | BROKER CITES NEED FOR BANK GROWTH | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/costello-gives-up-to-return-to-jail-gambler-has-32-months-to-go-on.html | COSTELLO GIVES UP TO RETURN TO JAIL; Gambler Has 32 Months to Go on 5-Year Sentence for Income-Tax Evasion | True | By Edward Ranzal | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/5-floors-leased-by-corn-products-company-gets-63000-sq-ft-at-717.html | 5 FLOORS LEASED BY CORN PRODUCTS; Company Gets 63,000 Sq. Ft. at 717 Fifth Avenue -- Other Rental Deals | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/profits-raised-by-union-carbide-earnings-in-third-quarter-topped.html | PROFITS RAISED BY UNION CARBIDE; Earnings in Third Quarter Topped Those of Previous 3 Months and '57 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ignazio-rinella.html | IGNAZIO RINELLA | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/miss-mary-forster-becomes-aiiianced.html | Miss Mary Forster Becomes Aiiianced | | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/goofers-in-stereo.html | Goofers in Stereo | | J. G. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/rise-in-shoe-sales-seen-4-billion-to-be-spent-in-1959-popular-price.html | RISE IN SHOE SALES SEEN; 4 Billion to Be Spent in, 1959, Popular Price Group Says | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/turnpike-bonds-called.html | Turnpike Bonds Called | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/paperboard-output-sets-historic-high.html | PAPERBOARD OUTPUT SETS HISTORIC HIGH | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/news-of-food-squash-vegetable-is-now-available-here-in-a-variety-of.html | News of Food: Squash; Vegetable Is Now Available Here In a Variety of Shapes and Colors | True | By Mayburn Koss | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/winners-of-guggenheim-prizes-paintings-go-on-display-at-museum.html | Winners of Guggenheim Prizes; Paintings Go on Display at Museum Today Photograph of $10,000 Miro Mural Shown | True | By Howard Devree | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/snipe-snared-in-city-hall-park-other-lost-birds-puzzle-experts.html | Snipe Snared in City Hall Park; Other Lost Birds Puzzle Experts | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/aid-need-stressed-for-egyptian-jews.html | AID NEED STRESSED FOR EGYPTIAN JEWS | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/presbytery-adds-to-building-fund-1200000-raised-in-last-2-years-by.html | PRESBYTERY ADDS TO BUILDING FUND; $1,200,000 Raised in Last 2 Years by 65 Churches -- Main Projects Listed | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/health-problem-confronts-israel-hadassah-told-of-diseases-carried.html | HEALTH PROBLEM CONFRONTS ISRAEL; Hadassah Told of Diseases Carried From Many Lands by the Immigrants | True | By Irving Spiegelspecial To The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hunter-in-ncaa-bid-hawk-teams-are-expected-to-be-in-us-group-soon.html | HUNTER IN N.C.A.A. BID; Hawk Teams Are Expected to Be in U.S. Group Soon | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/tillisdorman.html | Tillis--Dorman | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/5-hurt-in-bogota-riot-police-use-tear-gas-to-dispel-anti-rojas.html | 5 HURT IN BOGOTA RIOT; Police Use Tear Gas to Dispel Anti Rojas Crowd | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/army-eleven-strong-on-weak-side-running-plays-going-away-from.html | Army Eleven Strong on Weak Side; Running Plays Going Away From Lonely End Effective | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/leader-tells-brooklyn-medical-society-to-accept-health-insurance-as.html | Leader Tells Brooklyn Medical Society To Accept Health Insurance as Inevitable | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/irving-hirsch-47-i-itor-an-crmc.html | IRVING HIRSCH, 47, I ITOR AN CRmC | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/500-women-jailed-africans-protest-the-issuance-of-identity-pass.html | 500 WOMEN JAILED; Africans Protest the Issuance of Identity Pass Books | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/morocco-moves-troops-to-crush-dissidents.html | Morocco Moves Troops To Crush Dissidents | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/troops-in-la-paz-smash-an-uprising.html | TROOPS IN LA PAZ SMASH AN UPRISING | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/bazaar-will-aid-work-of-foundling-hospital.html | Bazaar Will Aid Work Of Foundling Hospital | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/23-million-for-alaska-schools.html | 2.3 Million for Alaska Schools | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/city-told-of-losses-on-new-haven-runs.html | CITY TOLD OF LOSSES ON NEW HAVEN RUNS | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/congoleumnaim-elects-president.html | Congoleum-Naim Elects President | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/adrift-3-days-at-sea-crew-reaches-shore.html | Adrift 3 Days at Sea, Crew Reaches Shore | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/strange-vicory-brought-by-llesser-story-by-rose-franken-and-husband.html | STRANGE VICORY BROUGHT BY LLESSER; Story by Rose Franken and Husband to Be Filmed -- Kovacs Signs Contract | True | By Thomas M. Pryorspecial To The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sales-in-new-jersey-garden-apartment-in-east-orange-figures-in.html | SALES IN NEW JERSEY; Garden Apartment in East Orange Figures in Deals | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/catholics-honor-jack-interracial-group-presents-award-to-borough.html | CATHOLICS HONOR JACK; Interracial Group Presents Award to Borough Chief | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mens-wear-ills-cited-cheap-imports-lead-the-list-says-trade-group.html | MEN'S WEAR ILLS CITED; Cheap Imports Lead the List, Says Trade Group Chief | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/condition-of-city-streets.html | Condition of City Streets | True | MAURICE BENAVENTE. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/cbs-preparing-tv-biographies-celebrity-series-pilot-film-made-alcoa.html | C.B.S. PREPARING TV BIOGRAPHIES;' Celebrity' Series Pilot Film Made -- Alcoa Plans a Second Program | True | By Val Adams | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/slayer-of-four-dies-of-wounds-patrolman-shot-by-police-in-midtown.html | SLAYER OF FOUR DIES OF WOUNDS; Patrolman, Shot by Police in Midtown Chase, Leaves Wife and 4 Children | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/rutgers-to-screen-75.html | Rutgers to Screen 75 | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/briton-slain-in-cyprus-victims-companion-in-mine-ambush-is-wounded.html | BRITON SLAIN IN CYPRUS; Victim's Companion in Mine Ambush Is Wounded | True | Dispatch of The Times, London. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mayor-supports-stronger-unions-says-growth-helps-entire-city-not.html | MAYOR SUPPORTS STRONGER UNIONS; Says Growth Helps Entire City, Not Just Members, In Talk at Labor Rally | True | By Morris Kaplan | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/award-to-dingell.html | Award to Dingell | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/united-defends-contract.html | United Defends Contract | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/korean-aid-unit-elects-eleven-directors-are-named-by-foundation.html | KOREAN AID UNIT ELECTS; Eleven Directors Are Named by Foundation Here | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/high-aide-is-promoted-by-o-m-scott-sons.html | High Aide Is Promoted By O. M. Scott & Sons | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/president-urges-law-to-fumigate-dishonest-unions-tells-san.html | PRESIDENT URGES LAW TO 'FUMIGATE' DISHONEST UNIONS; Tells San Francisco Parley G.O.P. Congress Is Only Hope for Workers SEES DANGER FOR U. S. Knight Asserts His Attitude on Knowland Is Unchanged by Eisenhower Visit PRESIDENT SCORES UNION CORRUPTION | True | By Felix Belair Jr.special To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/nazi-loses-his-plea-in-war-crimes-action.html | Nazi Loses His Plea In War Crimes Action | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/march-of-dimes-girl-named.html | March of Dimes Girl Named | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/style-promotion-on-fifth-ave-set.html | Style Promotion On Fifth Ave. Set | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/physician-jailed-as-addict.html | Physician Jailed as Addict | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/30-u-n-children-visit-montclair-tour-classrooms-and-show-that.html | 30 U. N. CHILDREN VISIT MONTCLAIR; Tour Classrooms and Show That Hamburgers Have International Appeal | True | By Leonard Buderspecial To the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/general-manufacturers-excise-tax-unlikely-to-be-considered-next.html | General Manufacturers' Excise Tax Unlikely to Be Considered Next Year | | By Edwin L. Dale Jr.special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/burns-minus-allen-new-filmed-comedy-show-lacks-humor-commercial.html | Burns Minus Allen; New Filmed Comedy Show Lacks Humor -- Commercial Offenses Noted | True | By Jack Gould | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hotel-chain-is-formed-mansion-group-has-six-units-with-three-in-new.html | HOTEL CHAIN IS FORMED; Mansion Group Has Six Units, With Three in New York | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/edward-i-aronow.html | EDWARD I. ARONOW | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/frederic-i-chace-t.html | FREDERIC I. CHACE t | True | SPecial to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/miss-m-d-lahen-a-bookbinder-78-noted-artisan-at-morgan-library.html | MISS M: D, LAHEN,. A BOOKBINDER, 78; Noted Artisan at Morgan Library Dies-- Worked on Rare Old Volumes | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-s-o-needs-help.html | U. S. O. Needs Help | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/somali-assembly-dissolved.html | Somali Assembly Dissolved | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/builders-acquire-east-side-corner-8-buildings-at-madison-ave-and.html | BUILDERS ACQUIRE EAST SIDE CORNER; 8 Buildings at Madison Ave. and 65th to Be Co-op Site -- Leasehold Is Bought | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/2-peeresses-join-house-of-lords-britains-upper-chamber-inducts-its.html | 2 PEERESSES JOIN HOUSE OF LORDS; Britain's Upper Chamber Inducts Its First Women in Traditional Ceremony | True | By Thomas P. Ronanspecial To The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/commodity-index-up-level-rose-to-868-on-monday-from-867-last-friday.html | COMMODITY INDEX UP; Level Rose to 86.8 on Monday From 86.7 Last Friday | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/pelping-assails-us-policy.html | Pelping Assails U.S. Policy | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hell-in-china.html | Hell' in China | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/prices-of-grains-generally-down-lack-of-demand-sends-wheat-rye-oats.html | PRICES OF GRAINS GENERALLY DOWN; Lack of Demand Sends Wheat, Rye, Oats Lower -- Corn, Soybeans Up | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/2-directors-nominated-for-reserve-bank-here.html | 2 Directors Nominated For Reserve Bank Here | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/german-reds-jail-5-teachers.html | German Reds Jail 5 Teachers | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/old-brownstone-serves-as-a-base-for-home-decor.html | Old Brownstone Serves as a Base For Home Decor | True | By Noelle Mercanton | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/pan-am-jet-flies-to-paris-with-103-preview-hop-for-reporters-stops.html | PAN AM JET FLIES TO PARIS WITH 103; Preview Hop for Reporters Stops in Azores for Fuel -- Service Opens Sunday | True | By Paul J. C. FriedlanderSpecial to the New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/glen-ridge-fete-tomorrow.html | Glen Ridge Fete Tomorrow | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ronald-g-acken.html | RONALD G. ACKEN | True | Special to The New York Times, | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/miss-jean-mckee-wed-to-jerry-e-blackwell.html | Miss Jean McKee Wed To Jerry E. Blackwell | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/general-food-corp-sales-and-profits-in-3-and-6-months-above-1957.html | General Food Corp. Sales and Profits In 3 and 6 Months Above 1957 Levels | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/longo-pairs-62-best-harrison-team-2-strokes-in-front-in-finale-at.html | LONGO PAIR'S 62 BEST; Harrison Team 2 Strokes in Front in Finale at Rye | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/polish-priest-is-jailed.html | Polish Priest Is Jailed | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/french-troupe-in-a-stunning-performance-of-marie-tudor.html | French Troupe in a Stunning Performance of 'Marie Tudor' | True | By Milton Bracker | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/curtisswright-gets-contract.html | Curtiss-Wright Gets Contract | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/whisky-symbol-to-bow-in-ad-drive.html | Whisky Symbol to Bow in Ad Drive | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/rakosi-reported-ill-budapest-sources-attribute-condition-to-heart.html | RAKOSI REPORTED ILL; Budapest Sources Attribute Condition to Heart Attack | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/stocks-in-london-in-broad-decline-most-losses-are-in-pennies-only.html | STOCKS IN LONDON IN BROAD DECLINE; Most Losses Are in Pennies -- Only Cape Gold Issues Consistently Higher | True | Special to The New York Times. | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-19 | RE0000303859 | B00000738994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-22 | 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/reynolds-metals-reports-net-off-quarters-profit-75-cents-a-share.html | REYNOLDS METALS REPORTS NET OFF; Quarter's Profit 75 Cents a Share, Against 78 -- 9 Months' Total Up METAL CONCERNS REPORT EARNINGS | True | | 1986-09-19 | RE0000303859 | B00000738994 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/norwalk-backs-lights-protested-installations-will-stay-on-outlying.html | NORWALK BACKS LIGHTS; Protested Installations Will Stay on Outlying Streets | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/catholic-actors-fete-oct-31.html | Catholic Actors Fete Oct. 31 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/court-reform-as-election-issue.html | Court Reform as Election Issue | True | EDMUND T. DELANEY. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/mrs-geor____gge-baird-dies-58-golf-champion-of-cherry-valley-club.html | MRS, GEOR____GGE BAIRD DIES, 58 Golf Champion of Cherry/ Valley Club on L. !. Was 62 | True | Special to The New York Tlmei. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/india-to-borrow-8800000.html | India to Borrow $8,800,000 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/teamsters-back-hoffa-plan.html | Teamsters Back Hoffa Plan | True | Special to The New York Times | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/both-parties-bid-for-womens-vote-city-club-hears-newman-of-gop-and.html | BOTH PARTIES BID FOR WOMEN'S VOTE; City Club Hears Newman of G.O.P. and De Sapio of Tammany on Issues | True | By Anna Petersen | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/union-assessed-in-boycott.html | Union Assessed in Boycott | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/seven-killed-in-java-quake.html | Seven Killed in Java Quake | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/fire-sweeps-edifice-of-top-state-court.html | FIRE SWEEPS EDIFICE OF TOP STATE COURT | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/theatre-pleasure-of-his-company-delightful-comedy-is-staged-at.html | Theatre: 'Pleasure of His Company'; Delightful Comedy Is Staged at Longacre | True | By Brooks Atkinson | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/american-heiress-a-victim.html | American Heiress a Victim | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/advertising-lionel-has-word-for-parents.html | Advertising: Lionel Has Word for Parents | True | By Carl Spielvogel | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/bitterness-noted-in-new-hampshire-democrats-hope-to-cash-in-on.html | BITTERNESS NOTED IN NEW HAMPSHIRE; Democrats Hope to Cash In on Discord Sown in G.O.P. Gubernatorial Primary | True | By John H. Fentonspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/singapore-curbs-red-press.html | Singapore Curbs Red Press | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/theatre-party-set-for-goddard-unit.html | Theatre Party Set For Goddard Unit | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/graham-rally-opposed.html | Graham Rally Opposed | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/ad-inquiry-asked-senator-green-asks-revenue-study-of-attack-on.html | AD INQUIRY ASKED; Senator Green Asks Revenue Study of Attack on Reuther | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/156pound-battler-paul-mulholland-butler.html | 156-Pound Battler; Paul Mulholland Butler | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/nancy-j-strother-becomes-engaged.html | Nancy J, Strother Becomes Engaged | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dachshunds-past-read-in-cards-horswell-files-list-thousands-of-dogs.html | Dachshunds' Past Read in Cards; Horswell Files List Thousands of Dogs He Has Judged Breeders' Progress Since 1945 Shown by His System | True | By John Rendel | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/housing-decline-noted-fha-cites-noticeable-dip-in-homebuilding.html | HOUSING DECLINE NOTED; F.H.A. Cites 'Noticeable' Dip in Home-Building Plans | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/qualified-voters-in-nation.html | Qualified Voters in Nation | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/in-the-nation-except-for-washington-and-monroe.html | In The Nation; Except for Washington and Monroe | True | By Arthur Krock | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/the-met-marks-75-singing-years-3000-see-slides-and-hear-records.html | THE 'MET' MARKS 75 SINGING YEARS; 3,000 See Slides and Hear Records Harking Back to Caruso and de Reszke HISTORY IS RECOUNTED Deficits Are an Old Story to House Built by Group of City's Wealthiest | True | By John Briggs | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/columbia-pushes-entrance-study-group-named-to-consider-chamberlain.html | COLUMBIA PUSHES ENTRANCE STUDY; Group Named to Consider Chamberlain Plan for Stiff Freshman Screening | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/maria-callas-sings-in-toronto.html | Maria Callas Sings in Toronto | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/sloan-fund-elects-trustee.html | Sloan Fund Elects Trustee | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/blockfront-deal-made-on-2d-ave-apartment-planned-on-plot-at-head-of.html | BLOCKFRONT DEAL MADE ON 2D AVE.; Apartment Planned on Plot at Head of Mall to U. N. - - 3d Ave. Site Bought | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/bernhard-adding.html | BERNHARD !ADDING | True | Special, The New York Times | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/accord-on-rents-fails-in-jersey-senate-gop-leaders-and-local.html | ACCORD ON RENTS FAILS IN JERSEY; Senate G.O.P. Leaders and Local Officials Unable to Agree on Controls | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/czechs-jail-contractors.html | Czechs Jail Contractors | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/klemperer-to-end-18year-absence.html | Klemperer to End 18-Year Absence | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/moroccan-dissidents-circled.html | Moroccan Dissidents Circled | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/marketing-dynamics-selects-a-president.html | Marketing Dynamics Selects a President | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/republic-steel-has-dip-in-profit-third-quarter-and-9month-earnings.html | REPUBLIC STEEL HAS DIP IN PROFIT; Third Quarter and 9-Month Earnings Were Sharply Below Those of 1957 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/islands-defense-favored-their-abandonment-seen-as-neither.html | Islands' Defense Favored; Their Abandonment Seen as Neither Reasonable Nor Honorable | True | EVAN G. GALBRAITH. | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/nixon-sees-taiwan-vital-as-a-symbol-nixon-declares-taiwan-is-vital.html | Nixon Sees Taiwan Vital as a Symbol; NIXON DECLARES TAIWAN IS VITAL | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/thai-asks-melroy-for-shift-in-u-s-aid.html | THAI ASKS M'ELROY FOR SHIFT IN U. S. AID | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/mass-arrests-reported.html | Mass Arrests Reported | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/first-ship-of-west-sold-to-red-china-british-get-406000-for-a.html | FIRST SHIP OF WEST SOLD TO RED CHINA; British Get $406,000 for a 10,000-Ton Freighter in a Dull Market | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/balloon-rocket-lost-soon-after-firing-balloon-rocket-is-fired-but.html | Balloon Rocket Lost Soon After Firing; BALLOON ROCKET IS FIRED BUT LOST | True | By John W. Finneyspecial To the New York Times | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/ship-line-plans-seaway-service-american-export-seeks-us-subsidy-for.html | SHIP LINE PLANS SEAWAY SERVICE; American Export Seeks U.S. Subsidy for Great Lakes Link to Mediterranean | True | By George Horne | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/nixon-arrives-in-city-speaks-twice-tonight.html | Nixon Arrives in City; Speaks Twice Tonight | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/gasoline-supply-dropped-in-week-domestic-crude-oil-output-and.html | GASOLINE SUPPLY DROPPED IN WEEK; Domestic Crude Oil Output and Imports Increased -- Refinery Rate Off | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/tv-literate-and-witty-susskind-gives-free-rein-on-open-end-to-three.html | TV: Literate and Witty; Susskind Gives Free Rein on 'Open End' to Three in Theatrical Profession | True | By Jack Gould | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/london-model-aboard.html | London Model Aboard | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/united-fruit-fills-2-posts.html | United Fruit Fills 2 Posts | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/azores-islanders-to-enter-us.html | Azores Islanders to Enter U.S. | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/plane-mishap-hurts-bystander.html | Plane Mishap Hurts Bystander | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/5-russian-experts-see-business-show.html | 5 RUSSIAN EXPERTS SEE BUSINESS SHOW | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/music-blazing-scherzos-jorge-bolet-is-heard-in-chopin-works.html | Music: Blazing Scherzos; Jorge Bolet Is Heard in Chopin Works | True | By Harold C. Schonberg | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/new-owners-get-bronx-taxpayer-sale-involves-property-at-crosby-and.html | NEW OWNERS GET BRONX TAXPAYER; Sale Involves Property at Crosby and Roberts Aves. -- Deal on Union Ave. | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/slump-in-exports-depresses-wheat-other-grain-futures-mixed-all.html | SLUMP IN EXPORTS DEPRESSES WHEAT; Other Grain Futures Mixed -- All Soybean Options Lower at the Close | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/kiss-rated-as-prorussian.html | Kiss Rated as Pro-Russian | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/st-pauls-eleven-gets-late-start-new-hampshire-team-with-2game.html | ST. PAUL'S ELEVEN GETS LATE START; New Hampshire Team With 2-Game Season Retarded by Intramural Program | | By Michael Strausssspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/art-chagall-and-bible-recent-lithographs-in-series-and-his-earlier.html | Art: Chagall and Bible; Recent Lithographs in Series and His Earlier Etchings Displayed Here | True | By Dore Ashton | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/fighting-arthritis.html | Fighting Arthritis | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/harlem-paper-splits-amsterdam-news-supports-harriman-and-keating.html | HARLEM PAPER SPLITS; Amsterdam News Supports Harriman and Keating | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/australian-tourism-cited.html | Australian Tourism Cited | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/trade-area-talks-resume-in-europe-frenchbritish-discord-puts-paris.html | TRADE AREA TALKS RESUME IN EUROPE; French-British Discord Puts Paris Parley on Free Zone in a Pessimistic Light | | By Harold Callendersspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/galveston-site-in-deal-buyers-plan-industrial-city-on-pelican.html | GALVESTON SITE IN DEAL; Buyers Plan 'Industrial City' on Pelican Island | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/flanders-writing-memoirs.html | Flanders Writing Memoirs | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/6-die-in-plane-crash-air-force-c47-smashes-into-mountain-near.html | 6 DIE IN PLANE CRASH; Air Force C-47 Smashes Into Mountain Near Harrisburg | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/days-gifts-of-blood-fort-monmouth-and-phone-staff-slated-for-donors.html | DAY'S GIFTS OF BLOOD; Fort Monmouth and Phone Staff Slated for Donors | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/text-of-eisenhowers-address-at-the-republican-rally-in-chicago.html | Text of Eisenhower's Address at the Republican Rally in Chicago Amphitheatre | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/kahn-rejoins-yale.html | Kahn Rejoins Yale | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/mural-selected-for-east-side-houses.html | Mural Selected for East Side Houses | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/two-candidates-get-nassau-bars-views.html | TWO CANDIDATES GET NASSAU BAR'S VIEWS | | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rabbi-cited-for-aiding-pastoral-psychiatry.html | Rabbi Cited for Aiding Pastoral Psychiatry | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/disaster-plan-aims-to-unite-families.html | DISASTER PLAN AIMS TO UNITE FAMILIES | | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/church-head-elected-pack-of-seattle-chosen-by-disciples-of-christ.html | CHURCH HEAD ELECTED; Pack of Seattle Chosen by Disciples of Christ | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/cottonseed-sale-set-government-stocks-will-be-offered-at-support.html | COTTONSEED SALE SET; Government Stocks Will Be Offered at Support Price | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/50-oil-workers-rescue-child-in-11foot-hole.html | 50 Oil Workers Rescue Child in 11-Foot Hole | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/business-lending-shows-sharp-rise-weeks-total-215000000-loans-since.html | BUSINESS LENDING SHOWS SHARP RISE; Week's Total $215,000,000 -- Loans Since Mid-Year Far Above '57 Rate | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/itchwoth-771-lawyer-in-buffaloi.html | ITCHWOTH 771 LAWYER IN BUFFALOi | True | SPECIAL TO THE NEW YORK TIMES | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dorn-in-3way-race-to-keep-12th-district-in-g-o-p-column.html | Dorn in 3-Way Race to Keep 12th District in G. O. P. Column | True | By Emanuel Perlmutter | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/no-penalties-levied-ncaa-lifts-probation-of-indiana-and-west.html | NO PENALTIES LEVIED; N.C.A.A. Lifts Probation of Indiana and West Virginia | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/mrs-eisenhower-ill-headache-forces-her-to-skip-gop-parley-in.html | MRS. EISENHOWER ILL; Headache Forces Her to Skip G.O.P. Parley in Chicago | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/redruled-state-in-india-reaps-bitter-harvest-in-labor-strife-police.html | Red-Ruled State in India Reaps Bitter Harvest in Labor Strife; Police Shots Kill 2 as Violence Flares at Kerala Tea Plantations -- Strike May Cause Nation Heavy Loss | True | By Elie Abelspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/virginia-electric-posts-higher-net-earnings-in-year-to-sept-30-rose.html | VIRGINIA ELECTRIC POSTS HIGHER NET; Earnings in Year to Sept. 30 Rose to $1.63 a Share, Against $1.46 in '57 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/barbara-bergenfelds-troth.html | Barbara Bergenfeld's Troth | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/stunt-extols-g-o-p-battista-wears-barrel-to-hit-redink-democrats.html | STUNT EXTOLS G. O. P.; Battista Wears Barrel to Hit 'Red-Ink' Democrats | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/coffee-dispute-ended-union-accepts-ruling-backing-company-charge-of.html | COFFEE DISPUTE ENDED; Union Accepts Ruling Backing Company Charge of 5c a Cup | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/2-generals-fight-move-to-break-up-army-space-team-medaris-and.html | 2 GENERALS FIGHT MOVE TO BREAK UP ARMY SPACE TEAM; Medaris and Trudeau Score Plan for Civilian Control -- Brucker Disputes Twining 2 GENERALS FIGHT SPACE UNIT SHIFT | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/soviet-excludes-official-of-c-b-s-member-of-u-s-radiotv-delegation.html | SOVIET EXCLUDES OFFICIAL OF C. B. S.; Member of U. S. Radio-TV Delegation Barred -- Step Viewed as Reprisal | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/sports-of-the-times-the-good-way.html | Sports of The Times; The Good Way | True | By Arthur Daley | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/76565504-voters-qualify-in-nation-48000000-expected-to-go-to-polls.html | 76,565,504 VOTERS QUALIFY IN NATION; 48,000,000 Expected to Go to Polls -- Total Would Be Mid-Term Election High | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/woman-first-to-head-buyers-mrs-adele-c-elgart-leads-25yearold-trade.html | Woman First to Head Buyers; Mrs. Adele C. Elgart Leads 25-Year-Old Trade Group New President Hits Stores on Haste in Branching | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/schmidt-replies-to-hoffa-charges.html | SCHMIDT REPLIES TO HOFFA CHARGES | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/denmark-to-assist-aide-ousted-by-u-n.html | DENMARK TO ASSIST AIDE OUSTED BY U. N. | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rise-in-research-on-cancer-asked-society-ponders-lifting-its-fund.html | RISE IN RESEARCH ON CANCER ASKED; Society Ponders Lifting Its Fund Support at Expense of Education and Care | True | By Robert K. Plumb | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/soviet-tests-continue-u-s-reports-4th-red-nuclear-explosion-in-five.html | SOVIET TESTS CONTINUE; U. S. Reports 4th Red Nuclear Explosion in Five Days | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/chrysler-names-sales-aides.html | Chrysler Names Sales Aides | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/butler-rules-out-soft-rights-stand-bars-compromise-in-south-and.html | BUTLER RULES OUT SOFT RIGHTS STAND; Bars Compromise in South and Sees Strong '60 Plank BUTLER RULES OUT SOFT RIGHTS STAND | True | By Allen Drurysspecial To the New York Times | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/new-name-for-nephrosis-unit.html | New Name for Nephrosis Unit | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hagerty-answers-truman-on-korea-white-house-reply-asserts-charge-of.html | HAGERTY ANSWERS TRUMAN ON KOREA; White House Reply Asserts Charge of 'Surrender' Will Be Hard to Sell | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/textile-aide-cleared-nlrb-absolves-mill-man-in-back-pay-claims.html | TEXTILE AIDE CLEARED; N.L.R.B. Absolves Mill Man in Back Pay Claims | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/selloff-lowers-cocoa-and-copper-cottonseed-oil-and-sugar-strong.html | SELL-OFF LOWERS COCOA AND COPPER; Cottonseed Oil and Sugar Strong -- Wool, Zinc, Lead and Rubber Decline | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/for-action-on-farm-labor.html | For Action on Farm Labor | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/broker-joins-genungs-board.html | Broker Joins Genung's Board | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/pittsburgh-hotels-end-22day-strike.html | PITTSBURGH HOTELS END 22-DAY STRIKE | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/2-companies-pool-dry-milk-patents.html | 2 COMPANIES POOL DRY MILK PATENTS | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/usjapan-talks-held-macarthur-sees-fujiyama-on-revision-of-pact.html | U.S-JAPAN TALKS HELD; MacArthur Sees Fujiyama on Revision of Pact | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/danish-reds-penalize-party-leader-danish-red-party-suspends-leader.html | Danish Reds Penalize Party Leader; DANISH RED PARTY SUSPENDS LEADER | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hungary-forbids-mindszenty-trip-refuses-u-s-plea-to-allow-cardinal.html | HUNGARY FORBIDS MINDSZENTY TRIP; Refuses U. S. Plea to Allow Cardinal to Go to Rome HUNGARY FORBIDS MINDSZENTY TRIP | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/l-i-company-uses-a-lavender-spray-for-garbage-cans.html | L. I. Company Uses A Lavender Spray For Garbage Cans | True | Special To The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/keating-tours-2-counties.html | Keating Tours 2 Counties | True | By James Feronspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/moran-may-buy-curtis-bay-fleet-line-reported-ready-to-pay-20.html | MORAN MAY BUY CURTIS BAY FLEET; Line Reported Ready to Pay 20 Million for Concern Based in Baltimore | True | By Arthur H. Richter | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/utility-shares-marketed.html | Utility Shares Marketed | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/yale-fills-physics-chair.html | Yale Fills Physics Chair | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/president-says-democrats-sell-doubt-and-fear-in-chicago-address-he.html | PRESIDENT SAYS DEMOCRATS SELL 'DOUBT AND FEAR'; In Chicago Address, He Calls Them the Champions of Inflation and Spending AGAIN SCORES 'RADICALS' Eisenhower Details Record of Expanding Economy in Urging G.O.P. Victory Eisenhower Charges Democrats With Selling 'Doubt and Fear' | True | By Felix Belair Jr.special To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/junior-league-of-brooklyn-to-hold-annual-ball-nov-8.html | Junior League of Brooklyn To Hold Annual Ball Nov. 8 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/nurse-leader-reelected.html | Nurse Leader Re-elected | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/jordans-premier-confident.html | Jordan's Premier Confident | True | Dispatch of The Times, London | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/brewery-aide-to-be-priest.html | Brewery Aide to Be Priest | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/soviet-spies-said-to-operate-in-u-s-pentagon-aide-asserts-much-of.html | SOVIET SPIES SAID TO OPERATE IN U. S; Pentagon Aide Asserts Much of Russia's Science Gain Is Owed to Espionage | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/fraser-gains-in-tennis-howe-mark-and-gibson-also-victors-in.html | FRASER GAINS IN TENNIS; Howe, Mark and Gibson Also Victors in Brisbane Tests | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/truman-stumps-in-delaware.html | Truman Stumps in Delaware | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/powell-enlarges-rockefeller-tiff-says-republican-should-join-naacp.html | POWELL ENLARGES ROCKEFELLER TIFF; Says Republican Should Join N.A.A.C.P. -- Candidate Hits Back Sharply | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/gharles-meyers-rghitegt-wa588-designer-of-hospitals-and-city.html | GHARLES MEYERS, RGHITEGT, WA588; Designer of Hospitals and City Buildings Is Deadmln Practice Here Since 1899 | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/irnilqgSAlqDSDIES-a-neurologist-67-leader-in-medical-education-had.html | IRNIlqGSAlqDSDIES; A NEUROLOGIST,. 67; Leader in Medical Education Had Taught at Columbia --Author of Two Books | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/r-h-barrows-59-health-offigial-vice-president-of-national.html | R, H, BARROWS, 59, HEALTH OFFIGIAL; Vice President of National Foundation Dies--Served Red Cross Ten Years | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/donnelly-is-first-manhattan-prep-runner-wins-iona-crosscountry-race.html | DONNELLY IS FIRST; Manhattan Prep Runner Wins Iona Cross-Country Race | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/autos-fumes-kill-executive-upstate.html | AUTO'S FUMES KILL EXECUTIVE UPSTATE | | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/sanchez-lucek.html | Sanchez -- Lucek | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/popein-has-operation-elbow-surgery-to-hospitalize-ranger-center-for.html | POPEIN HAS OPERATION; Elbow Surgery to Hospitalize Ranger Center for a Week | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/boat-trials-postponed-marking-buoys-disappear-from-course-for-cup.html | BOAT TRIALS POSTPONED; Marking Buoys Disappear From Course for Cup Race Heats | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hadassah-adopts-9-million-budget-womens-zionist-unit-ends.html | HADASSAH ADOPTS 9 MILLION BUDGET; Women's Zionist Unit Ends Convention -- Dr. Freund Re-elected President | True | By Irving Spiegelspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/festival-of-arts-slated-in-jersey-to-help-school-the-scholarship.html | Festival of Arts Slated in Jersey To Help School; The Scholarship Fund at Miss Fine's Will Be Aided Saturday | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/cleaner-air-week.html | Cleaner Air Week | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/stroud-to-see-action-giant-guard-out-since-oct-5-will-face-steelers.html | STROUD TO SEE ACTION; Giant Guard Out Since Oct. 5 Will Face Steelers Sunday | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/sidelights-big-bond-issues-await-ballots.html | Sidelights; Big Bond Issues Await Ballots | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/defense-unit-chairman-named.html | Defense Unit Chairman Named | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/film-premiere-to-aid-cerebral-palsy-group.html | Film Premiere to Aid Cerebral Palsy Group | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/inside-tract-out-of-race.html | Inside Tract Out of Race | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/park-ave-apartment-sold.html | Park Ave. Apartment Sold | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/textiles-man-honored-president-of-indian-head-is-named-manufacturer.html | TEXTILES MAN HONORED; President of Indian Head Is Named Manufacturer of Year | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/fairleigh-71-victor-lupi-scores-3-goals-to-help-defeat-l-i-u-in.html | FAIRLEIGH 7-1 VICTOR; Lupi Scores 3 Goals to Help Defeat L. I. U. in Soccer | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/alberta-gas-nears-in-eastern-canada.html | ALBERTA GAS NEARS IN EASTERN CANADA | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/german-red-charge-on-american-bared.html | GERMAN RED CHARGE ON AMERICAN BARED | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rain-slows-traffic-flooding-shuts-down-part-of-harlem-river-drive.html | RAIN SLOWS TRAFFIC; Flooding Shuts Down Part of Harlem River Drive | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/barbara-stanwyck-in-hospital.html | Barbara Stanwyck in Hospital | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dr-robert-ditolla.html | DR. ROBERT DITOLLA | True | Special to The New York Times | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/amherst-brings-sports-stars-down-to-earth-college-provides-no.html | Amherst Brings Sports Stars Down to Earth; College Provides No Special Benefits for Athletes | True | By Joseph M. Sheehanspecial To the New York Times | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/u-s-sharply-denies-khrushchev-charge.html | U. S. SHARPLY DENIES KHRUSHCHEV CHARGE | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/modigliani-work-sold-for-57800-dutch-auction-of-regnault-collection.html | MODIGLIANI WORK SOLD FOR $57,800; Dutch Auction of Regnault Collection Brings Total of $249,000 in First Day | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/city-acts-today-on-village-road-foes-of-washington-square-artery.html | CITY ACTS TODAY ON 'VILLAGE ROAD; Foes of Washington Square Artery Demand That Jack Take Stand on Issue ARCHITECT'S ISSUE PLEA Park Cherished by People Should Not Be Split 'Solely for Traffic,' They Hold | | By Charles G. Bennett | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/n-y-u-scans-ratio-of-tuition-to-cost.html | N. Y. U. SCANS RATIO OF TUITION TO COST | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/lead-in-play-goes-to-polly-bergen-actress-signed-for-faster-faster.html | LEAD IN PLAY GOES TO POLLY BERGEN; Actress Signed for 'Faster! Faster!' -- 'Crazy October' Gets Lease on Life | True | By Louis Calta | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rockefeller-asks-aid-of-democrats-refuses-to-join-presidents-sharp.html | ROCKEFELLER ASKS AID OF DEMOCRATS; Refuses to Join President's Sharp Attack on Opposition -- Defends Union Leaders ROCKEFELLER ASKS AID OF DEMOCRATS | | By Warren Weaver Jr.special To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/yugoslavs-to-get-soviet-grain.html | Yugoslavs to Get Soviet Grain | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/airliner-is-missing-in-cuban-rebel-zone-airliner-missing-in-eastern.html | Airliner Is Missing In Cuban Rebel Zone; AIRLINER MISSING IN EASTERN CUBA | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/proportion-of-negroes-in-states.html | Proportion of Negroes in States | True | JAMES K. HALL Jr. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/washington-or-albany.html | Washington or Albany? | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/subway-and-bus-riders-exhorted-on-safe-travel.html | Subway and Bus Riders Exhorted on Safe Travel | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hat-designer-is-also-seer.html | Hat Designer Is Also Seer | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/plane-reported-seized-in-flight.html | Plane Reported Seized in Flight | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/4-dividends-of-5-in-stock-to-be-paid-by-schenley-in-year-companies.html | 4 Dividends of 5% In Stock to Be Paid By Schenley in Year; COMPANIES TAKE DIVIDEND ACTIONS | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/ampon-turns-back-olmedo.html | Ampon Turns Back Olmedo | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/two-records-set-by-r-j-reynolds-sales-earnings-of-tobacco-concern.html | TWO RECORDS SET BY R. J. REYNOLDS; Sales, Earnings of Tobacco Concern in 3, 9 Months Best in Its History | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/article-3-no-title.html | Article 3 -- No Title | | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/maestro-9-observed-boy-conducts-westchester-group-as-russian-looks.html | 'MAESTRO,' 9, OBSERVED; Boy Conducts Westchester Group as Russian Looks On | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/williams-assails-kean-on-u-s-dams-calls-him-isolationist-on-federal.html | WILLIAMS ASSAILS KEAN ON U. S. DAMS; Calls Him 'Isolationist' on Federal Issues -- Explains Own School Bill Vote | | By George Cable Wrightspecial to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/guidance-center-picks-chief.html | Guidance Center Picks Chief | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/chicago-fair-unit-slates-financing-will-sell-20-million-of-bonds.html | CHICAGO FAIR UNIT SLATES FINANCING; Will Sell 20 Million of Bonds Next Monday -- Other Municipal Loans | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/odors-countered-by-clothing-finish.html | Odors Countered By Clothing Finish | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/cairo-asks-soviet-to-caution-west-calls-for-moscow-warning-against.html | CAIRO ASKS SOVIET TO CAUTION WEST; Calls for Moscow Warning Against Helping Israel if War Should Be Renewed CAIRO ASKS SOVIET TO CAUTION WEST | True | By Foster Haileyspecial to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/207688-see-series-japanese-baseball-fans-pay-242131-for-seven-games.html | 207,688 SEE SERIES; Japanese Baseball Fans Pay $242,131 for Seven Games | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/nobel-prize-is-seen-for-soviet-writer.html | NOBEL PRIZE IS SEEN FOR SOVIET WRITER | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/democrats-found-leading-in-most-california-races-brown-favored-over.html | Democrats Found Leading In Most California Races; BROWN FAVORED OVER KNOWLAND Engle Found Leading Knight for Senate, but Governor May Pick Up Ground | True | By Lawrence E. Daviesspecial to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/university-settlement-spurs-theatre-party.html | University Settlement Spurs Theatre Party | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/jan-van-krimpen-type-expert-dies-designer-of-stamps-and-books-had.html | JAN VAN KRIMPEN, TYPE EXPERT, DIES; Designer of Stamps and Books Had Been on Staff of Dutch Firm 35 Years | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/milprint-shifts-staff-realignment-of-top-officials-made-by.html | MILPRINT SHIFTS STAFF; Realignment of Top Officials Made by Packaging Concern | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/benguala-beats-neji-by-head-in-55425-temple-gwathmey-chase-fans-at.html | Benguala Beats Neji by Head in $55,425 Temple Gwathmey Chase; FANS AT BELMONT CHEER RUNNER-UP Neji, 19-20 Favorite, Fails Under 176-Pound Burden -- Rickover First in Mile | True | By William R. Conklin | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/new-woodbine-double-2058.html | New Woodbine Double $2,058 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/slader-of-wheatley-hills-heads-long-island-golf-association.html | Slader of Wheatley Hills Heads Long Island Golf Association | True | By Lincoln A. Werdenspecial to the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hemophilia-group-to-gain-on-oct-31.html | Hemophilia Group To Gain on Oct. 31 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rockefeller-seen-as-business-front.html | ROCKEFELLER SEEN AS BUSINESS 'FRONT' | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/cardinals-visit-suites-in-vatican-us-prelates-receive-choice-rooms.html | CARDINALS VISIT SUITES IN VATICAN; U.S. Prelates Receive Choice Rooms -- Mass Will Open Conclave Saturday | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/23d-st-group-elects-decoursey-fales-is-renamed-president-of.html | 23D ST. GROUP ELECTS; DeCoursey Fales Is Renamed President of Association | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/utensils-and-edibles-for-oriental-dishes-are-in-abundance.html | Utensils and Edibles for Oriental Dishes Are in Abundance | True | By Craig Claiborne | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/sachs-to-rejoin-tigers.html | Sachs to Rejoin Tigers | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rutgers-seeks-5th-in-row-saturday-at-lehigh-scarlets-hopes-ride.html | Rutgers Seeks 5th in Row Saturday at Lehigh; SCARLET'S HOPES RIDE WITH AUSTIN Rutgers Will Be Out to Cut Lehigh Eleven's Winning Skein in Series at 6 | True | By Deane McGowerspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/31-die-as-fighter-hits-british-plane-italian-jet-smashes-viscount.html | 31 DIE AS FIGHTER HITS BRITISH PLANE; Italian Jet Smashes Viscount on Clear Day Near Rome -- Pilot Parachutes Safely Ruins of British Plane After Collision in Italy 31 DIE AS FIGHTER STRIKES AIRLINER | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/central-opposed-on-valhalla-cut-westchester-welfare-chief-and.html | CENTRAL OPPOSED ON VALHALLA CUT; Westchester Welfare Chief and College Head Protest Plan to Move Agents | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/fanny-may-to-refund-will-offer-100000000-of-debentures-on-wednesday.html | FANNY MAY TO REFUND; Will Offer $100,000,000 of Debentures on Wednesday | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/state-gets-warning-not-to-burn-leaves.html | State Gets Warning Not to Burn Leaves | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/u-s-plays-3-draws-in-chess-at-munich.html | U. S. PLAYS 3 DRAWS IN CHESS AT MUNICH | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/2-producers-to-raise-refined-copper-price.html | 2 Producers to Raise Refined Copper Price | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/aussies-spurn-pro-swim-bid.html | Aussies Spurn Pro Swim Bid | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/beacon-plant-for-sale-rubber-corporation-blames-strike-for-quitting.html | BEACON PLANT FOR SALE; Rubber Corporation Blames Strike for Quitting Site | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/tv-repairmen-face-new-state-controls.html | TV REPAIRMEN FACE NEW STATE CONTROLS | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/chinas-communes-mobilize-women-millions-of-them-are-freed-from.html | CHINA'S COMMUNES MOBILIZE WOMEN; Millions of Them Are Freed From Household Tasks to Join Labor Force | | By Tillman Durdinspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/segura-wins-from-trabert.html | Segura Wins From Trabert | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/pta-in-virginia-for-local-option-515513-vote-on-school-plan-follows.html | P.-T.A. IN VIRGINIA FOR LOCAL OPTION; 515-513 Vote on School Plan Follows an Overnght Coup by Moderates in Group | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/kin-visit-nimer-boy-uncle-and-grandmother-see-lad-in-bellevue-ward.html | KIN VISIT NIMER BOY; Uncle and Grandmother See Lad in Bellevue Ward | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/no-need-for-good-deed-japanese-told-boston-widow-requires-no.html | NO NEED FOR GOOD DEED; Japanese Told Boston Widow Requires No Assistance | True | Special to The New York Times | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/voting-under-p-r-systems-contribution-to-political-instability.html | Voting Under P. R.; System's Contribution to Political Instability Noted | | ALFRED DIAMANT, | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/macadie-consecrated-bishop.html | MacAdie Consecrated Bishop | True | Special to The New York Times | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/tigers-get-burnside-hurler.html | Tigers Get Burnside, Hurler | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/irving-trust-company-picks-a-new-director.html | Irving Trust Company Picks a New Director | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/penn-promotes-end.html | Penn Promotes End | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/germanys-riders-triumph-in-jump-they-take-prix-de-nations-at.html | GERMANY'S RIDERS TRIUMPH IN JUMP; They Take Prix de Nations at Harrisburg -- Canada Is Second and U. S. Third | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/refiner-reports-gain-for-quarter-atlantics-profit-up-sharply-in-3d.html | REFINER REPORTS GAIN FOR QUARTER; Atlantic's Profit Up Sharply in 3d Period -- 9-Month Earnings Off 34.6% COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/safetyposter-contest-set.html | Safety-Poster Contest Set | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/walters-to-miss-pitt-game.html | Walters to Miss Pitt Game | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rye-ballot-place-won-appellate-court-upholds-it-for-charter.html | RYE BALLOT PLACE WON; Appellate Court Upholds It for Charter Proposition | | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/jersey-gets-tax-plan-legislators-suggest-dropping-personal-property.html | JERSEY GETS TAX PLAN; Legislators Suggest Dropping Personal Property Levy | | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/disabled-ship-safe-navys-lindenwald-awaits-towing-from-greenland.html | DISABLED SHIP SAFE; Navy's Lindenwald Awaits Towing From Greenland | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/equity-will-play-host-to-french-stage-unit.html | Equity Will Play Host To French Stage Unit | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/new-jersey-congressmen.html | New Jersey Congressmen | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/arthur-c-aunderi-newspaper-of_ficiali.html | ARTHUR C. $AUNDER$,I NEWSPAPER OF_FICIALI | True | Special to The New York Times. I | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/lean-russian-wolfhound-served-as-the-guinea-pig-for-blue-hair.html | Lean Russian Wolfhound Served As the Guinea Pig for Blue Hair | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/u-n-refugee-aide-cites-arab-curbs-some-operations-of-relief-agency.html | U. N. REFUGEE AIDE CITES ARAB CURBS; Some Operations of Relief Agency Said to Be Impeded -- '59 Budget Submitted | | By Kathleen Teltschspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/deaths-of-two-russians-noted.html | Deaths of Two Russians Noted | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/truman-attlee-on-small-world-exhads-of-state-to-talk-by-phone-on.html | TRUMAN, ATTLEE ON 'SMALL WORLD'; Ex-Heads of State to Talk by Phone on TV Next Month -- Casals on Radio Tonight | True | By Val Adams | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/sugar-quotas-eased-in-stabilization-move.html | Sugar Quotas Eased In Stabilization Move | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/cards-offense-best-chicagoans-pace-pro-elevens-with-1671-yards.html | CARDS' OFFENSE BEST; Chicagoans Pace Pro Elevens With 1,671 Yards Gained | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/fbi-joins-rail-wreck-study.html | F.B.I. Joins Rail Wreck Study | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/knicks-nip-warriors-109108.html | Knicks Nip Warriors, 109-108 | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/decline-found-in-bank-liquidity-lessening-threat-of-inflation.html | Decline Found in Bank Liquidity, Lessening Threat of Inflation; DECLINE IS NOTED IN BANK LIQUIDITY | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hungarians-seem-resigned-to-reds-nation-is-reported-calm-2-years.html | HUNGARIANS SEEM RESIGNED TO REDS; Nation Is Reported Calm 2 Years After Revolt -- Kadar Said to Have Firm Grip | True | By M. S. Handlerspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/knicks-quintet-obtains-selvy-from-hawks-for-2d-draft-pick-new.html | Knicks' Quintet Obtains Selvy From Hawks for 2d Draft Pick; New Member of Club Paced College Scorers When Playing at Furman | True |  | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/robbins-is-ousted-by-mguire-in-golf.html | ROBBINS IS OUSTED BY M'GUIRE IN GOLF | True |  | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/queens-college-installs-stoke-new-president-asserts-u-s-must-reach.html | QUEENS COLLEGE INSTALLS STOKE; New President Asserts U. S. Must Reach New Level of Intellectual Maturity | True | By Loren B. Pope | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/policeman-wins-job-for-social-security.html | POLICEMAN WINS JOB FOR SOCIAL SECURITY | True |  | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/phils-name-ferrick-coach.html | Phils Name Ferrick Coach | True |  | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/brass-cannon-missing.html | Brass Cannon Missing | True |  | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/campaign-seeks-maritime-safety-gulf-official-heads-drive-to-cut.html | CAMPAIGN SEEKS MARITIME SAFETY; Gulf Official Heads Drive to Cut Accident Rate -- Pre-Hiring Care Urged | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/more-negro-women-seized.html | More Negro Women Seized | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/english-booters-rout-russians-50-before-100000-at-wembley.html | English Booters Rout Russians, 5-0, Before 100,000 at Wembley | True |  | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/the-hidden-revolution-scores-on-radio.html | 'The Hidden Revolution' Scores on Radio | True | JOHN P. SHANLEY. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/retarded-children-here-will-benefit-on-nov-10.html | Retarded Children Here Will Benefit on Nov. 10 | True |  | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/mower-maker-elects-buffaloeclipse-corp-names-four-to-directorate.html | MOWER MAKER ELECTS; Buffalo-Eclipse Corp. Names Four to Directorate | True |  | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/pennsy-declares-25cent-dividend-big-carrier-keeps-intact-its-record.html | PENNSY DECLARES 25-CENT DIVIDEND; Big Carrier Keeps Intact Its Record of Making Cash Payment for 111 Years STOCK RISES 1/2 POINT Profit at $1,643,395 Last Month, Compared With $3,012,116 in 1957 | True |  | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/bail-is-denied-five-in-atlanta-bombing.html | BAIL IS DENIED FIVE IN ATLANTA BOMBING | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/red-china-alerts-forces-in-south-kwangtung-units-prepared-to-face.html | RED CHINA ALERTS FORCES IN SOUTH; Kwangtung Units Prepared to Face 'Aggressors' -- U. S. Warned Again | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/ousted-union-told-to-stop-picketing.html | OUSTED UNION TOLD TO STOP PICKETING | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/air-strike-effort-suspended-by-u-s.html | AIR STRIKE EFFORT SUSPENDED BY U. S. | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/martial-law-in-bolivia-leftist-chief-scores-regime-after-rightist.html | MARTIAL LAW IN BOLIVIA; Leftist Chief Scores Regime After Rightist Revolt Fails | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/pirates-in-salt-lake-pact.html | Pirates in Salt Lake Pact | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/adoption-change-asked-state-pt-a-urges-overhaul-of-20yearold-laws.html | ADOPTION CHANGE ASKED; State P.-T. A. Urges Overhaul of 20-Year-Old Laws | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/new-research-facilities-are-set-up-by-r-c-a-and-w-r-grace-co.html | New Research Facilities Are Set Up by R. C. A. and W. R. Grace & Co. | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/u-s-still-weighing-u-n-quemoy-debate.html | U. S. STILL WEIGHING U. N. QUEMOY DEBATE | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/lane-group-asks-new-draft-plan-end-of-restrictions-urged-in.html | LANE GROUP ASKS NEW DRAFT PLAN; End of Restrictions Urged in Baseball to Eliminate High Bonus Payments | True | By Roscoe McGowen | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/2-more-peeresses-inducted-by-lords.html | 2 MORE PEERESSES INDUCTED BY LORDS | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/pupils-give-guide-informative-day-7thgraders-on-enrichment-bus-tour.html | PUPILS GIVE GUIDE INFORMATIVE DAY; 7th-Graders on 'Enrichment' Bus Tour of City Put the Adults on Their Mettle | True | By Ira Henry Freeman | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/richmond-p-gardner-is-dead-at-58-vice-president-of-the-bank-of-new.html | Richmond P. Gardner Is Dead at 58; Vice President Of the Bank of New York | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/drive-chairman-named-by-nassau-red-cross.html | Drive Chairman Named By Nassau Red Cross | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/holly-corp-buys-gas-properties-acquires-half-interest-in-2-west.html | HOLLY CORP. BUYS GAS PROPERTIES; Acquires Half Interest in 2 West Texas Processing Plants for $6,000,000 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/papers-of-pius-xii-discussed-in-rome.html | PAPERS OF PIUS XII DISCUSSED IN ROME | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/german-boy-has-surgery-in-u-s.html | German Boy Has Surgery in U. S. | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/womens-styles-prove-retail-hit-in-unusual-area.html | Women's Styles Prove Retail Hit In Unusual Area | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/u-s-meeting-called-on-urban-renewal.html | U. S. MEETING CALLED ON URBAN RENEWAL | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/aetna-life-a-tenant-gives-loan-on-building.html | Aetna Life, a Tenant, Gives Loan on Building | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/stocking-choice-usually-depends-on-shoe-styles.html | Stocking Choice Usually Depends On Shoe Styles | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/stocks-descend-to-lower-ground-average-falls-186-points-as-volume.html | STOCKS DESCEND TO LOWER GROUND; Average Falls 1.86 Points as Volume Declines to 3,500,000 Shares 506 ISSUES OFF, 455 UP American Standard Climbs 3/8 and Lorillard 4 1/4 -- Studebaker Dips 3/8 STOCKS CONTINUE DROP FROM HIGHS | True | By Burton Crane | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/parents-for-driving-at-17.html | Parents for Driving at 17 | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/commodities-advance-index-rose-to-87-on-tuesday-from-868-on-monday.html | COMMODITIES ADVANCE; Index Rose to 87 on Tuesday From 86.8 on Monday | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/81nation-group-on-arms-is-urged-india-and-yugoslavia-offer.html | 81-NATION GROUP ON ARMS IS URGED; India and Yugoslavia Offer Resolution in U. N. -- U. S. Delays Taking a Stand | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hogan-charges-g-o-p-is-split-on-righttowork-legislation.html | Hogan Charges G. O. P. Is Split On Right-to-Work Legislation | True | By Homer Bigart | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/work-law-support-on-radio-protested.html | 'WORK' LAW SUPPORT ON RADIO PROTESTED | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/melita-j-schmitt-students-fiancee.html | Melita J. Schmitt Student's Fiancee | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/ling-electronics-sells-issue.html | Ling Electronics Sells Issue | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/paul-stein.html | PAUL STEIN | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/multer-democratic-winner-six-times-opposed-by-siegel.html | Multer, Democratic Winner Six Times, Opposed by Siegel | True | By Murray Illson | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/vaccine-like-salks-a-success-in-soviet.html | VACCINE LIKE SALK'S A SUCCESS IN SOVIET | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/pursuit-presents-a-forceful-drama.html | 'Pursuit' Presents a Forceful Drama | True | RICHARD F. SHEPARD. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/tommies-may-get-dress-garb.html | Tommies May Get Dress Garb | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/new-canaan-school-voted.html | New Canaan School Voted | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/george-h-burchum.html | GEORGE H. BURCHUM | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/u-n-day-dinner.html | U. N. Day Dinner | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/freeport-sulphur-posts-realigned.html | Freeport Sulphur Posts Realigned | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dulles-extends-visit-to-taiwan-sees-chiang-again-officials-praise.html | DULLES EXTENDS VISIT TO TAIWAN; SEES CHIANG AGAIN; Officials Praise Each Other and Vow to Cooperate Against Communism 'CONFUSIONS' CLARIFIED Robertson Says Meetings End Misunderstandings on Far East Policy DULLES EXTENDS VISIT TO TAIWAN | True | By Greg MacGregorspecial To the New York Times | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/utility-to-seek-50000000.html | Utility to Seek $50,000,000 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/recipes-using-food-from-chinatown.html | Recipes Using Food From Chinatown | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/atom-expert-missing-r-h-tingey-bethlehem-aide-went-sailing-sept-6.html | ATOM EXPERT MISSING; R. H. Tingey, Bethlehem Aide, Went Sailing Sept. 6 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/insurer-joins-boards-of-schroder-concerns.html | Insurer Joins Boards Of Schroder Concerns | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/2-federal-units-fight-hate-mail-justice-and-postal-officials-face.html | 2 FEDERAL UNITS FIGHT 'HATE MAIL'; Justice and Postal Officials Face Legal Obstacles as Attacks Are Increased | True | By Anthony Lewisspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/business-day-pressed-newark-educator-seeking-to-restudy-plea-for.html | 'BUSINESS DAY' PRESSED; Newark Educator Seeking to Restudy Plea for Program | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/stevenson-hits-nixon-charges-the-vice-president-is-intolerable.html | STEVENSON HITS NIXON; Charges the Vice President Is 'Intolerable' Demagogue' | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/douglas-aircraft-sales-set-record-for-9-months-but-profits-fell.html | Douglas Aircraft Sales Set Record For 9 Months, but Profits Fell Sharply | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/truman-appeals-for-harlem-vote-goes-on-radio-after-rally-is-spoiled.html | TRUMAN APPEALS FOR HARLEM VOTE; Goes on Radio After Rally Is Spoiled by Rain -- Hails Harriman's Record TRUMAN APPEALS FOR HARLEM VOTE | True | By Leonard Ingalls | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/power-production-eased-last-week.html | POWER PRODUCTION EASED LAST WEEK | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/ui-studio-head-fans-sale-rumor-rackmil-fails-to-deny-report-on.html | U.-I. STUDIO HEAD FANS SALE RUMOR; Rackmil Fails to Deny Report on Purchase by M.C.A. -- Burton Signs Film Pact | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/city-manager-elect.html | City Manager Elect | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/australian-issue-on-market-today-25000000-twentyyear-bonds-are.html | AUSTRALIAN ISSUE ON MARKET TODAY; $25,000,000 Twenty-Year Bonds Are Priced at 97.50 to Yield 5.2% | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/indians-owners-split-over-policy-minority-stockholder-group-demands.html | INDIANS OWNERS SPLIT OVER POLICY; Minority Stockholder Group Demands Resignations of All Salaried Officers | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/route-17-bypass-to-open.html | Route 17 By-Pass to Open | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/national-aniline-elevates-2.html | National Aniline Elevates 2 | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/leftists-on-stump-in-garment-area-mcmanus-and-lamont-urge-peace-and.html | LEFTISTS ON STUMP IN GARMENT AREA; McManus and Lamont Urge Peace and Recognition of the Rights of Labor | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/louis-c-golub.html | LOUIS C. GOLUB | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/benjamin-carroll-white-plains-editor.html | BENJAMIN CARROLL, WHITE PLAINS EDITOR | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/nationalism-seen-as-bar-to-capital-chauvinism-must-end-if-us.html | NATIONALISM SEEN AS BAR TO CAPITAL; Chauvinism Must End if U.S. Industry Is to Invest Abroad, Expert Says | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/new-director-chosen-by-seaboard-finance.html | New Director Chosen By Seaboard Finance | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/top-hungary-red-jetliner-victim-budapest-radio-lists-kiss-and-4.html | TOP HUNGARY RED JETLINER VICTIM; Budapest Radio Lists Kiss and 4 Others Among Dead in Soviet Crash Friday | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/114600-to-patient-in-case-against-city.html | $114,600 TO PATIENT IN CASE AGAINST CITY | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/ted-hughes-wins-poetry-prize.html | Ted Hughes Wins Poetry Prize | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/navy-faces-task-of-rebuilding-eleven-at-midseason-because-of.html | Navy Faces Task of Rebuilding Eleven at Midseason Because of Injuries; FIRST-STRING ENDS LOST TO MIDDIES Injuries to Hyde and Kanuch Latest Blow to Navy Line -- Tranchini Is Ailing | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/u-s-curb-on-movies-scored-by-skouras.html | U. S. CURB ON MOVIES SCORED BY SKOURAS | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/city-college-booters-on-top.html | City College Booters on Top | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/opening-of-doors.html | Opening of Doors | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/police-told-to-end-precinct-drinking.html | POLICE TOLD TO END PRECINCT DRINKING | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/59-ford-trucks-shown-371-models-include-tilt-cab-and-4wheeldrive.html | '59 FORD TRUCKS SHOWN; 371 Models Include Tilt Cab and 4-Wheel-Drive Ones | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/schoolbond-unit-urged-for-state-levitt-says-financing-body-could.html | SCHOOL-BOND UNIT URGED FOR STATE; Levitt Says Financing Body Could Save $7,000,000 for Nassau in 2 Years | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/near-months-rise-in-cotton-market-futures-move-8-points-up-to-4-off.html | NEAR MONTHS RISE IN COTTON MARKET; Futures Move 8 Points Up to 4 Off, With All Far Prices Lower | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/benefit-planned-by-godmothers-a-service-unit-governor-will-speak-at.html | Benefit Planned By Godmothers, A Service Unit; Governor Will Speak at League's Luncheon at Waldorf Tuesday | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/cookewaite-promotes-aide.html | Cooke-Waite Promotes Aide | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dulles-recalls-exaide-to-post-lt-merchant-ambassador-to-canada-will.html | DULLES RECALLS EX-AIDE TO POST; L.T. Merchant, Ambassador to Canada, Will Return to European Affairs Job | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/stocks-unsettled-on-london-board-decline-extends-to-almost-all.html | STOCKS UNSETTLED ON LONDON BOARD; Decline Extends to Almost All Group -- Gold Shares Again Are Exception | True | Special to The New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/indonesian-to-see-dulles.html | Indonesian to See Dulles | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/w-a-wadsworth-marries-in-south.html | W. A. Wadsworth Marries in South | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/new-u-s-tax-plan-proposed-by-kean-complete-overhaul-urged-to.html | NEW U. S. TAX PLAN PROPOSED BY KEAN; Complete Overhaul Urged to Encourage Incentive and Aid Low-Income Groups | True | By John W. Sloumspecial To the New York Times. | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/russians-map-antarctic.html | Russians Map Antarctic | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/solid-south-wins-pace-at-yonkers-haughton-home-first-with-9to1-shot.html | SOLID SOUTH WINS PACE AT YONKERS; Haughton Home First With 9-to-1 Shot -- Easy Adios Second in Feature | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/a-list-of-movies-deemed-suitable-for-youngsters.html | A List of Movies Deemed Suitable For Youngsters | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/jordan-gains-split-decision-over-ortega-in-twelveround-fight-on.html | Jordan Gains Split Decision Over Ortega in Twelve-Round Fight on Coast; VICTOR REGISTERS WITH HARD RIGHTS Jordan Rocks Ortega in Late Rounds and Gains Chance to Box Akins for Title | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/city-hall-snipe-snarer-learns-his-bird-was-just-a-woodcock.html | City Hall 'Snipe' Snarer Learns His Bird Was Just a Woodcock | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/3-atomic-weapons-fired-by-u-s-in-day.html | 3 ATOMIC WEAPONS FIRED BY U. S. IN DAY | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/enid-rachleff-affianced.html | Enid Rachleff Affianced | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/phils-sign-young-catcher.html | Phils Sign Young Catcher | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/peoples-gas-shares-98-sold.html | Peoples Gas Shares 98% Sold | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303860 | B00000738995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/teamster-is-convicted-frank-kierdorfs-uncle-guilty-of-owning-pistol.html | TEAMSTER IS CONVICTED; Frank Kierdorf's Uncle Guilty of Owning Pistol Silencer | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/wood-field-and-stream-catch-of-63pound-striped-bass-provides-ray-of.html | Wood, Field and Stream; Catch of 63-Pound Striped Bass Provides Ray of Sunshine for Island Anglers | True | By John W. Randolph | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/250-in-little-rock-begin-classwork-private-high-school-opens-for.html | 250 IN LITTLE ROCK BEGIN CLASSWORK; Private High School Opens for White Seniors -- Other Grades Being Enrolled | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-23 | 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303860 | B00000738995 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/upstate-plant-to-lay-off-500.html | Upstate Plant to Lay Off 500 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/member-banks-net-free-reserves-rose-to-246-million-from-43-million.html | Member Banks' Net Free Reserves Rose To 246 Million From 43 Million in Week | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/sullivan-lists-man-of-the-hour-first-in-proposed-series-to-be.html | SULLIVAN LISTS 'MAN OF THE HOUR'; First in Proposed Series to Be Televised on Nov. 9 - Sponsors Seek Show | True | By Val Adams | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/westchester-area-urged-for-slum-aid.html | WESTCHESTER AREA URGED FOR SLUM AID | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/coed-sparks-football-fire-on-cornell-campus-petite-senior-rallies.html | Co-ed Sparks Football Fire on Cornell Campus; Petite Senior Rallies Students, Faculty Behind Eleven | True | By Howard M. Tuckner | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/2-honored-for-aid-to-blind.html | 2 Honored for Aid to Blind | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dispatch-is-held-up-report-of-pasternak-interview-fails-to-clear.html | DISPATCH IS HELD UP; Report of Pasternak Interview Fails to Clear Moscow | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/players-named-in-double-bill.html | Players Named in Double Bill | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/highway-trailer-picks-counsel-for-two-posts.html | Highway Trailer Picks Counsel for Two Posts | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/head-of-customs-ends-pier-study-defends-city-docks-against.html | HEAD OF CUSTOMS ENDS PIER STUDY; Defends City Docks Against Unfavorable Comparisons With Europe's Facilities | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/discount-rate-up-in-five-districts-richmond-st-louis-dallas.html | DISCOUNT RATE UP IN FIVE DISTRICTS; Richmond, St. Louis, Dallas, Philadelphia, Minneapolis Banks Going to 2 1/2% | True | By Edwin L. Dale Jr. | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/red-chinese-voice-on-arms-is-urged-peiping-may-have-atom-arms-soon.html | RED CHINESE VOICE ON ARMS IS URGED; Peiping May Have Atom Arms Soon, Australian and Burmese Tell U.N. | True | By Lindesay Parrott | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/monday-shows-listed-at-gate.html | Monday Shows Listed at Gate | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/ithacans-polish-defense.html | Ithacans Polish Defense | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/antinazi-parley-split-israeli-resistance-fighters-wont-sit-with.html | ANTI-NAZI PARLEY SPLIT; Israeli Resistance Fighters Won't Sit With Germans | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/baghdad-pact-in-shift-headquarter-will-be-moved-to-turkey.html | BAGHDAD PACT IN SHIFT; Headquarter Will Be Moved to Turkey Temporarily | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/soybean-futures-at-seasons-lows-except-for-rye-most-grains-decline.html | SOYBEAN FUTURES AT SEASON'S LOWS; Except for Rye, Most Grains Decline -- Lard Steady to 27 Cents Higher | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/moran-to-purchase-curtis-bay-towing.html | MORAN TO PURCHASE CURTIS BAY TOWING | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/city-is-drenched-by-a-3inch-rain-woman-is-killed-in-traffic-as.html | CITY IS DRENCHED BY A 3-INCH RAIN; Woman Is Killed in Traffic as Downpour and Fog Snarl Travel Here | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/conley-defies-braves-signs-celtics-basketball-contract-big-pitcher.html | Conley Defies Braves, Signs Celtics' Basketball Contract; BIG PITCHER FACES KNICKS TOMORROW | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/the-moves-significance.html | The Move's Significance | True | By Dana Adams Schmidt | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/delving-into-the-earth.html | Delving Into the Earth | True | EDNA PAYDEN | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-shop-center-leases-big-space-w-t-grant-takes-store-in-project.html | NEW SHOP CENTER LEASES BIG SPACE; W. T. Grant Takes Store in Project at Centereach -- Sale at Forest Hills | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/a-leftwing-party-upheld-for-ballot.html | A LEFT-WING PARTY UPHELD FOR BALLOT | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/naacp-bids-us-aid-arkansas-pupil.html | N.A.A.C.P. BIDS U.S. AID ARKANSAS PUPIL | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/trapped-german-saved.html | Trapped German Saved | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/41ss-dorothy-lee.html | !41SS DOROTHY LEE | True | Special to The New Yor Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/study-of-the-senses-gateways-to-the-mind-with-dr-baxter-brings.html | Study of the Senses; ' Gateways to the Mind' With Dr. Baxter Brings Clarity to Complex Subject | True | By Jack Gould | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/in-the-nation-back-to-the-short-sharp-oneshot-paragraph.html | In The Nation; Back to the Short, Sharp One-Shot Paragraph | True | By Arthur Krock | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/phyllis-clarke-56-debutante-married-onl-i-bride-in-oyster-bay-of.html | Phyllis Clarke, '56 Debutante, Married onL. I.; Bride in Oyster Bay of George Ohrstrom Jr., Investment Aide | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/b-o-a-c-cancels-trips-drops-2-comet-jet-airliner-flights-to-spur.html | B. O. A. C. CANCELS TRIPS; Drops 2 Comet Jet Airliner Flights to Spur Training | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/move-hailed-at-u-n.html | Move Hailed at U. N. | | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/59-balloons-are-sent-up-here-to-study-air-pollutions-extent.html | 59 Balloons Are Sent Up Here To Study Air Pollution's Extent | | By Anna Petersen | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/interzone-net-final-at-perth.html | Interzone Net Final at Perth | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/stevenson-derides-eisenhower-speech.html | STEVENSON DERIDES EISENHOWER SPEECH | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/leukemia-fund-to-gain-by-a-dance-tomorrow.html | Leukemia Fund to Gain By a Dance Tomorrow | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/voting-for-governor-consideration-asked-of-attitudes-of-parties.html | Voting for Governor; Consideration Asked of Attitudes of Parties Behind Candidates | True | JAMES M. LANDIS | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/2-frank-hogans-meet-on-a-related-mission.html | 2 Frank Hogans Meet On a Related Mission | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/conference-in-taiwan.html | Conference in Taiwan | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/loans-to-business-off-in-week-here-borrowings-from-the-major-banks.html | LOANS TO BUSINESS OFF IN WEEK HERE; Borrowings From the Major Banks Fell $96,000,000 in Period to Wednesday | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/unscoredon-rochester-at-kings-pt-tomorrow.html | Unscored-On Rochester At Kings Pt. Tomorrow | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/narcotics-case-upset-rome-appellate-court-reverses-convictions-on.html | NARCOTICS CASE UPSET; Rome Appellate Court Reverses Convictions on Illegal Use | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/alvin-d-caskey.html | ALVIN D. CASKEY | | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/canadian-riders-named-team-headed-by-gayford-in-horse-show-here-nov.html | CANADIAN RIDERS NAMED; Team Headed by Gayford in Horse Show Here Nov. 4-11 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/metabolic-research-aided.html | Metabolic Research Aided | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mrs-a-morten.html | MRS. A. MORTEN | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/russians-to-make-u-s-hockey-tour-6city-trip-starts-on-jan-1-against.html | RUSSIANS TO MAKE U. S. HOCKEY TOUR; 6-City Trip Starts on Jan. 1 Against National Amateur Sextet at Garden | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/fire-damages-canadian-radio.html | Fire Damages Canadian Radio | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/timber-for-marine-building.html | Timber for Marine Building | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/wilson-scores-twice.html | Wilson Scores Twice | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/teachers-ask-pay-rise-darien-would-have-maximum-of-10750-under.html | TEACHERS ASK PAY RISE; Darien Would Have Maximum of $10,750 Under Proposal | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/demand-persists-for-machine-tools.html | Demand Persists for Machine Tools | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/u-s-air-pollution-aide-named.html | U. S. Air Pollution Aide Named | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/market-is-identified.html | Market Is Identified | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/train-wreck-laid-to-wheel.html | Train Wreck Laid to Wheel | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/american-airlines-wins-jet-approval.html | AMERICAN AIRLINES WINS JET APPROVAL | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/losing-gridiron-coach-quits.html | Losing Gridiron Coach Quits | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/free-trade-plans-in-europe-listed-common-market-presents-sixpoint.html | FREE TRADE PLANS IN EUROPE LISTED; Common Market Presents Six-Point Program for Wider Economic Unity | True | By Harold Callender | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/russians-reject-film-on-ten-commandments.html | Russians Reject Film On Ten Commandments | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/red-china-scores-gop-says-party-sought-to-take-credit-for-ceasefire.html | RED CHINA SCORES G.O.P.; Says Party Sought to Take Credit for Cease-Fire | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/decontrolled-rent-up-in-port-chester.html | DECONTROLLED RENT UP IN PORT CHESTER | True | Special To The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/benefit-dance-held-for-speyer-hospital.html | Benefit Dance Held For Speyer Hospital | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/shuttlecruise-across-florida-is-rewarding-off-beaten-route-trip-is.html | Shuttle-Cruise Across Florida Is Rewarding; Off Beaten Route, Trip Is Safe, Yet Always Different | True | By Clarence E. Lovejoy | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/graham-rally-balked-south-carolina-governor-wont-allow-it-at.html | GRAHAM RALLY BALKED; South Carolina Governor Won't Allow It at Statehouse | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/table-settings-by-leading-hostesses-here-are-on-exhibition.html | Table Settings by Leading Hostesses Here Are on Exhibition | True | By Noelle Mercanton | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/textile-chemists-plan-award.html | Textile Chemists Plan Award | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/11-state-colleges-get-building-loans.html | 11 STATE COLLEGES GET BUILDING LOANS | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/europeans-in-algiers-dismayed-at-news-of-de-gaulles-proposal.html | Europeans in Algiers Dismayed At News of de Gaulle's Proposal | True | By Henry Tanner | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/president-finds-no-gop-apathy-met-by-officials-on-return-to-capital.html | PRESIDENT FINDS NO G.O.P. APATHY; Met by Officials on Return to Capital -- Alcorn Says Party 'Is Fired Up' | True | By Felix Belair Jr. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/winkler-of-west-germany-wins-jumping-honors-at-harrisburg.html | Winkler of West Germany Wins Jumping Honors at Harrisburg | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/u-s-adds-service-for-mail-in-state-summerfield-reports-shifts-in.html | U. S. ADDS SERVICE FOR MAIL IN STATE; Summerfield Reports Shifts in Collections and Sales Windows Schedules | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/students-to-tour-barnard.html | Students to Tour Barnard | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/allied-shield-urged-norstad-sees-peril-in-relying-only-on.html | ALLIED 'SHIELD' URGED; Norstad Sees Peril in Relying Only on Retaliation | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/hogan-says-gop-blocks-housing-on-upstate-tour-candidate-pictures.html | HOGAN SAYS G.O.P. BLOCKS HOUSING; On Upstate Tour, Candidate Pictures Urban Blight as Greatest U. S. 'Crisis' | True | BY Charles Grutzner | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/marilyn-landsberger-is-married-at-plaza.html | Marilyn Landsberger Is Married at Plaza | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/ribicoff-enjoys-nonpartisan-day-shuns-vote-pleas-but-shakes-hands.html | RIBICOFF ENJOYS 'NONPARTISAN' DAY; Shuns Vote Pleas but Shakes Hands Across Naugatuck - Republicans Impressed | True | By Richard H. Parke | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/body-found-in-trunk-police-are-told-young-man-pushed-it-into-hudson.html | BODY FOUND IN TRUNK; Police Are Told Young Man Pushed It Into Hudson | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/r-a-prendergrast.html | R. A, PRENDERGRAST | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/bistate-rail-unit-fought-in-jersey-intercity-commuter-group-argues.html | BI-STATE RAIL UNIT FOUGHT IN JERSEY; Inter-City Commuter Group Argues Proposed District Means 10% Tax Rise | True | By Clayton Knowles | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/sports-of-the-times-into-sharp-focus.html | Sports of The Times; Into Sharp Focus | True | By Arthur Daley | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/venezuela-to-vote-dec-7.html | Venezuela to Vote Dec. 7 | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/8000-wager-brings-two-counts-here.html | $8,000 WAGER BRINGS TWO COUNTS HERE | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/visit-of-heuss-shows-germany-is-still-in-british-doghouse-sections.html | Visit of Heuss Shows Germany Is Still in British 'Doghouse'; Sections of Press and Public Criticize Queen for Stressing German Ancestry -Reaction Stuns Federal Republic | True | By Drew Middleton | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/96-miners-missing-69-safe-in-nova-scotia-rock-shift-1-known-dead.html | 96 Miners Missing, 69 Safe In Nova Scotia Rock Shift; 1 Known Dead -- Rescue Crews Seek Men Along 3-Mile-Deep Shaft | True | By the Canadian Press. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/title-chess-to-begin-today.html | Title Chess to Begin Today | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-u-s-aid-asked-in-depressed-areas.html | NEW U. S. AID ASKED IN DEPRESSED AREAS | True | Special to The New York Times | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/isadore-kaplus.html | ISADORE KAPLUS | True | Special to The New York Times, | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/pound-circulation-off-notes-in-use-fell-13474000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 13,474,000 in Week to 2,000,641,000 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/barnard-actors-plan-balloon.html | Barnard Actors Plan 'Balloon' | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/soviet-rejects-u-s-bid-refuses-demand-to-release-tourist-in-east.html | SOVIET REJECTS U. S. BID; Refuses Demand to Release Tourist in East Germany | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/nonconformist-russian-boris-leonidovich-pasternak.html | Nonconformist Russian; Boris Leonidovich Pasternak | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dillon-talks-with-macmillan.html | Dillon Talks With Macmillan | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/aide-quits-textile-institute.html | Aide Quits Textile Institute | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/lois-mckim-gets-role.html | Lois McKim Gets Role | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/butler-asks-study-of-fundraising-ads.html | BUTLER ASKS STUDY OF FUND-RAISING ADS | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/louis-whicher-93-mining-executive.html | LOUIS WHICHER, 93, MINING EXECUTIVE | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/state-relief-load-off-but-costs-remain-steady-welfare-board-says.html | STATE RELIEF LOAD OFF; But Costs Remain Steady, Welfare Board Says | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/phelps-dodge-raises-copper.html | Phelps Dodge Raises Copper | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/shells-explode-on-train.html | Shells Explode on Train | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/a-view-of-wesleyan-quarterback-who-found-dinosaur-quit-geology.html | A View of Wesleyan; Quarterback Who Found Dinosaur Quit Geology While He Was Ahead | | By Joseph M. Sheehan | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/opera-brittens-rape-of-lucretia-at-city-center-work-once-given-on.html | Opera: Britten's 'Rape of Lucretia' at City Center; Work Once Given on Broadway Revived | True | By Howard Taubman | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/nuclear-test-postponed.html | Nuclear Test Postponed | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/jose-iturbi-heard-in-piano-recital-opens-season-at-brooklyn-academy.html | JOSE ITURBI HEARD IN PIANO RECITAL; Opens Season at Brooklyn Academy -- Program Lists Chopin B Minor Sonata | | EDWARD DOWNES. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-route-17-bypass-opened-in-ceremony.html | New Route 17 Bypass Opened in Ceremony | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/u-s-to-evacuate-55-in-east-cuba-navy-will-move-americans-families.html | U. S. TO EVACUATE 55 IN EAST CUBA; Navy Will Move Americans' Families From Rebel Zone -- Kidnap Victims Freed | True | By E. W. Kenworthy | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/ill-chinese-prelate-in-rome-for-ballot.html | ILL CHINESE PRELATE IN ROME FOR BALLOT | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/owensillinois-glass-company-improves-9month-profit-by-more-than-a.html | Owens-Illinois Glass Company Improves 9-Month Profit by More Than a Million | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/cotton-futures-move-narrowly-prices-close-1-point-higher-to-1-lower.html | COTTON FUTURES MOVE NARROWLY; Prices Close 1 Point Higher to 1 Lower -- Hedge Sales Offset Trade Buying | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/shares-in-london-take-another-dip-south-african-gold-minings-again.html | SHARES IN LONDON TAKE ANOTHER DIP; South African Gold Minings Again Make Good Showing -- Index Off 1.2 Points | | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/frederika-to-be-feted-mayor-to-hold-reception-for-queen.html | FREDERIKA TO BE FETED; Mayor to Hold Reception for Queen on Wednesday | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/diners-club-buys-sheraton-credit-unit-hotel-chain-gets-12-stock.html | Diners' Club Buys Sheraton Credit Unit; Hotel Chain Gets 12% Stock Interest | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/6ton-pillars-delivered-to-church.html | 6-Ton Pillars Delivered to Church | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/copper-and-cocoa-regain-strength-but-cottonseed-oil-wool-lead.html | COPPER AND COCOA REGAIN STRENGTH; But Cottonseed Oil, Wool, Lead, Rubber, Coffee and U. S. Sugar Decline | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/pirates-murtaugh-voted-major-manager-of-year.html | Pirates' Murtaugh Voted Major Manager of Year | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/miami-buses-struck-drivers-reject-compromise-contract-proposal.html | MIAMI BUSES STRUCK; Drivers Reject Compromise Contract Proposal | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dr-harold-c-clark.html | DR. HAROLD C. CLARK | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/welfare-aide-sets-world-tour.html | Welfare Aide Sets World Tour | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/an-overage-portrait-goes-back-to-the-easel.html | An Over-Age Portrait Goes Back to the Easel | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/malan-suffers-a-spasm.html | Malan Suffers a Spasm | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/tryout-unit-set-by-theatre-guild-studio-three-will-produce-scripts.html | TRYOUT UNIT SET BY THEATRE GUILD; Studio Three Will Produce Scripts Off Broadway -Play's Credit Revised | True | By Sam Zolotow | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/maryland-senate-contest-is-close-survey-indicates-maryland-survey.html | Maryland Senate Contest Is Close, Survey Indicates; Maryland Survey Finds Close Senate Race, Tawes Likely Gubernatorial Victor | True | By Wayne Phillips | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/welfare-inquiry-assured-of-funds-estimate-board-informally-approves.html | WELFARE INQUIRY ASSURED OF FUNDS; Estimate Board Informally Approves Larger Staff for Kings Grand Jury Guest | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/nixon-denounces-defeatist-mood-campaigns-here-supports-state.html | NIXON DENOUNCES 'DEFEATIST' MOOD; CAMPAIGNS HERE; Supports State Nominees in TV Appearance and at Garden City Fete | True | By Harrison E. Salisbury | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/ampon-and-deyro-upset-u-s-stars-richardson-olmedo-bow-in-tennis.html | AMPON AND DEYRO UPSET U. S. STARS; Richardson, Olmedo Bow in Tennis -- Emerson, Laver and Anderson Triumph | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/cards-katt-to-coach-catcher-adds-bullpen-duties-to-role-as-active.html | CARDS' KATT TO COACH; Catcher Adds Bullpen Duties to Role as Active Player | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/uninspected-autos-removed.html | Uninspected Autos Removed | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/casals-will-play-in-un-fete-today-spanish-cellist-to-star-at.html | CASALS WILL PLAY IN U.N. FETE TODAY; Spanish 'Cellist to Star at Anniversary Show -- Bids World Shun Nuclear War | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/canadiens-crush-hawks-as-beliveau-backstrom-lead-attack-wings-win.html | Canadiens Crush Hawks as Beliveau, Backstrom Lead Attack; Wings Win; MONTREAL SEXTET TRIUMPHS, 9 TO 1 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/space-unit-plans-an-orderly-shift-would-absorb-armys-team-by-stages.html | SPACE UNIT PLANS AN ORDERLY SHIFT; Would Absorb Army's Team by Stages and Complete Transfer by Mid-1960 | True | By Jack Raymond | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/buffalos-brogan-is-doubtful-starter-in-columbia-game-tomorrow.html | Buffalo's Brogan Is Doubtful Starter in Columbia Game Tomorrow; BISON'S FULLBACK HAS INJURED LEG | True | By Roscoe McGowen | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/jury-out-in-labor-case-no-verdict-reached-in-trial-of-3-for.html | JURY OUT IN LABOR CASE; No Verdict Reached in Trial of 3 for Extortion Here | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/no-terrific-rift-gov-knight-says.html | NO TERRIFIC RIFT,' GOV. KNIGHT SAYS | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/bornastar-takes-73650-spinster-mare-beats-moon-glory-by-5-lengths.html | BORNASTAR TAKES $73,650 SPINSTER; Mare Beats Moon Glory by 5 Lengths at Keeneland -- Woodlawn Is Third | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/wood-field-and-stream-deer-upstate-start-living-dangerously-as.html | Wood, Field and Stream; Deer Upstate Start Living Dangerously as Hunting Season Opens Tomorrow | True | By John W. Randolph | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/stocks-dip-again-as-volume-rises-aircrafts-rails-and-steels-resist.html | STOCKS DIP AGAIN AS VOLUME RISES; Aircrafts, Rails and Steels Resist General Decline -- Chemicals, Oils Weak | True | By Burton Crane | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/advice-to-motorists-drivers-are-cautioned-to-stop-for-rest-every-2.html | ADVICE TO MOTORISTS; Drivers Are Cautioned to Stop for Rest Every 2 Hours | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/powell-presses-fight-says-rockefeller-is-aiming-for-presidency-in.html | POWELL PRESSES FIGHT; Says Rockefeller Is Aiming for Presidency in 1960 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/top-award-at-flower-show.html | Top Award at Flower Show | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dulles-returns-pleased-by-trip-parleys-with-chiang-were-eminently.html | DULLES RETURNS, PLEASED BY TRIP; Parleys With Chiang Were 'Eminently Satisfactory,' He Says in Capital | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dave-garroway-in-hospital.html | Dave Garroway in Hospital | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/joint-statement-by-dulles-and-chiang.html | Joint Statement by Dulles and Chiang | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/seaton-criticizes-kennedy-on-power.html | SEATON CRITICIZES KENNEDY ON POWER | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/un-picks-fund-council-18-countries-named-to-direct-special.html | U.N. PICKS FUND COUNCIL; 18 Countries Named to Direct Special Assistance Plan | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dance-slated-may-11-for-just-one-break.html | Dance Slated May 11 For Just One Break | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/tosca-at-normandie.html | Tosca' at Normandie | True | A. H. WEILER. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/7-guild-units-vote-strike-for-oct-31.html | 7 GUILD UNITS VOTE STRIKE FOR OCT. 31 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/gwin-wins-oklahoma-golf.html | Gwin Wins Oklahoma Golf | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mcelroy-arrives-in-pakistan.html | McElroy Arrives in Pakistan | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rosary-scacciaferro-betrothed-to-student.html | Rosary Scacciaferro Betrothed to Student | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/chiang-promises-not-to-use-force-to-win-mainland-he-and-dulles-also.html | CHIANG PROMISES NOT TO USE FORCE TO WIN MAINLAND; He and Dulles Also Agree to Cut Quemoy Garrison if Reds Cease Attack | True | By Greg MacGregor | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/seaway-aide-is-advanced.html | Seaway Aide Is Advanced | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/advertising-equitable-picks-foote-cone.html | Advertising: Equitable Picks Foote, Cone | True | By Carl Spielvogel | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/jacob-lipman.html | JACOB LIpMAN | True | Spc!l toTle New York ;limes. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/commodity-club-elects.html | Commodity Club Elects | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/joephw-uttoh-ex-re-gtor-77-dies-iserved-m-194356-as-head-of-st.html | JOEPHW, UTTOH, JEX RE GTOR ',* 77 DIES; IServed m 1943-56 as Head of St, Stephan's--Vicar of Trinity Chapel 28 Years | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/court-rejects-ban-on-parttime-strike.html | COURT REJECTS BAN ON PART-TIME STRIKE | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/west-germans-shocked.html | West Germans Shocked | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/upstate-woman-dies-of-polio.html | Upstate Woman Dies of Polio | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/roof-falls-killing-gi-two-others-hurt-as-hangar-near-niagara.html | ROOF FALLS, KILLING G.I.; Two Others Hurt as Hangar Near Niagara Collapses | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/williams-rebuts-eisenhower-view.html | WILLIAMS REBUTS EISENHOWER VIEW | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/pilots-are-urged-for-great-lakes-coast-guard-chief-asks-us-law-sees.html | PILOTS ARE URGED FOR GREAT LAKES; Coast Guard Chief Asks U.S. Law -- Sees Foreign-Flag Vessels Posing Hazard | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/khrushchev-excluded-johnston-says-premier-give-him-more-than-one.html | KHRUSHCHEV EXCLUDED; Johnston Says Premier Gave Him More Than One Drink | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/arab-amity-asked-by-jewish-leader-neumann-reports-to-zionist.html | ARAB AMITY ASKED BY JEWISH LEADER; Neumann Reports to Zionist Delegates on Need for Peace in Middle East | True | By Irving Spiegel | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/state-landslide-seen-prendergast-tells-democrats-survey-favors.html | STATE 'LANDSLIDE' SEEN; Prendergast Tells Democrats Survey Favors Party | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/earnings-raised-by-shell-oil-co-profits-climb-to-108-a-share-for.html | EARNINGS RAISED BY SHELL OIL CO.; Profits Climb to $1.08 a Share for Quarter From $1.01 in 1957 Period | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-work-on-suez-will-start-today.html | NEW WORK ON SUEZ WILL START TODAY | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/de-gaulle-invites-algerian-rebels-to-discuss-truce-offers-them.html | DE GAULLE INVITES ALGERIAN REBELS TO DISCUSS TRUCE; Offers Them Safe-Conduct to France to Negotiate 'Brave Man's Peace' | True | By Robert C. Doty | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/tebbetts-assigned-key-braves-role.html | TEBBETTS ASSIGNED KEY BRAVES' ROLE | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/e-g-robinson-stars-on-playhouse-90.html | E. G. Robinson Stars on 'Playhouse 90' | True | JOHN P. SHANLEY. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/salons-stay-open-all-night-for-nonsleeping-beauties.html | Salons Stay Open All Night For Non-Sleeping Beauties | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/balloon-rocket-called-failure-last-stages-did-not-work-army-says.html | BALLOON ROCKET CALLED FAILURE; Last Stages Did Not Work, Army Says -- New Satellite Attempt Weeks Off | True | By John W. Finney | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/giants-name-trio-at-giffords-post-maynard-king-and-lott-to-fill-in.html | GIANTS NAME TRIO AT GIFFORD'S POST; Maynard, King and Lott to Fill In for Ailing Left Halfback on Sunday | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/commodities-index-dipped-01-to-869.html | COMMODITIES INDEX DIPPED 0.1 TO 86.9 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/chinese-support-for-chiang-seen.html | Chinese Support for Chiang Seen | True | VICTOR LASKY | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/win-or-lose-trainer-will-be-sad-his-close-ties-with-garden-state.html | Win or Lose, Trainer Will Be Sad; His Close Ties With Garden State Entry to End Tomorrow | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/2-bronx-parcels-sold-to-investor-apartments-on-e-184th-st-figure-in.html | 2 BRONX PARCELS SOLD TO INVESTOR; Apartments on E. 184th St. Figure in Deal -- House on E. 228th St. Bought | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/six-stores-added-to-garden-state-plaza-sixty-shops-now-in-center-at.html | Six Stores Added to Garden State Plaza; Sixty Shops Now in Center at Paramus | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/theatre-make-a-million-sam-levene-stars-in-playhouse-comedy.html | Theatre: 'Make a Million'; Sam Levene Stars in Playhouse Comedy | True | By Lewis Funke | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/louie-berhkrd-psygfxatrist-oot-owner-of-stony-lodge-in-ossining.html | LOUFE, BERHkRD, PSYGHXATRIST,'; OOt Owner of Stony Lodge in Ossining Dies--Served as Hospital Consultant | True | Special to The New York Time& | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/u-s-team-fourth-in-munich-chess-americans-defeat-spain-to-finish.html | U. S. TEAM FOURTH IN MUNICH CHESS; Americans Defeat Spain to Finish With 24-20 Score in World Tournament | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/demolition-starts-on-precinct-house.html | DEMOLITION STARTS ON PRECINCT HOUSE | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/laurels-for-pasternak.html | Laurels for Pasternak | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/railway-signal-names-head.html | Railway Signal Names Head | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/flint-post-office-planned.html | Flint Post Office Planned | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/tie-to-psychiatry-suggested-to-bar-dr-l-s-kubie-at-seminar-proposes.html | TIE TO PSYCHIATRY SUGGESTED TO BAR; Dr. L. S. Kubie, at Seminar, Proposes Joint Research on Court Procedure | | By Russell Porter | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/transcript-of-the-news-conference-held-by-premier-de-gaulle.html | Transcript of the News Conference Held by Premier de Gaulle | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/truman-charges-leadership-lag-asserts-eisenhowers-lack-of-guidance.html | TRUMAN CHARGES LEADERSHIP LAG; Asserts Eisenhower's Lack of Guidance Resulted in Bombings in South | | By John H. Fenton | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/tickets-available-for-theatre-fete-to-aid-riis-units-showing-of.html | Tickets Available For Theatre Fete To Aid Riis Units; Showing of 'Pleasure of His Company' Set Nov. 10 for Settlement | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/harriman-calls-gop-antilabor-says-presidents-speeches-reveal-this.html | HARRIMAN CALLS G.O.P. ANTI-LABOR; Says President's Speeches Reveal This Attitude and Cost Rockefeller Votes | | By Peter Kihss | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/thailand-dictator-to-set-up-a-cabinet.html | THAILAND DICTATOR TO SET UP A CABINET | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/budapest-is-quiet-on-day-of-revolt.html | BUDAPEST IS QUIET ON DAY OF REVOLT | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-orleans-loses-segregation-fight.html | NEW ORLEANS LOSES SEGREGATION FIGHT | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/miss-bardahl-takes-hydroplane-title-with-2dplace-finish-on-lake.html | Miss Bardahl Takes Hydroplane Title With 2d-Place Finish on Lake Mead; MISS U. S. I VICTOR AT 97.879 M. P. H. | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/fine-arts-quartet-ends-series.html | Fine Arts Quartet Ends Series | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-gymnasium-awaited-at-blair-track-and-football-coaches-are.html | NEW GYMNASIUM AWAITED AT BLAIR; Track and Football Coaches Are Looking Forward to Improved Facilities | True | By William J. Briordy | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/navy-sets-missile-research.html | Navy Sets Missile Research | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/f-b-i-to-widen-help-in-curb-on-bombings.html | F. B. I. TO WIDEN HELP IN CURB ON BOMBINGS | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/bus-line-to-add-hostesses.html | Bus Line to Add Hostesses | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/nobel-prize-goes-to-pasternak-russians-zhivago-still-unpublished-in.html | Nobel Prize Goes to Pasternak; Russian's 'Zhivago' Still Unpublished in Soviet Union | True | By Werner Wiskari | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/three-rangers-are-fined.html | Three Rangers Are Fined | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/actress-upheld-in-pay-fight.html | Actress Upheld in Pay Fight | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-rocket-gives-data.html | New Rocket Gives Data | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/profit-for-quarter-expected-by-loews.html | PROFIT FOR QUARTER EXPECTED BY LOEW'S | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/lumber-production-9-above-57-level.html | LUMBER PRODUCTION 9% ABOVE '57 LEVEL | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/state-tops-in-jobs-for-those-over-45-leads-all-others-survey-finds.html | STATE TOPS IN JOBS FOR THOSE OVER 45; Leads All Others, Survey Finds -- City Has Best Community Record | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/child-to-mrs-c-k-bell.html | Child to Mrs. C. K. Bell | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/fifth-ave-association-elects.html | Fifth Ave. Association Elects | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/casals-and-the-u-n.html | Casals and the U. N. | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/laureate-defied-purges-by-stalin-ready-to-die-pasternak-recalls-he.html | LAUREATE DEFIED PURGES BY STALIN; 'Ready to Die,' Pasternak Recalls -- He Refused to Endorse Executions | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/martinkaplan.html | Martin--Kaplan | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/n-y-heart-unit-to-get-proceeds-of-fete-april-28-heart-of-america.html | N. Y. Heart Unit To Get Proceeds Of Fete April 28; Heart of America Ball Will Be Held in Plaza Ballroom | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/commuters-sidetracked-by-showing-of-fashions.html | Commuters Sidetracked By Showing of Fashions | True | By Agnes Ash | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/japanese-singer-signed-by-met-kunie-imai-soprano-first-of-her.html | JAPANESE SINGER SIGNED BY 'MET'; Kunie Imai, Soprano, First of Her Nationality to Be Engaged as a Regular | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/tobacco-institute-cites-cancer-test.html | TOBACCO INSTITUTE CITES CANCER TEST | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/fallout-clouds-traced-by-radar-army-says-its-tests-show-method-can.html | FALL-OUT CLOUDS TRACED BY RADAR; Army Says Its Tests Show Method Can Warn Troops and Civilians of Danger | True | Special to The New York Times | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/three-die-in-west-virginia.html | Three Die in West Virginia | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/british-see-major-change.html | British See Major Change | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/americas-leader-in-caracas.html | Americas Leader in Caracas | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/2100-hear-cliburn-pianist-offers-program-at-high-school-in.html | 2,100 HEAR CLIBURN; Pianist Offers Program at High School in Englewood | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/controls-loom-u-s-aide-says-if-auto-home-credit-are-eased-u-s-aide.html | Controls Loom, U. S. Aide Says, If Auto, Home Credit Are Eased; U. S. AIDE WARNS ON EASIER CREDIT | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dickens-rebuts-hayes-says-indiana-played-a-clean-game-against-ohio.html | DICKENS REBUTS HAYES; Says Indiana Played a Clean Game Against Ohio State | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/sidelights-census-planned-in-atom-field.html | Sidelights; Census Planned in Atom Field | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/blood-gifts-set-today-residents-of-locust-valley-among-those-to.html | BLOOD GIFTS SET TODAY; Residents of Locust Valley Among Those to Donate | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rockefeller-says-politics-isnt-dirty.html | ROCKEFELLER SAYS POLITICS ISN'T DIRTY | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/governor-lands-at-newark.html | Governor Lands at Newark | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/kean-cautions-u-s-on-federal-power.html | KEAN CAUTIONS U. S. ON FEDERAL POWER | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/another-600-school-city-plans-queens-facility-ps-612-for-difficult.html | ANOTHER '600' SCHOOL; City Plans Queens -- Facility, P.S. 612, for Difficult Boys | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/last-touches-put-on-conclave-site-vatican-quarters-are-ready-for.html | LAST TOUCHES PUT ON CONCLAVE SITE; Vatican Quarters Are Ready for Opening of Meeting to Elect New Pontiff | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/city-hall-favors-bay-ridge-route-estimate-board-informally-approves.html | CITY HALL FAVORS BAY RIDGE ROUTE; Estimate Board Informally Approves Approach to Narrows Bridge | True | By Paul Crowell | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/ray-and-fitzpatrick-vie-in-twoborough-15th-district-race.html | Ray and FitzPatrick Vie in Two-Borough 15th District Race | True | By David Anderson | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/spring-fashions-due-to-be-bright.html | Spring Fashions Due to Be Bright | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dietetic-head-in-office-ohio-state-specialist-is-new-association.html | DIETETIC HEAD IN OFFICE; Ohio State Specialist Is New Association President | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/murray-blumenfeld.html | MURRAY BLUMENFELD | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/trying-own-case-tries-defendant-top-burglar-loses-motion-to-get-law.html | TRYING OWN CASE TRIES DEFENDANT; ' Top Burglar' Loses Motion to Get Law Books, May Get Lawyer Instead | True | By Jack Roth | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/robertson-cincinnati-captain.html | Robertson Cincinnati Captain | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/market-basket-for-the-week-end.html | Market Basket for the Week-End | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/de-gaulle-chides-allies.html | De Gaulle Chides Allies | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/algerian-rebels-confer.html | Algerian Rebels Confer | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/spencer-tracy-in-the-last-hurrah-portrays-skeffington-john-ford.html | Spencer Tracy in 'The Last Hurrah'; Portrays Skeffington; John Ford Directs | True | By Bosley Crowther | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/about-new-york-snobbish-bee-colony-thrives-on-east-side-terrace.html | About New York; ' Snobbish' Bee Colony Thrives on East Side Terrace -- Telephonic Cock-Crow | True | By Meyer Berger | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/r-c-a-tests-system-for-stereo-on-am.html | R. C. A. TESTS SYSTEM FOR STEREO ON AM | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/french-actor-wins-nyu-honor-medal.html | FRENCH ACTOR WINS N.Y.U. HONOR MEDAL | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/hotel-aide-cleared-u-s-drops-charges-in-case-of-goldfines-papers.html | HOTEL AIDE CLEARED; U. S. Drops Charges in Case of Goldfine's Papers | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/bank-of-canada-raises-rate.html | Bank of Canada Raises Rate | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/tillie-baldwin.html | TILLIE BALDWIN | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/south-carolina-tops-clemson-on-gridiron-before-46000-gamecocks.html | South Carolina Tops Clemson on Gridiron Before 46,000; GAMECOCKS RALLY FOR 26-6 VICTORY | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mccrory-and-mclellan-boards-approve-plan-to-merge-chains.html | McCrory and McLellan Boards Approve Plan to Merge Chains | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/malvin-ousts-mguire-brittain-advances-in-northsouth-senior-golf.html | M'ALVIN OUSTS M'GUIRE; Brittain Advances in North-South Senior Golf | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/postal-rule-on-saturday-work-protested-by-orthodox-rabbis.html | Postal Rule on Saturday Work Protested by Orthodox Rabbis | True | By George Dugan | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/public-housing-praised-critics-said-to-overlook-planning-and.html | Public Housing Praised; Critics Said to Overlook Planning and Architectural Achievements | True | WILLIAM LESCAZE | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/louis-cooper.html | LOUIS COOPER | True | special to The New York Timel. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/norwalk-teenagers-get-evening-canteen.html | Norwalk Teen-Agers Get Evening 'Canteen' | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/italian-crash-studied-rome-and-london-officials-begin-separate.html | ITALIAN CRASH STUDIED; Rome and London Officials Begin Separate Inquiries | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/architects-laud-plan-downtown-redevelopment-is-called-broad.html | ARCHITECTS LAUD PLAN; Downtown Redevelopment Is Called 'Broad, Farsighted' | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rights-unit-sets-hearing-in-south-to-begin-montgomery-ala-sessions.html | RIGHTS UNIT SETS HEARING IN SOUTH; To Begin Montgomery, Ala., Sessions Dec. 8 to Force Open Voting Records | True | By Anthony Lewis | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/100-seized-in-bolivia.html | 100 Seized in Bolivia | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/russians-ponder-acceptance.html | Russians Ponder Acceptance | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/jersey-ford-plant-reassembles-one-of-15000000-09-model-t-rolls-off.html | Jersey Ford Plant Reassembles One of 15,000,000; 09 MODEL T ROLLS OFF MAHWAH LINE | True | By Bernard Stengren | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/japan-seeks-nuclear-aid.html | Japan Seeks Nuclear Aid | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/paul-m-pope.html | .PAUL M. POPE | True | Soe(;ial to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/stock-is-offered-in-coffee-packer-shares-held-by-president-of-chock.html | STOCK IS OFFERED IN COFFEE PACKER; Shares Held by President of Chock Full O' Nuts on Market at $15 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mishaps-hold-up-3-subway-routes-morning-delays-range-up-to-43.html | MISHAPS HOLD UP 3 SUBWAY ROUTES; Morning Delays Range Up to 43 Minutes as Varied Troubles Develop | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/kennecott-profit-off-in-3d-quarter-big-copper-producers-net-fell-to.html | KENNECOTT PROFIT OFF IN 3D QUARTER; Big Copper Producer's Net Fell to $14,811,203 From $15,668,272 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/title-role-in-play-is-cast.html | Title Role in Play Is Cast | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/angry-man-role-for-david-wayne-actor-will-star-with-muni-in.html | ANGRY MAN' ROLE FOR DAVID WAYNE; Actor Will Star With Muni in Columbia Film -- Rooney Company Seeks Deal | True | By Thomas M. Pryor | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/benefit-at-opening-of-tosca.html | Benefit at Opening of 'Tosca' | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rickover-promoted-to-vice-admiral-rickover-raised-to-vice-admiral.html | Rickover Promoted to Vice Admiral; RICKOVER RAISED TO VICE ADMIRAL | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/u-s-carloadings-near-1957-levels-aar-puts-weeks-total-at-695768-a.html | U. S. CARLOADINGS NEAR 1957 LEVELS; A.A.R. Puts Week's Total at 695,768, a '58 High, but 4.3% Below '57 Level | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/poland-plans-a-cut-in-consumer-goods.html | POLAND PLANS A CUT IN CONSUMER GOODS | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/consumer-prices-hold-their-level-september-index-unchanged-after.html | CONSUMER PRICES HOLD THEIR LEVEL; September Index Unchanged After Decline in August -- Factory Pay a Record | True | Special to The New York Times | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/food-news-dining-out-excellent-rijsttafel-or-rice-table-is-feature.html | Food News: Dining Out; Excellent Rijsttafel, or Rice Table, Is Feature of New Indonesian Restaurant | True | By Craig Claiborne | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/3500000-biology-center-is-planned-by-rutgers.html | $3,500,000 Biology Center Is Planned by Rutgers | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mrs-john-e-clark.html | MRS. JOHN E. CLARK | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dutch-art-auction-nets-350000-more.html | DUTCH ART AUCTION NETS $350,000 MORE | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dartmouth-tunes-its-aerial-game-also-practices-option-play-for-game.html | DARTMOUTH TUNES ITS AERIAL GAME; Also Practices Option Play for Game With Harvard -- Navy in Workout | True |  | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/107000-bank-theft-masked-gunmen-pistolwhip-two-into-opening-vault.html | $107,000 BANK THEFT; Masked Gunmen Pistol-Whip Two Into Opening Vault | True |  | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/cities-service-appoints-research-division-chief.html | Cities Service Appoints Research Division Chief | True |  | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/store-sales-rise-6-in-the-nation-weeks-volume-in-this-area-up-16.html | STORE SALES RISE 6% IN THE NATION; Week's Volume in This Area Up 16% -- Specialty Shops Show a 8% Increase | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/weather-besets-keating-upstate-fog-and-rain-balk-plane-schedule-as.html | WEATHER BESETS KEATING UPSTATE; Fog and Rain Balk Plane Schedule as He Winds Up Campaign in Area | True | By James Feron | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-zealander-16-golf-victor.html | New Zealander, 16, Golf Victor | True |  | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/cancer-test-reported-state-says-photoscanner-detects-disease-in.html | CANCER TEST REPORTED; State Says Photoscanner Detects Disease in Brain | True |  | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/heart-unit-plans-50000000-drive-association-to-press-fight-on.html | HEART UNIT PLANS $50,000,000 DRIVE; Association to Press Fight on Artery Hardening - Advances Described | True | By Lawrence E. Davies | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/macmillan-shifts-minor-cabinet-jobs.html | MACMILLAN SHIFTS MINOR CABINET JOBS | True | Special to The New York Times | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/margaret-j-hoppock-is-married-in-italy.html | Margaret J. Hoppock Is Married in Italy | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/ohio-standard-for-oil-quota-changes.html | OHIO STANDARD FOR OIL QUOTA CHANGES | True |  | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/100000000-set-in-taxfree-bonds-philadelphia-chicago-and-los-angeles.html | $100,000,000 SET IN TAX-FREE BONDS; Philadelphia, Chicago and Los Angeles Among Major Borrowers Next Month | True |  | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/art-collections-to-be-on-view-for-tour-nov-8-american-federation.html | Art Collections To Be on View For Tour Nov. 8; American Federation Plans Sixth Event in Series for Members | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/morhouse-attacks-harriman-on-rights.html | MORHOUSE ATTACKS HARRIMAN ON RIGHTS | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/red-devils-defeat-chiefs.html | Red Devils Defeat Chiefs | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/gop-charge-so-good-democrat-falls-for-it.html | G.O.P. Charge So Good Democrat Falls for It | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-director-chosen-by-lone-star-cement.html | New Director Chosen By Lone Star Cement | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/un-day-dinner-at-white-house.html | U.N. Day Dinner at White House | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dummett-whidden.html | Dummett--Whidden | True | Special to Tile New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/city-surplus-sale-puts-hippopotamus-on-block.html | City Surplus Sale Puts Hippopotamus on Block | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/health-bill-opposed-ama-head-scores-proposal-for-u-s-aid-to-the.html | HEALTH BILL OPPOSED; A.M.A. Head Scores Proposal for U. S. Aid to the Elderly | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rooney-aims-for-his-ninth-term-in-quiet-brooklyn-contest.html | Rooney Aims for His Ninth Term in Quiet Brooklyn Contest | True | By Edmond J. Bartnett | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/david-bellfort.html | DAVID BELLFORT | True | SPecial to The New York.Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/grandmother-takes-nimer-boy-to-utah.html | GRANDMOTHER TAKES NIMER BOY TO UTAH | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/air-force-list-sports-toll.html | Air Force List Sports Toll | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/more-congressional-races.html | More Congressional Races | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/stock-value-raised-by-alleghany-corp.html | STOCK VALUE RAISED BY ALLEGHANY CORP. | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mrs-frank-h-whitu.html | MRS. FRANK H. WHITu | True | Special to Tle New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/no-word-on-missing-plane.html | No Word on Missing Plane | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/author-blocked-on-u-s-royalty-pasternak-may-never-obtain-a-penny.html | AUTHOR BLOCKED ON U. S. ROYALTY; Pasternak May Never Obtain a Penny -- Checks Going to His Agent in Italy | True | By Bayard Webster | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rail-group-chief-sees-fine-future-calls-less-shackling-rules-key.html | RAIL GROUP CHIEF SEES FINE FUTURE; Calls Less Shackling Rules Key -- Denies Roads Seek to Drop Passengers | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/indian-group-off-to-moscow.html | Indian Group Off to Moscow | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/phone-head-indicted-catskill-man-balked-police-wiretapping-effort.html | PHONE HEAD INDICTED; Catskill Man Balked Police Wire-Tapping Effort | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/little-rock-getting-bids-from-teachers.html | LITTLE ROCK GETTING BIDS FROM TEACHERS | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/54-african-women-arrested.html | 54 African Women Arrested | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/2-seamens-unions-near-peace-as-curran-and-hall-hold-talks-dispute.html | 2 Seamen's Unions Near Peace As Curran and Hall Hold Talks; Dispute Over Freight Line Is Settled -Long Feud Has Hurt Both Labor and Shipping Companies | True | By Edward A. Morrow | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/toll-in-pennsylvania-mine.html | Toll in Pennsylvania Mine | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/chrysler-deficit-for-9-months-swelled-to-45-million-in-quarter.html | Chrysler Deficit for 9 Months Swelled to 45 Million in Quarter; $20,000,000 Loss Recorded in 3 Months to Sept. 30 -- Output Fell This Year to 495,091 Units From 1,082,801 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/harold-adonis-freed-former-jersey-state-clerk-may-face-new-charges.html | HAROLD. ADONIS FREED; Former Jersey State Clerk May Face New Charges | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/israel-holds-turk-as-spy.html | Israel Holds Turk as Spy | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/pakistan-jails-exminister.html | Pakistan Jails Ex-Minister | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/nine-colts-named-for-103962-pace-meadow-al-pick-in-empire-richest.html | NINE COLTS NAMED FOR $103,962 PACE; Meadow Al Pick in Empire, Richest Juvenile Race, at Yonkers Tuesday Night | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/headsup-fashion.html | Heads-Up Fashion | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/text-of-nixons-statement.html | Text of Nixon's Statement | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mother-of-7-faces-a-critical-choice.html | MOTHER OF 7 FACES A CRITICAL CHOICE | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/british-queen-sees-closer-tie-to-u-s.html | BRITISH QUEEN SEES CLOSER TIE TO U. S. | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/railroad-sues-city-for-utility-taxes.html | RAILROAD SUES CITY FOR UTILITY TAXES | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/smalltown-slums-found-bad-as-citys.html | SMALL-TOWN SLUMS FOUND BAD AS CITY'S | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/state-medical-aide-honored.html | State Medical Aide Honored | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/h-p-matthews.html | H. P. MATTHEWS | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/washington-sq-traffic-to-halt-while-road-issue-is-decided.html | Washington Sq. Traffic to Halt While Road Issue Is Decided; WASHINGTON SQ. TO BE SHUT IN TEST | True | By Charles G. Bennett | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/20-stock-dividend-voted-by-directors-of-northern-pacific-companies.html | 20% Stock Dividend Voted by Directors Of Northern Pacific; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/talks-shelved-by-rockefeller-upstate-campaign-ends-with-handshaking.html | TALKS SHELVED BY ROCKEFELLER; Upstate Campaign Ends With Handshaking Tour of Three Factories | True | By Warren Weaver Jr. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/britain-to-drop-atomic-pile.html | Britain to Drop Atomic Pile | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mrs-stevens-has-child.html | Mrs. Stevens Has Child | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/more-cash-urged-for-cancer-study-society-votes-to-ask-units-for-2.html | MORE CASH URGED FOR CANCER STUDY; Society Votes to Ask Units for 2 1/2% Additional for National Research Use | True | By Robert K. Plumb | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/lucy-catherine-king-i.html | Lucy Catherine King I | | SPECIAL TO THE NEW YORK TIMES | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/for-offduty-hours.html | For Off-Duty Hours | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mine-one-deepest-working-at-springhill-n-s-go-27-miles-from-pithead.html | MINE ONE DEEPEST; Working at Springhill, N. S., Go 2.7 Miles From Pithead | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/south-africa-prodded-u-n-group-asks-surrender-of-mandated-territory.html | SOUTH AFRICA PRODDED; U. N. Group Asks Surrender of Mandated Territory | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/auburn-sets-pace-in-defensive-play.html | AUBURN SETS PACE IN DEFENSIVE PLAY | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/reds-memoirs-banned-finns-suppress-publication-at-soviets-request.html | RED'S MEMOIRS BANNED; Finns Suppress Publication at Soviet's Request | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-7-no-title.html | Article 7 -- No Title | | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/u-s-industries-names-new-member-to-board.html | U. S. Industries Names New Member to Board | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/greek-asks-help-of-u-n-on-cyprus.html | GREEK ASKS HELP OF U. N. ON CYPRUS | | Dispatch of The Times. London. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/3000000-stamford-catholic-high-school-dedicated.html | $3,000,000 Stamford Catholic High School Dedicated | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/frank-m-taylor.html | FRANK M. TAYLOR | True | Special to.The New York Tlmea. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mrs-anna-s-smith.html | MRS. ANNA S, SMITH | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/william-armour-is-killed-by-auto-banker-brother-of-former-state.html | WILLIAM ARMOUR IS KILLED BY AUTO; Banker, Brother of Former State Department Official, Hit on Madison Avenue | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/stable-is-suspended-grosberg-harness-horses-barred-in-ownership.html | STABLE IS SUSPENDED; Grosberg Harness Horses Barred in Ownership Study | True | Special to The New York Times. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/200000-for-trotter-syndicate-buys-demon-rum-he-will-enter-stud.html | $200,000 FOR TROTTER; Syndicate Buys Demon Rum -- He Will Enter Stud | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/physicist-is-fiance-of-dorothy-moroz.html | Physicist Is Fiance Of Dorothy Moroz | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/art-tanager-gallery-opens-season-cooperative-exhibits-work-of.html | Art: Tanager Gallery Opens Season; Cooperative Exhibits Work of Members | True | By Dore Ashton | 1986-09-19 | RE0000303861 | B00000738996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/miss-kellems-vexed-connecticuts-sticker-ban-irks-writein-candidate.html | MISS KELLEMS VEXED; Connecticut's Sticker Ban Irks Write-In Candidate | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/isaacs-wins-playoff-he-beats-zarhardt-in-senior-golf-at-atlantic.html | ISAACS WINS PLAY-OFF; He Beats Zarhardt in Senior Golf at Atlantic City | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/safari-by-buyer-for-infant-wear-proves-success.html | Safari by Buyer For Infant Wear Proves Success | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/bernstein-directs-preview-concert.html | BERNSTEIN DIRECTS PREVIEW CONCERT | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/lefkowitz-charged-with-partisanship.html | LEFKOWITZ CHARGED WITH PARTISANSHIP | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mrs-hellen-wins-22850-interborough-as-7-upsets-mark-jamaica-opening.html | Mrs. Hellen Wins $22,850 Interborough as 7 Upsets Mark Jamaica Opening; SPEEDY 12-1 SHOT TRIUMPHS IN MUD | True | By William R. Conklin | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/finsterwald-leads-with-66.html | Finsterwald Leads With 66 | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/soviet-to-lend-100-million-to-cairo-for-aswan-dam-soviet-will-lend.html | Soviet to Lend 100 Million To Cairo for Aswan Dam; SOVIET WILL LEND CAIRO DAM FUNDS | True | By Max Frankel | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/carole-rowan-is-future-bride-of-army-officer-beaver-alumna-fiancee.html | Carole Rowan Is Future Bride of Army Officer; Beaver Alumna Fiancee of Lieut. Anthony Smith --Wedding Dec'. 27 | True | Special to The New York TImeJ, | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/b47-burns-in-ohio-killing-3-in-its-crew.html | B-47 BURNS IN OHIO, KILLING 3 IN ITS CREW | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/harry-a-neyland-new-england-artist.html | HARRY A. NEYLAND NEW ENGLAND ARTIST | True | Specta! to The New York Tlm. | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-24 | 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rockefeller-fails-to-see-nixon-speculation-about-60-raised-nixon-is.html | Rockefeller Fails to See Nixon; Speculation About '60 Raised; NIXON IS NOT SEEN BY ROCKEFELLER | True | By W. H. Lawrence | 1986-09-19 | RE0000303861 | B00000738996 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/meyner-backs-u-n-tells-meeting-for-anniversary-it-is-best-way-to.html | MEYNER BACKS U, N.; Tells Meeting for Anniversary It Is Best Way to Peace | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/r-ms-obrt-kstll-e.html | r M"s: .OBRT K.,STLL E. | True | Speela! to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/4-candidates-join-in-tv-forum-here-harriman-rockefeller-and-2.html | 4 CANDIDATES JOIN IN TV FORUM HERE; Harriman, Rockefeller and 2 Socialists Record Show -- Governor Asks Debate | True | By Douglas Dales | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/marriage-in-december-for-dr-anne-e-borum.html | Marriage in December For Dr. Anne E. Borum | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/maine-u-inducts-head-new-president-sees-need-to-bolster-humanities.html | MAINE U. INDUCTS HEAD; New President Sees Need to Bolster Humanities | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/l-i-mt-holyoke-club-plans-dinner-nov-12.html | L. I. Mt. Holyoke Club Plans Dinner Nov. 12 | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/n-y-u-booters-win-informal-varsity-team-tons-queens-j-v-11-to-0.html | N. Y. U. BOOTERS WIN; Informal Varsity Team Tons Queens J. V., 11 to 0 | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/stock-offering-registered.html | Stock Offering Registered | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/7-firemen-are-hurt-hospitalized-fighting-blaze-in-brooklyn-cellar.html | 7 FIREMEN ARE HURT; Hospitalized Fighting Blaze in Brooklyn Cellar | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/earl-r-chapman.html | EARL R. CHAPMAN | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/n-y-telephone-raises-earnings-gross-revenue-and-profit-show-gains.html | N. Y. TELEPHONE RAISES EARNINGS; Gross Revenue and Profit Show Gains in Quarter and for 12 Months | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/studebakerpackard-plunges-deeper-into-red-as-sales-continue-to.html | Studebaker-Packard Plunges Deeper Into Red as Sales Continue to Decline | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/nuclear-arms-backed-catholic-theologian-approves-their-use-in.html | NUCLEAR ARMS BACKED; Catholic Theologian Approves Their Use in Defense | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/colonials-name-fawcett.html | Colonials Name Fawcett | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/joseph-periconis-record-constituent-praises-the-senators-abilities.html | Joseph Periconi's Record; Constituent Praises the Senator's Abilities as a Legislator | True | JOSEPH J. SCORESE | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/nagy-aide-nominated-kovacs-who-vanished-after-revolt-to-run-in.html | NAGY AIDE NOMINATED; Kovacs, Who Vanished After Revolt, to Run in Hungary | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/rye-neck-high-triumphs-286-and-ends-bronxvilles-streak.html | Rye Neck High Triumphs, 28-6, And Ends Bronxville's Streak | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/giants-have-patterns-for-work-in-addition-to-patterns-for-play.html | Giants Have Patterns for Work In Addition to Patterns for Play | True | By Louis Effkat | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/wood-field-and-stream-5-big-blues-taken-in-local-waters.html | Wood, Field and Stream; 5 Big Blues Taken in Local Waters | True | By John W. Randolph | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/thai-shift-laid-to-starts-aims-marshal-is-held-motivated-by.html | THAI SHIFT LAID TO START'S AIMS; Marshal Is Held Motivated by Self-Interest of Army Clique, Not Red Threat | True | By Bernard Kalbspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/-w2ldr-may-identify-both-ham-and-auto.html | ' W2LDR' May Identify Both 'Ham' and Auto | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mother-on-relief-to-appeal-car-ban.html | MOTHER ON RELIEF TO APPEAL CAR BAN | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/bonn-turns-down-reds-trade-offer-proposal-by-east-germany-to.html | BONN TURNS DOWN REDS' TRADE OFFER; Proposal by East Germany to Purchase Surplus Coal Called Propaganda | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mrs-horace-moorheadi.html | MRS. HORACE MOORHEADI | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/construction-contracts-rise.html | Construction Contracts Rise | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/for-parents.html | For Parents | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/horatto-rocetts-sz-torrr-law-dnn.html | HORATtO ROCEttS, SZ, t:ORrR LAW DnN | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/centrals-profit-up-in-september-road-cleared-1907498-but-had-9month.html | CENTRAL'S PROFIT UP IN SEPTEMBER; Road Cleared $1,907,498, but Had 9-Month Loss of $8,443,064. | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/rocketry-youths-fire-queries-here-450-teenagers-at-parley-swamp-the.html | ROCKETRY YOUTHS FIRE QUERIES HERE; 450 Teen-Agers at Parley Swamp the Experts With Interest in Development | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/seaplane-tender-due-for-fete.html | Seaplane Tender Due for Fete | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/food-cooking-school-in-class-by-itself-students-of-mrs-lucas-have-a.html | Food: Cooking School in Class by Itself; Students of Mrs. Lucas Have a Choice of 123 Recipes to Attempt Sessions Are Limited to Six Persons -- Expert to Offer Tips on TV | True | By Nan Robertson | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/industry-rolls-ahead-in-hawaii-first-oil-steel-plants-planned.html | Industry Rolls Ahead in Hawaii; First Oil, Steel Plants Planned; California Standard Building Refinery -- Rolling Mill Also Is Scheduled HAWAII INDUSTRY SCORES 2 FIRST | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/air-financing-offered.html | Air Financing Offered | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/72-going-to-antarctic-veteran-of-two-british-trips-to-join-us.html | 72, GOING TO ANTARCTIC; Veteran of Two British Trips to Join U.S. Expedition | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/store-director-appointed.html | Store Director Appointed | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/backing-a-concept.html | Backing a Concept | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cadets-risk-skein-against-panther-walters-is-out-of-action-dawkins.html | CADETS RISK SKEIN AGAINST PANTHER; Walters Is Out of Action, Dawkins Ailing -- 55,000 to See Pittsburgh Contest | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mideast-deeply-impressed-by-soviets-aswan-offer-even-prowestern.html | Mideast Deeply Impressed By Soviet's Aswan Offer; Even Pro-Western Sources Are Critical of U. S. for Having Left Effective Gesture for Moscow to Make MIDEAST STIRRED BY SOVIET OFFER | True | By Sam Pope Brewerspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/union-loses-vote-plea-judge-will-not-halt-nlrb-elections-in-toledo.html | UNION LOSES VOTE PLEA; Judge Will Not Halt N.L.R.B. Elections in Toledo Stores | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/iglesias-snaps-record-columbia-harrier-is-first-but-princeton.html | IGLESIAS SNAPS RECORD; Columbia Harrier Is First but Princeton Captures Meet | True | Special to The New York Times | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/joan-fontaine-guilty-contempt-sentence-delayed-in-childcustody-case.html | JOAN FONTAINE GUILTY; Contempt Sentence Delayed in Child-Custody Case | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/bridgeport-148-victor-purple-knights-pin-4th-loss-in-row-on-upsala.html | BRIDGEPORT 14-8 VICTOR; Purple Knights Pin 4th Loss in Row on Upsala Eleven | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/i-c-c-paves-way-on-a-national-plan-of-truck-exchange.html | I. C. C. Paves Way On a National Plan Of Truck Exchange | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/new-post-office-unit-3man-board-will-decide-all-contract-disputes.html | NEW POST OFFICE UNIT; 3-Man Board Will Decide All Contract Disputes | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/ibm-unit-is-sold-to-simplex-time-sales-of-equipment-division-less.html | I.B.M. UNIT IS SOLD TO SIMPLEX TIME; Sales of Equipment Division Less Than 3 Per Cent of Gross, Seller Says COMPANIES PLAN SALES, MERGERS | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/ban-on-duels-rejected-west-german-court-annuls-curbs-by.html | BAN ON DUELS REJECTED; West German Court Annuls Curbs by Universities | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/a-new-operation-in-strokes-noted-surgery-outside-the-brain-now-can.html | A NEW OPERATION IN STROKES NOTED; Surgery Outside the Brain Now Can Relieve Paralysis, Heart Parley Is Told | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mrs-g-r-piantadosl.html | MRS. G. R. PIANTADOSI | True | I Slx'al tO The ew' York Tlram. I | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hospital-wages-protested-pay-in-voluntary-institution-held-below.html | Hospital Wages Protested; Pay in Voluntary Institution Held Below City's Scale | True | LEON J. DAVIS, | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/plight-of-the-nonsmoker.html | Plight of the Non-Smoker | True | MORRIS L. DRAZIN, M. D. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/englewood-takes-run-replaces-tenafly-as-northern-jersey-league.html | ENGLEWOOD TAKES RUN; Replaces Tenafly as Northern Jersey League Champion | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/i-ber-p-bachaq-ndcrissaid-55-safety-services-director-for-brooklyn.html | i BER' P BACHA.q, nDCRiSSAID, 55; Safety Services Director for Brooklyn Chapter Dies--. Worked in Disasters | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/c-w-sprli-i-of-cocacola-here.html | C. W. SPRLi I OF COCA.COLA HERE | True | [ I special to The New York Tlme. ' I | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/navy-is-revamped-for-penn-contest-at-franklin-field.html | Navy Is Revamped For Penn Contest At Franklin Field | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/boy-speeder-18-stripped-of-license-is-caught-with-one-from-out-of.html | Boy Speeder, 18, Stripped of License, Is Caught With One From Out of State | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/charms-of-music-soothe-farragut-academy-band-and-glee-club-attract.html | CHARMS OF MUSIC SOOTHE FARRAGUT; Academy Band and Glee Club Attract Football Players -- Others Like Sailing | True | By William J. Briordyspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/reds-resume-shelling-artillery-fire-at-quemoy-goes-on-most-of-day.html | REDS RESUME SHELLING; Artillery Fire at Quemoy Goes On Most of Day | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/sputniks-rocket-due-here-tonight-expected-to-be-very-bright-in.html | SPUTNIK'S ROCKET DUE HERE TONIGHT; Expected to Be Very Bright in Florida -- Maine Sweep From 7:08 to 7:13 | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/3-tenors-in-a-shuffle-for-recital-labo-wins.html | 3 Tenors in a Shuffle For Recital; Labo Wins | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/religious-program-set-up.html | Religious Program Set Up | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/bonn-likely-to-buy-f104-jet-fighters.html | BONN LIKELY TO BUY F-104 JET FIGHTERS | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/uscanada-pact-widens-defenses-lines-to-go-farther-north-talks-begun.html | U.S.-CANADA PACT WIDENS DEFENSES; Lines to Go Farther North -- Talks Begun on Joint Use of the Bomarc Missile | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.ny.times.com/1958/10/25/archives/hennings-in-hospital.html | Hennings in Hospital | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/red-cross-calls-volunteers.html | Red Cross Calls Volunteers | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/jersey-taxpayer-sold-investor-gets-building-on-main-st-in.html | JERSEY TAXPAYER SOLD; Investor Gets Building on Main St. in Hackensack | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/paul-brooks-53-sales-exigutive-hl-vice-president-of-american.html | [PAUL BROOKS, 53, SALES EXIGUTIVE hl; Vice President of American Electric Power Is Dead--; Director of Companies | True | Special to The New York Times, | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/dora-askowith-1-teaguen-autn6n-hunter-instructor-in-history-from-12.html | DORA ASKOWITH '1 TEAG,UEn,, AUTn6n; Hunter Instructor in History From '12 to '57 Is Dead--.. t Wrote Religious Works | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/commando-forces-of-algerian-rebels-fighting-in-small-units-harass.html | Commando Forces of Algerian Rebels, Fighting in Small Units, Harass French Outposts With Impunity | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/film-program-today-city-museum-offers-3-movies-guinness-due.html | FILM PROGRAM TODAY; City Museum Offers 3 Movies -- Guinness Due Tomorrow | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/dorothy-arbuckle-married-in-jersey.html | Dorothy Arbuckle Married in Jersey | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/ribicoff-backs-pay-rise-says-teachers-should-get-any-state-aid.html | RIBICOFF BACKS PAY RISE; Says Teachers Should Get Any State Aid Increase | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/durante-dancer-steps-aside-after-43-years.html | Durante Dancer Steps Aside After 43 Years | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mirza-names-ayub-khan-as-premier-of-pakistan.html | Mirza Names Ayub Khan As Premier of Pakistan | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/frank-hogan-favored.html | Frank Hogan Favored | True | ARTHUR SCHLESINGER Jr. | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/lisa-lou-triumphs-by-neck.html | Lisa Lou Triumphs by Neck | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/produce-exchange-halts-three-minutes-as-keating-visits-it-to-give.html | Produce Exchange Halts Three Minutes As Keating Visits It to Give Vote Talk | True | By Leonard Ingalls | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/r-pcy-johnson-1-ivyu_or.html | R. Pcy JoHNsoN, 1 IV.Y.U.?? _OR, | SZI Sptl to The New York Times. [ | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/key-soviet-victory-seen.html | Key Soviet Victory Seen | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/prelates-charge-denied-by-france-minister-says-no-brutality-was.html | PRELATE'S CHARGE DENIED BY FRANCE; Minister Says No Brutality Was Used on Moslems in Prosecuting Priests | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/health-officers-elect-alabaman-heads-state-aides-hilleboe-on.html | HEALTH OFFICERS ELECT; Alabaman Heads State Aides -- Hilleboe on Committee | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/us-carrier-backs-evacuation-in-cuba-u-s-carrier-aids-cuba.html | U.S. Carrier Backs Evacuation in Cuba; U.S. CARRIER AIDS CUBA EVACUATION | True | By R. Habt Phillipsspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/letters-by-weeks-and-the-president.html | Letters by Weeks and the President | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/10000-ballots-in-from-service-men-18633-requests-received-by-state.html | 10,000 BALLOTS IN FROM SERVICE MEN; 18,633 Requests Received by State -- Official Says Military Hinders Vote | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/natalie-paces-eastchester.html | Natalie Paces Eastchester | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/vatican-envoy-opposed.html | Vatican Envoy Opposed | True | WALLACE S. NATHAN. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/eisenhower-says-dollar-is-stable-cites-price-index-report-second.html | EISENHOWER SAYS DOLLAR IS STABLE; Cites Price Index Report -- Second Trip Planned -- Butler Hits 'Smears' EISENHOWER SAYS DOLLAR IS STABLE | True | By Russell Bakerspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/new-showroom-for-home-opens.html | New Showroom For Home Opens | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/workmens-aide-sworn-here.html | Workmen's Aide Sworn Here | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/j-h-lederer-co-is-cited-by-s-e-c.html | J. H. LEDERER CO. IS CITED BY S. E. C. | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/aides-are-listed-for-9th-fan-ball-at-plaza-nov-14-childrens-cancer.html | Aides Are Listed For 9th Fan Ball At Plaza Nov. 14; Children's Cancer Fund to Gain by Fete -- 4 Are Co-Chairmen | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cullman-hails-fair-on-return-here-he-lauds-us-role-at-brussels.html | CULLMAN HAILS FAIR; On Return Here He Lauds U.S. Role at Brussels | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/montgomery-lays-world-ills-to-us-says-it-worked-to-destroy-british.html | MONTGOMERY LAYS WORLD ILLS TO U.S.; Says It Worked to Destroy British, French and Dutch Roles in Asia and Africa | True | By Drew Middletonspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/rebel-acceptance-forecast.html | Rebel Acceptance Forecast | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/russian-pianist-ashkenazy-is-heard-at-carnegie-hall.html | Russian Pianist; Ashkenazy Is Heard at Carnegie Hall | True | By Howard Taubman | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/u-s-jet-liner-in-london.html | U. S. Jet Liner in London | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/food-machinery-dividend-set.html | Food Machinery Dividend Set | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/miss-ida-m-rumph.html | MISS IDA M. RUMPH | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/israel-is-warned-by-saudi-on-war-allarab-defense-pledged-in-un-if.html | ISRAEL IS WARNED BY SAUDI ON WAR; All-Arab Defense Pledged in U.N. if Jordan Comes Under Attack | True | By Kathleen Teltschspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/throng-at-un-hails-performance-by-casals-spanish-cellist-81-last.html | Throng at U.N. Hails Performance by Casals; Spanish 'Cellist, 81, Last Played in U. S. Thirty Years Ago U. N. THRONG HAILS MUSIC OF CASALS | True | By Lindesay Parrottspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/tv-service-shop-is-enjoined-here-500000-annual-fraud-laid-to.html | TV SERVICE SHOP IS ENJOINED HERE; $500,000 Annual Fraud Laid to Brooklyn Concern by Lefkowitz' Office | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/shipping-news-and-notes-students-design-oceangoing-ore-carrier.html | Shipping News and Notes; Students Design Oceangoing Ore Carrier -- Medical Advice Set for Ships at Sea | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/rangers-oppose-hawks-six-today-will-seek-first-victory-in-televised.html | RANGERS OPPOSE HAWKS' SIX TODAY; Will Seek First Victory in Televised Garden Test -Rookie Replaces Popein | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/campaign-thrives-on-orderly-chaos-big-staffs-behind-nominees-blend.html | CAMPAIGN THRIVES ON ORDERLY CHAOS; Big Staffs Behind Nominees Blend Diverse Faotors Into Lively Appeals COST PUT IN MILLIONS 50% Goes for TV and Radio -- Harriman Group Older Than Rookefeller's | True | By Clayton Knowles | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/france-tacles-free-trade-snag-seeks-to-force-showdown-with-britain.html | FRANCE TACLES FREE TRADE SNAG; Seeks to Force Showdown With Britain Over Group Action on Tariffs | True | By Harold Callenderspecial To the New York Times | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/germans-clinch-show-team-prize-horsemen-complete-sweep-of-major.html | GERMANS CLINCH SHOW TEAM PRIZE; Horsemen Complete Sweep of Major Laurels at Harrisburg Event | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/4th-party-slate-to-be-on-ballot-independentsocialists-win-state.html | 4TH PARTY SLATE TO BE ON BALLOT; Independent-Socialists Win State Court Fight - - Two Upstate Pleas Rejected | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/acfwrigleys-net-dips.html | ACF-Wrigley's Net Dips | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/special-to-the-new-york-times2.html | Special to The New York Times.(2) | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/new-zionist-aims-defined-in-report-scholars-proposal-stresses-need.html | NEW ZIONIST AIMS DEFINED IN REPORT; Scholar's Proposal Stresses Need to Further Jewish Life Outside Israel | True | By Irving Spiegelspecial To The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/increase-is-predicted-in-world-cotton-crop.html | Increase Is Predicted In World Cotton Crop | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/waldorf-fete-nov-7-for-hebrew-society.html | Waldorf Fete Nov. 7 For Hebrew Society | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/sportsman-left-16-million.html | Sportsman Left 16 Million | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/daylight-saving-to-end-at-2-am-clocks-to-be-turned-back-most.html | DAYLIGHT SAVING TO END AT 2 A.M.; Clocks to Be Turned Back -- Most Railroads Here to Adhere to Schedules | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hogan-says-g-o-p-skimps-on-defense-others-in-party-jibe-at.html | Hogan Says G. O. P. Skimps on Defense; Others in Party Jibe at Republican 'Split' | True | By Alexander Feinberg | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/press-peace-plea-made-felix-urges-publishers-and-guild-to-avert.html | PRESS PEACE PLEA MADE; Felix Urges Publishers and Guild to Avert Strike | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/prison-terms-studied-harrimans-counsel-to-weigh-long-sentences-of-2.html | PRISON TERMS STUDIED; Harriman's Counsel to Weigh Long Sentences of 2 Youths | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/soviet-blasts-go-on-another-nuclear-test-13th-is-spotted-by-a-e-c.html | SOVIET BLASTS GO ON; Another Nuclear Test, 13th, Is Spotted by A. E. C. | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/apartment-units-in-brooklyn-deal-investors-get-parcels-on-seigel.html | APARTMENT UNITS IN BROOKLYN DEAL; Investors Get Parcels on Seigel and Moore Sts. -- Sale on W. First St. | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mrs-mason-team-triumps-in-golf-miss-de-cozen-helps-score-an-80-for.html | MRS. MASON TEAM TRIUMPS IN GOLF; Miss De Cozen Helps Score an 80 for Gross Honors at Rock Spring Club | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/2000000-private-research-laboratory-opened.html | $2,000,000 Private Research Laboratory Opened | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/kashmirs-exleader-on-trial-as-plotter.html | KASHMIR'S EX-LEADER ON TRIAL AS PLOTTER | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/-sherman-glendining.html | , SHERMAN GLENDINING | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cardinals-meet-in-secrecy-today-52-prelates-to-begin-their.html | CARDINALS MEET IN SECRECY TODAY; 52 Prelates to Begin Their Deliberations on Choosing Successor to Pius XII CARDINALS MEET IN SECRECY TODAY | True | By Arnaldo Cortesispecial To The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/ediiiard-bancroft-retired-banke-91.html | EDIiiARD BANCROFT,' RETIRED BANKE 91 | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/john-j-mason-jr.html | JOHN J. MASON JR. | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/tv-device-helps-train-pilots-for-weather-landings-at-night.html | TV Device Helps Train Pilots For Weather Landings at Night | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/newark-academy-wins-in-650-rout-downs-morristown-eleven-carteret.html | NEWARK ACADEMY WINS IN 65-0 ROUT; Downs Morristown Eleven -- Carteret Gains First Victory Since 1955 | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/godfrey-unhurt-in-air-crash.html | Godfrey Unhurt in Air Crash | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/soil-bank-chief-to-leave.html | Soil Bank Chief to Leave | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/candidate-is-picked-for-williamson-job.html | CANDIDATE IS PICKED FOR WILLIAMSON JOB | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/flaming-jet-rams-houses-in-detroit-fiery-jet-rams-detroit-houses.html | Flaming Jet Rams Houses in Detroit; FIERY JET RAMS DETROIT HOUSES | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/david-dudley-to-wed-miss-suzanne-waller.html | David Dudley to Wed Miss Suzanne Waller | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/knowland-offers-hint-on-his-plans.html | KNOWLAND OFFERS HINT ON HIS PLANS | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/michigan-democrats-aided-by-slump-survey-shows-michigan-survey.html | Michigan Democrats Aided By Slump, Survey Shows; Michigan Survey Finds Automobile Recession Aiding Democratic Candidates WILLIAMS IN LINE FOR A 6TH TERM Potter's Bid for Re-election to Senate Is Believed to Be in Grave Danger | True | By John D. Morrisspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/city-protestants-to-honor-luther-reformation-will-be-hailed-by.html | CITY PROTESTANTS TO HONOR LUTHER; Reformation Will Be Hailed by Churches Tomorrow, Thursday and Friday | True | By George Dugan | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/new-issues-face-an-active-week-debt-offerings-slated-to-top-175.html | NEW ISSUES FACE AN ACTIVE WEEK; Debt Offerings Slated to Top 175 Million -- 4 Big Blocks of Preferred Are Due NEW ISSUES FACE AN ACTIVE WEEK | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/conley-gets-approval-braves-do-not-object-to-his-playing-pro.html | CONLEY GETS APPROVAL; Braves Do Not Object to His Playing Pro Basketball | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/bourguiba-praises-offer.html | Bourguiba Praises Offer | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/main-break-floods-subway-in-brooklyn.html | MAIN BREAK FLOODS SUBWAY IN BROOKLYN | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/2-named-to-cast-of-mystery-play-mcguire-and-compton-join-mocking.html | 2 NAMED TO CAST OF MYSTERY PLAY; McGuire and Compton Join 'Mocking Bird' -- McGiffert Adapting 'Wonderful O' | True | By Louis Calta | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/santa-chief-first-in-yonkers-pace-beats-laura-scott-by-neck-and.html | SANTA CHIEF FIRST IN YONKERS PACE; Beats Laura Scott by Neck and Returns $5.10 -- Ike Frost Finishes 3d | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/huge-hypodermic-pierces-plane-and-battles-fires-from-inside-variety.html | Huge 'Hypodermic' Pierces Plane And Battles Fires From Inside; VARIETY OF IDEAS IN NEW PATENTS | | By Stacy V. Jonesspecial to the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/match-golf-is-sought-metropolitan-group-votes-for-additional-u-s.html | MATCH GOLF IS SOUGHT; Metropolitan Group Votes for Additional U. S. Tourney | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/deadline-near-to-send-a-gift-abroad-books-and-albums-among.html | Deadline Near to Send a Gift Abroad; Books and Albums Among Suggestions | True | By Gloria Emerson | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/alessandri-wins-in-chile.html | Alessandri Wins in Chile | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/tuscaroras-lose-bid-appeals-court-refuses-to-call-off-rochester.html | TUSCARORAS LOSE BID; Appeals Court Refuses to Call Off Rochester Hearing | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/brittain-gains-final-will-oppose-brown-for-north-and-south-senior.html | BRITTAIN GAINS FINAL; Will Oppose Brown for North and South Senior Golf Title | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/ruane-rides-meeting-to-victory-at-jamaica-and-ends-his-losing.html | Ruane Rides Meeting to Victory at Jamaica and Ends His Losing Streak at 54; VICTOR'S MARGIN IS FIVE LENGTHS Meeting Defeats Rare Treat and Pays $7.40 -- Eight in Queens County Today | True | By Joseph C. Nichols | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/faubus-is-cautious-on-his-next-move.html | FAUBUS IS CAUTIOUS ON HIS NEXT MOVE | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/three-irish-race-horses-here.html | Three Irish Race Horses Here | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/weeks-resigns-strauss-named-commerce-chief-secretary-slated-to.html | WEEKS RESIGNS; STRAUSS NAMED COMMERCE CHIEF; Secretary Slated to Leave by Nov. 10 -- Eisenhower Voices 'Keen Regret' WEEKS RESIGNS; STRAUSS NAMED | | By Edwin L. Dale Jr.special to the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hells-canyon-plan-hit-seaton-calls-dam-proposal-fraud-of-the.html | HELLS CANYON PLAN HIT; Seaton Calls Dam Proposal 'Fraud of the Century' | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/professions-warned-dr-ravdin-says-socialized-medicine-would-spread.html | PROFESSIONS WARNED; Dr. Ravdin Says Socialized Medicine Would Spread | | Special to The New York Time. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/nixons-praise-baffles-truman-but-he-says-he-appreciates-it.html | Nixon's Praise Baffles Truman, But He Says He Appreciates It | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/freight-service-cut-lirr-to-end-handling-small-loads-at-7-stations.html | FREIGHT SERVICE CUT; L.I.R.R. to End Handling Small Loads at 7 Stations | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/shop-talk-asset-for-city-life-basic-black-dress.html | Shop Talk; Asset for City Life: Basic Black Dress | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/market-declines-5th-straight-day-average-off-88-on-heavier-trading.html | MARKET DECLINES 5TH STRAIGHT DAY; Average Off .88 on Heavier Trading Volume -- Some Specialties Soar AMERICAN MOTORS UP 3 Servel Adds 3/4, Central 1 3/4 -- Chemicals, Aircrafts and Oils Mostly Down MARKET DECLINES 5TH STRAIGHT DAY | True | By Burton Crane | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/commodities-steady-index-was-869-on-thursday-the-same-as-wednesdays.html | COMMODITIES STEADY; Index Was 86.9 on Thursday, the Same as Wednesday's | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/humphrey-deplores-stress-on-arms-aid.html | HUMPHREY DEPLORES STRESS ON ARMS AID | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/movie-is-changed-for-waif-preview.html | Movie Is Changed For WAIF Preview | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cabinet-change.html | Cabinet Change | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/foreign-affairs-how-oneman-democracy-works.html | Foreign Affairs; How One-Man Democracy Works | True | By C. L. Sulzberger | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/harriman-chides-opponent-on-stand.html | HARRIMAN CHIDES OPPONENT ON STAND | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/chiang-believed-resigned-to-move-to-disarm-isles-dulles-thought-in.html | CHIANG BELIEVED RESIGNED TO MOVE TO DISARM ISLES; Dulles Thought in Capital to Have Persuaded Him to Demilitarize Quemoy NEW SHELLING ASSAILED Secretary Asserts Chinese Reds Strive to Keep Taiwan Area Upset CHIANG BELIEVED RESIGNED TO ACT | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/david-mercers-have-child.html | David Mercers Have Child | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/two-u-s-judges-resign.html | Two U. S. Judges Resign | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/big-supply-of-cheap-coal-in-northwest-held-source-of-profitable.html | Big Supply of Cheap Coal in Northwest Held Source of Profitable Power Output | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/costless-recovery.html | Costless Recovery? | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/british-doctorflier-missing.html | British Doctor-Flier Missing | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/salan-assassin-sentenced.html | Salan Assassin Sentenced | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cow-pool-thrives-on-iowas-prairie-relieves-farmers-of-chores-and.html | COW POOL THRIVES ON IOWA'S PRAIRIE; Relieves Farmers of Chores and Gives Them a Profit -- Operator Is 23 Years Old | True | By William M.blairspecial To the New York Times | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/wu-iam-lrch-77-i-exoficial-cf-u0.html | WU. iAM . L.rCH, 77, i EX.OFICIAL CF u.$.0. | True | 1 Sclal to T?ne New York Tlmel. [ | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/farmhand-slain-after-killing-3-north-carolina-exconvict-shot-to.html | FARMHAND SLAIN AFTER KILLING 3; North Carolina Ex-Convict Shot to Death by Posse -- Housewives Victims | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/teacher-accused-of-dragging-feet-head-of-citizens-school-unit-says.html | TEACHER ACCUSED OF 'DRAGGING FEET'; Head of Citizens School Unit Says They Occasionally 'Sabotage' Changes COMMUNITY ALSO CITED Its Leaders Charged With Letting Other Loyalties Take Precedence | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/london-market-retreats-again-cape-gold-shares-join-the-decline-tins.html | LONDON MARKET RETREATS AGAIN; Cape Gold Shares Join the Decline -- Tins Advance -- Index Off 1 Point | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/halcyon-crawford-engaged-to-marry.html | Halcyon Crawford Engaged to Marry | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/parents-sue-in-slaying-ask-500000-of-l-i-school-district-in.html | PARENTS SUE IN SLAYING; Ask $500,000 of L. I. School District in Shooting of Son | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/trading-in-cotton-sets-record-low-futures-close-unchanged-to-3.html | TRADING IN COTTON SETS RECORD LOW; Futures Close Unchanged to 3 Points Lower--Volume 9,400 Bales for Day | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/italian-league-plans-titian-ball-nov-29.html | Italian League Plans Titian Ball Nov. 29 | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/rumanian-youth-mobilized.html | Rumanian Youth Mobilized | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hem-beraud-antrzttsh-wrlter-dies-won-prix-goncourt-in-1922-for.html | Hem Beraud, Ant[-]rzttsh Writer, Dies; Won Prix Goncourt in 1922 for Novel | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/125th-st-will-get-new-post-office-builder-will-erect-branch.html | 125TH ST. WILL GET NEW POST OFFICE; Builder Will Erect Branch Opposite Grant Houses and Lease It to U.S. | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/gail-proudman-engaged-to-wed-conrad-p-morse-new-canaan-teacher-will.html | Gail Proudman Engaged to Wed Conrad P. Morse; New Canaan Teacher Will Be the Bride of an Aide of C. B. S. | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/malik-says-peace-is-domestic-task-urges-u-n-members-to-aim-at.html | MALIK SAYS PEACE IS DOMESTIC TASK; Urges U. N. Members to Aim at Justice, Reason and Ideal of the Free Man | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/police-fire-on-men-in-5th-ave-robbery.html | POLICE FIRE ON MEN IN 5TH AVE. ROBBERY | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/edgar-appleby-real-estate-owner-dies-ev-wojd-amateur-billiards.html | Edgar Appleby Real Estate Owner Dies; Ex. WoJd Amateur Billiards Champion | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/texas-butadiene-corp-names-new-president.html | Texas Butadiene Corp. Names New President | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/u-s-gypsum-net-rose-in-quarter-156-a-share-was-cleared-in-period-to.html | U. S. GYPSUM NET ROSE IN QUARTER; $1.56 a Share Was Cleared in Period to Sept. 30 -- 9-Month Profit Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/merchant-marine-academy-to-start-new-chapel-today.html | Merchant Marine Academy to Start New Chapel Today | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mrs-camilla-clarke-wed.html | Mrs. Camilla Clarke Wed | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/abram-brawer.html | ABRAM BRA'WER | True | Speo,l to The New' or2 Timer. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/2-sing-new-roles-in-madama-butterfly.html | 2 Sing New Roles in 'Madama Butterfly' | True | J. W. G. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/jersey-standard-in-profits-slump-9month-net-declined-30-but-upturn.html | JERSEY STANDARD IN PROFITS SLUMP; 9-Month Net Declined 30% but Upturn Was Reported for the Third Quarter SOCONY IS RECOVERING Shows Gains From '58 Low -- Ohio Oil Company's Earnings Off Sharply JERSEY STANDARD IN PROFITS SLUMP | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/religious-themes-mark-wide-selection-of-christmas-cards-now.html | Religious Themes Mark Wide Selection of Christmas Cards Now Available; Stores Also Offering Traditional Motifs to Greet Holiday | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/diverse-program-by-philharmonic-bernstein-leads-orchestra-in-works.html | DIVERSE PROGRAM BY PHILHARMONIC; Bernstein Leads Orchestra in Works by Debussy, Foote, Chadwick and Schumann | True | EDWARD DOWNES. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/tax-suit-could-hit-20-foreign-pacts.html | TAX SUIT COULD HIT 20 FOREIGN PACTS | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/pennsy-fare-rise-for-jersey-riders-blocked-by-i-c-c.html | Pennsy Fare Rise For Jersey Riders Blocked by I. C. C. | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/jurist-to-speak-at-dinner.html | Jurist to Speak at Dinner | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/bomb-hoaxer-jailed-false-report-about-airliner-brings-oneyear-term.html | BOMB HOAXER JAILED; False Report About Airliner Brings One-Year Term | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/king-assailant-insane-bellevue-report-recommends-woman-be-committed.html | KING ASSAILANT INSANE; Bellevue Report Recommends Woman Be Committed | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/world-sugar-pact-adopted-by-parley.html | WORLD SUGAR PACT ADOPTED BY PARLEY | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/movie-rights-undetermined.html | Movie Rights Undetermined | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/australia-to-get-sidewinders.html | Australia to Get Sidewinders | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/leased-office-building-is-acquired-in-yonkers.html | Leased Office Building Is Acquired in Yonkers | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/forstmann-is-closing-its-plant-in-passaic.html | Forstmann Is Closing Its Plant in Passaic | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/-mrs-a-s-massell.html | ! MRS, A. S. MASSELL | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/light-barrage-again.html | Light Barrage Again | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/nixon-bids-voters-defeat-radicals-warns-wisconsin-audience-of-bloc.html | NIXON BIDS VOTERS DEFEAT 'RADICALS'; Warns Wisconsin Audience of 'Bloc' in Congress - Heckled by Youths | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/northwestern-life-sales-up.html | Northwestern Life Sales Up | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/first-landing-is-8to5-favorite-in-297250-garden-state-stakes-today.html | First Landing Is 8-to-5 Favorite in $297,250 Garden State Stakes Today; FIELD OF THIRTEEN NAMED AT CAMDEN Tomy Lee 3-1 Second Choice, Intentionally 8-1 in Big Test for 2-Year-Olds | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cornells-reak-out-with-injury-tackle-with-sprained-ankle-is-likely.html | CORNELL'S REAK OUT WITH INJURY; Tackle With Sprained Ankle Is Likely to Miss Ithaca Game With Princeton | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/chiefs-outskate-red-devils.html | Chiefs Outskate Red Devils | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hawk-skaters-fined-100-each-for-indifferent-play-in-91-loss.html | Hawk Skaters Fined $100 Each For 'Indifferent Play' in 9-1 Loss | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/liston-takes-bout-with-whitehurst-gains-unanimous-verdict-knocking.html | LISTON TAKES BOUT WITH WHITEHURST; Gains Unanimous Verdict, Knocking Rival Out of the Ring Seconds From End | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/master-of-conclave-sigismondo-chigi-della-roverealbani.html | Master of Conclave; Sigismondo Chigi della Rovere-Albani | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/us-troop-evacuation-virtually-over-as-1500-soldiers-sail-from.html | U.S. Troop Evacuation Virtually Over As 1,500 Soldiers Sail From Lebanon | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/text-of-dulles-statement.html | Text of Dulles Statement | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/paul-harelson-heard-pianist-offers-program-at-carnegie-recital-hall.html | PAUL HARELSON HEARD; Pianist Offers Program at Carnegie Recital Hall | True | H. C. S. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/the-army-and-space-research.html | The Army and Space Research | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/polish-leaders-off-on-visit-to-soviet.html | POLISH LEADERS OFF ON VISIT TO SOVIET | True | Dispatch of The Times, London | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/indonesia-seeks-u-s-aid-on-ships-official-says-jakarta-hopes-to-get.html | INDONESIA SEEKS U. S. AID ON SHIPS; Official Says Jakarta Hopes to Get Vessels to Replace Craft Returned to Dutch | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/74-european-refugees-arrive.html | 74 European Refugees Arrive | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/milford-prep-on-top-28-6.html | Milford Prep on Top, 28 -- 6 | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/british-find-secret-equipment.html | British Find Secret Equipment | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cardinals-beat-allstars-at-tokyo-in-opener-of-japanese-baseball.html | Cardinals Beat All-Stars at Tokyo in Opener of Japanese Baseball Tour; CROWD OF 25,000 SEES 5-2 CONTEST But Fans Are Disappointed by Musical's Failure to Get Hit in Cards' Victory | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/irish-said-to-spur-algeria-truce-bid-secret-talks-are-reported.html | IRISH SAID TO SPUR ALGERIA TRUCE BID; Secret Talks Are Reported Under Way on de Gaulle Cease-Fire Move Irish Aide at U.N. Said to Spur Paris Truce Bid to Algerians | | By Michael Jamesspecial To The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/tv-an-artist-and-a-man-moving-study-of-casals-is-presented-in.html | TV: An Artist and a Man; Moving Study of Casals Is Presented in Concert at U. N. Assembly Hall | | By Jack Gould | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/policeman-is-indicted-suspended-detective-posts-bail-in-narcotics.html | POLICEMAN IS INDICTED; Suspended Detective Posts Bail in Narcotics Case | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/m-i-migel-dea-d-i-udedthe-blnd-i-chairman-of-the-merican-foundation.html | M, (I, M.IGEL DEA. D; i UDEDTHE BL!ND. i; Chairman of the :merican", Foundation Gave Funds, .'Fimo to Their Welfare I | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/u-s-rules-its-citizens-may-ballot-for-a-pope.html | U. S. Rules Its Citizens May Ballot for a Pope | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/son-hunted-in-killing-youth-18-said-to-have-pushed-trunk-into-river.html | SON HUNTED IN KILLING; Youth, 18, Said to Have Pushed Trunk Into River Here | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/k-of-c-officers-stay-board-of-directors-reelects-heads-in-mexico.html | K. OF C. OFFICERS STAY; Board of Directors Re-elects Heads in Mexico City | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/new-tb-immunization-scientist-describes-method-of-inhaling-vaccine.html | NEW TB IMMUNIZATION; Scientist Describes Method of Inhaling Vaccine | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/u-s-scholarship-aide-resigns.html | U. S. Scholarship Aide Resigns | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/soviet-calls-nobel-award-to-pasternak-a-hostile-act-moscow-assails.html | Soviet Calls Nobel Award To Pasternak a Hostile Act; MOSCOW ASSAILS PASTERNAK PRIZE | True | By Max Frankelspecial To The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mickey-cohen-sues-for-libel.html | Mickey Cohen Sues for Libel | | Special To The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/kennedy-spending-defended.html | Kennedy Spending Defended | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/egyptian-on-way-home.html | Egyptian on Way Home | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/unionists-applaud-talk-by-mitchell.html | UNIONISTS APPLAUD TALK BY MITCHELL | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/new-school-to-hold-forum.html | New School to Hold Forum | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/insulin-shock-use-debated-as-cure-viennese-cites-70-record-on.html | INSULIN SHOCK USE DEBATED AS 'CURE'; Viennese Cites 70% Record on Schizophrenics -- Briton and American Cautious | True | By Emma Harrison | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/army-board-asks-5-port-projects-congress-approval-needed-for-ohio.html | ARMY BOARD ASKS 5 PORT PROJECTS; Congress Approval Needed for Ohio Improvements Costing U. S. 46 Million | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/myron-smith-fiance-of-barbara-herlands.html | Myron Smith Fiance Of Barbara Herlands | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/joint-recital-aids-boys-towns.html | Joint Recital Aids Boys Towns | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/music-of-casals-retains-its-vigor-aged-cellist-performs-with.html | MUSIC OF CASALS RETAINS ITS VIGOR; Aged 'Cellist Performs With Strength and Warmth Termed 'Fantastic' | True | By Harold C. Schonbergspecial To The New York Times | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/morze-lost-to-49ers.html | Morze Lost to 49ers | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/first-america-lists-quarterly-profits.html | FIRST AMERICA LISTS QUARTERLY PROFITS | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/lohnes-nahouse.html | Lohnes -- Nahouse | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/resort-losing-license-state-board-offers-a-permit-to-lake-placid.html | RESORT LOSING LICENSE; State Board Offers a Permit to Lake Placid Club | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/capone-aide-answers-tax-bill.html | Capone Aide Answers Tax Bill | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/jersey-college-to-gain.html | Jersey College to Gain | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/jewish-group-honors-5-charles-mayer-among-those-cited-by-welfare.html | JEWISH GROUP HONORS 5; Charles Mayer Among Those Cited by Welfare Board | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/canger-drug-test-balked-at-parley-society-rejects-krebiozen.html | CANGER DRUG TEST BALKED AT PARLEY; Society Rejects Krebiozen Proposal as Not Meeting Its Scientific Standards | True | By Robert K. Plumb | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/english-get-280-runs-cricketers-lose-5-wickets-to-aussie-combined.html | ENGLISH GET 280 RUNS; Cricketers Lose 5 Wickets to Aussie Combined Team | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/child-to-mrs-w-whitely.html | Child to Mrs. W. Whitely | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/oil-stocks-rose-in-week.html | Oil Stocks Rose in Week | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/girl-in-the-bikini.html | Girl in the Bikini? | True | RICHARD W. NASON. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/sidelights-far-east-crisis-aids-farmers.html | Sidelights; Far East Crisis Aids Farmers | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/browder-going-abroad.html | Browder Going Abroad | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/city-college-riflemen-win.html | City College Riflemen Win | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/bishops-conviction-fought.html | Bishop's Conviction Fought | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/sudan-apparently-ignored.html | Sudan Apparently Ignored | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/army-150s-win-330-unbeaten-lightweight-eleven-vanquishes-navy.html | ARMY 150's WIN, 33-0; Unbeaten Lightweight Eleven Vanquishes Navy | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/auto-production-rises-to-69599-for-week.html | Auto Production Rises To 69,599 for Week | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/289-new-polio-cases-total-this-year-is-down-but-paralytic-form.html | 289 NEW POLIO CASES; Total This Year Is Down, but Paralytic Form Rises | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/revolution-in-thailand.html | Revolution' in Thailand | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/the-russians-at-aswan.html | The Russians at Aswan | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hirschfeld-caricatures-united-in-a-wall-mural.html | Hirschfeld Caricatures United in a Wall Mural | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/streaks-at-stake-in-big-ten-clash-iowa-awaits-northwestern-lsu.html | STREAKS AT STAKE IN BIG TEN CLASH; Iowa Awaits Northwestern -- L.S.U., Texas in Action -- 2 Ivy Duels on Tap | | By Allison Danzig | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/radiotv-to-cover-election-of-pope-special-programs-also-set-in.html | RADIO-TV TO COVER ELECTION OF POPE; Special Programs Also Set in Coronation Ceremonies -- Surgery on 'Conquest' | | By Richard F. Shepard | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hogan-nets-vote-of-gop-exaide-former-mayor-of-lockport-backs-him.html | HOGAN NETS VOTE OF G.O.P. EX-AIDE; Former Mayor of Lockport Backs Him -- Republican 'Dinosaur' Wing Scored | | By Charles Grutznerspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/2-soviet-horses-start-trip-today-mounts-will-be-shipped-to-berlin.html | 2 SOVIET HORSES START TRIP TODAY; Mounts Will Be Shipped to Berlin First, Then Flown to U. S. for Laurel Race | | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/general-taylor-in-hong-kong.html | General Taylor in Hong Kong | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/venturiburke-golf-duo-wins.html | Venturi-Burke Golf Duo Wins | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/de-gaulle-moves-again.html | De Gaulle Moves Again | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/offer-is-hailed-in-france.html | Offer Is Hailed In France | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/george-cooper.html | GEORGE COOPER | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/assent-by-chiang-scored-in-taiwan-his-renunciation-of-force-to-win.html | ASSENT BY CHIANG SCORED IN TAIWAN; His Renunciation of Force to Win Mainland Disappoints Newspapers and Public | True | By Greg MacGregorspecial To the New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/soybean-futures-fall-to-new-lows-all-corn-options-also-hit-seasonal.html | SOYBEAN FUTURES FALL TO NEW LOWS; All Corn Options Also Hit Seasonal Bottoms -- Huge Receipts Are Factor | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/rockefeller-sees-nixon-to-disclaim-reports-of-a-rift-vice-president.html | ROCKEFELLER SEES NIXON TO DISCLAIM REPORTS OF A RIFT; Vice President Praises the Campaign of Nominee After Breakfast Talk 'DEAL' ON 1960 CHARGED Harriman Says They Appear to Have Presidential Pact - - Accusation Rebutted NIXON RIFT DENIED BY ROCKEFELLER | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/pacific-telephone-sets-issues.html | Pacific Telephone Sets Issues | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/oak-ridge-dismisses-1000-after-walkout.html | OAK RIDGE DISMISSES 1,000 AFTER WALKOUT | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/all-cocoa-prices-lifted-sharply-only-one-contract-rises-less-than.html | ALL COCOA PRICES LIFTED SHARPLY; Only One Contract Rises Less Than Limit - - Other Commodities Mixed | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/jersey-bars-trainer-bronsdon-is-suspended-two-years-on-doping.html | JERSEY BARS TRAINER; Bronsdon Is Suspended Two Years on Doping Charge | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/jewish-leader-declares-bigotry-in-elections-shows-sharp-drop.html | Jewish Leader Declares Bigotry In Elections Shows Sharp Drop | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/new-delay-in-warsaw.html | New Delay In Warsaw | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/world-press-parley-university-of-missouri-to-ask-100-from-50.html | WORLD PRESS PARLEY; University of Missouri to Ask 100 From 50 Nations | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/colonials-in-front-70-george-washingtons-eleven-trips-william-and.html | COLONIALS IN FRONT 7-0; George Washington's Eleven Trips William and Mary | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/chusid-regen.html | Chusid -- Regen | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/c-e-brocklebankjr.html | C. E. BROCKL'EBANKJR. | True | I Special to The New York Times, | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/rockefeller-a-hit-in-spanish-speech-puerto-rican-crowd-enjoys-even.html | ROCKEFELLER A HIT IN SPANISH SPEECH; Puerto Rican Crowd Enjoys Even a Mistake at Talk in East 108th Street | True | By Milton Bracker | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/renick-free-in-assault-court-dismisses-policemans-charge-against.html | RENICK FREE IN ASSAULT; Court Dismisses Policeman's Charge Against Ex-Jockey | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/park-ave-cars-halted-by-fire-on-scaffolding.html | Park Ave. Cars Halted By Fire on Scaffolding | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/expert-says-store-sales-gain-with-revolving-credit-growth-revolving.html | Expert Says Store Sales Gain With Revolving Credit Growth; REVOLVING CREDIT HELD EXPANDING | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/safety-aide-on-l-i-challenged-on-job.html | SAFETY AIDE ON L. I. CHALLENGED ON JOB | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/masons-to-give-blood-collection-also-will-be-made-today-at-bennet.html | MASONS TO GIVE BLOOD; Collection Also Will Be Made Today at Bennet Field | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/offerings-and-yields-of-municipal-issues.html | Offerings and Yields Of Municipal Issues | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/two-10-rounders-at-st-nicks.html | Two 10-Rounders at St. Nicks | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/primary-markets-declined-in-week-index-fell-02-to-1186-of-194749.html | PRIMARY MARKETS DECLINED IN WEEK; Index Fell 0.2% to 118.6% of 1947-49 Level -- All 3 Major Groups Off | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/texan-jailed-in-arms-case.html | Texan Jailed in Arms Case | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/alumnae-group-fete-today.html | Alumnae Group Fete Today | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/vice-president-picked-by-nopco-chemical-co.html | Vice President Picked By Nopco Chemical Co. | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/output-of-intellectuals-is-primary-task-of-university-new-head-at.html | Output of Intellectuals Is Primary Task Of University, New Head at Toronto Says | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/glass-research-corp-appoints-top-officer.html | Glass Research Corp. Appoints Top Officer | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mammoth-plow-turns-texas-wasteland-into-pasture.html | Mammoth Plow Turns Texas Wasteland Into Pasture | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/briton-shot-dead-by-cypriote-youth.html | BRITON SHOT DEAD BY CYPRIOTE YOUTH | True | Dispatch of The Times, London | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/norwalk-shift-backed-city-manager-government-supported-by.html | NORWALK SHIFT BACKED; City Manager Government Supported by Ex-Official | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hollywoods-undersea-war-torpedo-run-opens-at-the-capitol-borgnine.html | Hollywood's Undersea War; Torpedo Run' Opens at the Capitol Borgnine and Ford in Submarine Story | True | By Bosley Crowther | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/knicks-will-face-celtics-tonight-but-selvy-newest-player-on-local.html | KNICKS WILL FACE CELTICS TONIGHT; But Selvy, Newest Player on Local Five, Is Not Ready for Opener at Garden | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/new-guinea-talks-end-australia-and-netherlands-agree-on-development.html | NEW GUINEA TALKS END; Australia and Netherlands Agree on Development Aim | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/claims-of-jobless-decrease-in-state.html | CLAIMS OF JOBLESS DECREASE IN STATE | True | | 1986-09-19 | RE0000303862 | B00000738997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/stock-plan-defended-westinghouse-rebuts-union-on-proposal-given-sec.html | STOCK PLAN DEFENDED; Westinghouse Rebuts Union on Proposal Given S.E.C. | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/plan-for-katy-backed-70-of-the-preferred-holders-approve.html | PLAN FOR KATY BACKED; 70% of the Preferred Holders Approve Refinancing | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/author-hoped-for-prize.html | Author Hoped for Prize | True | Special to The New York Times. | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/apalachin-figure-fined-4250.html | Apalachin Figure Fined $4,250 | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/deweys-financing-assailed-by-levitt.html | DEWEY'S FINANCING ASSAILED BY LEVITT | True | Special to The New York Times | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/two-found-guilty-in-labor-racket-ilgwu-officers-took-700-from-dress.html | TWO FOUND GUILTY IN LABOR RACKET; I.L.G.W.U. Officers Took $700 From Dress Concern -- Third Man Acquitted | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mrs-charles-dorf-has-son.html | Mrs. Charles Dorf Has Son | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-25 | 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/14-negroes-jailed-in-dispute-on-buses.html | 14 NEGROES JAILED IN DISPUTE ON BUSES | True | | 1986-09-19 | RE0000303862 | B00000738997 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mary-king-fiancee-of-navy-lieutenant.html | Mary King Fiancee Of Navy Lieutenant | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/aide-for-paderewski-fete.html | Aide for Paderewski Fete | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/israelis-foresee-no-new-threat-to-jordan-when-british-depart.html | Israelis Foresee No New Threat To Jordan When British Depart; Foreign Ministry Source Says Chances of Hussein's Survival Have Improved -- Check to Nasser's Aims Seen | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/11000-teachers-play-hooky.html | 11,000 Teachers Play Hooky | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/paul-e-outerbridge.html | PAUL E. OUTERBRIDGE | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/residence-in-town-peace-in-piccadilly-the-story-of-albany-by-sheila.html | Residence In Town; PEACE IN PICCADILLY: The Story of Albany. By Sheila Birkenhead. Illustrated. 250 pp. New York: Reynal & Co. $4. | True | By Roger Pippett | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lebanon-used-to-jets.html | Lebanon Used to Jets | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/domestic-atlanta-to-start-building.html | Domestic; Atlanta to Start Building | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-porter-chandleii.html | MRS. PORTER CHANDLEI,i | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/out-of-a-need-for-money-our-man-in-havana-an-entertainment-by.html | Out of a Need for Money; OUR MAN IN HAVANA. An Entertainment. By Graham Greene. 245 pp. New York: The Viking Press. $3.50. | True | By James M. Cain | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/opera-delights-150-jersey-pupils-housewife-appears-as-mimi-as.html | OPERA DELIGHTS 150 JERSEY PUPILS; Housewife Appears as Mimi as Patterson Group Plays at Public School | True | BY John W. Slocum | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dr-martin-f-shaw.html | DR. MARTIN F. SHAW | True | Special to The New Nrrfk Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/republicans-list-campaign-donors-national-committees-fund-got.html | REPUBLICANS LIST CAMPAIGN DONORS; National Committee's Fund Got $243,000 in 2-Month Period, Spent $214,000 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/maran-is-heard-in-opera-debut-tenor-sings-belmonte-in-mozarts.html | MARAN IS HEARD IN OPERA DEBUT; Tenor Sings Belmonte in Mozart's 'Abduction' With Troupe at City Center | True | EDWARD DOWNES. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-soviet-book-lists-red-victims-encyclopedia-volume-gives-names.html | NEW SOVIET BOOK LISTS RED VICTIMS; Encyclopedia Volume Gives Names of Persons Cleared Under Khrushchev | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/auburn-vanquishes-maryland-on-3dquarter-feats-of-two-reserve.html | Auburn Vanquishes Maryland on 3d-Quarter Feats of Two Reserve Players; TIGER RALLY TOPS TERRAPINS, 20 TO 7 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mary-a-starritt-bay-state-bride-of-robert-hal-u-of-vermont-student.html | Mary A. Starritt Bay State Bride Of Robert Hal; U. of Vermont Student Married to Professor of Philosophy There | True | Special to The New York Times, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/denver-hospital-names-aide.html | Denver Hospital Names Aide | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/singapore-doctor-here-on-mission-she-studies-skin-surgery-at.html | SINGAPORE DOCTOR HERE ON MISSION; She Studies Skin Surgery at Midtown Hospital to Aid Quemoy Shelling Victims | True | By David Anderson | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/tomy-lee-second-favored-first-landing-takes-297250-garden-state.html | TOMY LEE SECOND; Favored First Landing Takes $297,250 Garden State | True | By James Roach | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/argentina-urged-to-combat-crisis-monetary-fund-proposes-immediate.html | ARGENTINA URGED TO COMBAT CRISIS; Monetary Fund Proposes Immediate Action Toward Reforming Economy | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/yachtsmen-can-mix-sociability-and-studying-tables-trays-with.html | Yachtsmen Can Mix Sociability and Studying; Tables, Trays With Laminated Charts Now on Market | True | By Clarence E. Lovejoy | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-way-it-was-the-long-dream-by-richard-wright-384-pp-new-york.html | The Way It Was; THE LONG DREAM. By Richard Wright. 384 pp. New York: Double-day & Co. $3.95. | True | By Saunders Redding | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-horses-mouth.html | The Horse's Mouth' | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/city-hits-racket-on-pier-baggage-transfer-company-is-denied-license.html | CITY HITS RACKET ON PIER BAGGAGE; Transfer Company Is Denied License Renewal in Move to End Padded Fees | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/musical-chairs-chaotic-result-of-game-played-by-college-applicants.html | Musical Chairs; Chaotic Result of Game Played By College Applicants | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/physician-will-wed-margaret-s-annis.html | Physician Will Wed Margaret S. Annis | True | Special [o The New York Times, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/illnois-subdues-mich-state-160-68811-see-spartans-shut-out-for.html | ILLNOIS SUBDUES MICH. STATE, 16-0; 68,811 See Spartans Shut Out for First Time in 40 Contests on Gridiron | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PATRIC FARRELL. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/un-force-in-gaza-termed-stalwart-peace-mission-of-the-troops.html | U.N. FORCE IN GAZA TERMED STALWART; Peace Mission of the Troops Stressed at a Review of 8-Nation Unit | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/survey-pictures-school-principal-study-by-n-e-a-finds-men-outnumber.html | SURVEY PICTURES SCHOOL PRINCIPAL; Study by N. E. A. Finds Men Outnumber Women in Job at Elementary Level | True | By Bess Furman | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/west-chester-on-top-beats-shippensburg-4020-with-fourthperiod-drive.html | WEST CHESTER ON TOP; Beats Shippensburg, 40-20, With Fourth-Period Drive | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/israel-described-as-peace-factor-zionist-convention-hears-eban-and.html | ISRAEL DESCRIBED AS PEACE FACTOR; Zionist Convention Hears Eban and Military Expert Discuss Middle East | True | By Irving Spiegel | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/school-addition-set-pompton-lakes-board-ready-to-accept-bids-on.html | SCHOOL ADDITION SET; Pompton Lakes Board Ready to Accept Bids on Expansion | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hate-literature-hard-to-stop-officials-seek-ways-to-curb-its-flow.html | HATE LITERATURE HARD TO STOP; Officials Seek Ways To Curb Its Flow | True | By Anthony Lewis | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dinner-is-planned-for-cardiac-home.html | Dinner Is Planned For Cardiac Home | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/council-prodded-by-citizens-union-it-is-challenged-to-prove-its.html | COUNCIL PRODDED BY CITIZENS UNION; It Is Challenged to Prove Its Value to City and Aid in Civic Betterment | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ithaca-beats-c-w-post.html | Ithaca Beats C. W. Post | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | By John D. Morris | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/corn-can-sparkle-like-a-star-95-poems-by-e-e-cummings-95-pp-new.html | Corn Can Sparkle Like a Star; 95 POEMS. By E. E. Cummings. 95 pp. New York: Harcourt, Brace & Co. $4. | True | By Robert Graves | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/but-is-it-a-game-the-american-way-in-sport-by-john-r-tunis-180-pp.html | But Is It A Game?; THE AMERICAN WAY IN SPORT. By John R. Tunis. 180 pp. New York: Duell, Sloan & Pearce. $3.50. | True | By Robert Daley | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cushing-opens-spellman-high-school-cardinal-donates-a-scholarship.html | Cushing Opens Spellman High School; Cardinal Donates a Scholarship Fund | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oranges-aerials-decide-146-test-syracuse-team-capitalizes-on-penn.html | ORANGE'S AERIALS DECIDE 14-6 TEST; Syracuse Team Capitalizes on Penn State Fumbles -- Zimmerman Sets Pace | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cyo-week-begins-in-nation-today-celebration-for-7000000-members-is.html | C.Y.O. WEEK BEGINS IN NATION TODAY; Celebration for 7,000,000 Members Is on Theme of Space and Sanctity | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | By Wayne Phillips | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/amy-a-morse-wed-in-capital-to-john-bilich-daughter-o-senator-is.html | Amy A. Morse Wed in Capital To John Bilich; Daughter o[ Senator Is Married to Pittsburgh Public Relations Man | True | Special to The New York TIme. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/benefit-tuesday-set-for-newark-hospital.html | Benefit Tuesday Set For Newark Hospital | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/money-cures-all-by-their-fruits-by-howard-manisch-318-pp-new-york.html | Money Cures All; BY THEIR FRUITS. By Howard Manisch. 318 pp. New York: Crown Publishers. $3.95. | True | FLORENCE CROWTHER. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/knicks-trip-celtics-in-overtime-127125-knicks-turn-back-celtics.html | Knicks Trip Celtics In Overtime, 127-125; KNICKS TURN BACK CELTICS, 127-125 | True | By Gordon S. White Jr. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rubinmiller.html | Rubin--Miller | True | ,pecial to The NeW York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/claire-laubscher-fiancee.html | Claire Laubscher Fiancee | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/astaires-artistry-dancers-tv-show-is-an-enchanting-hour.html | ASTAIRE'S ARTISTRY; Dancer's TV Show Is An Enchanting Hour | True | By Jack Gould | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/queen-honors-war-missing.html | Queen Honors War Missing | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/adoption-service-to-hold-benefit-in-westchester-center-to-gain-nov.html | Adoption Service To Hold Benefit In Westchester; Center to Gain Nov. 12 by 'Music With Mary Martin' Performance | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/issues-as-the-voters-see-them-local-subjects-seem-to-predominate.html | ISSUES AS THE VOTERS SEE THEM; Local Subjects Seem To Predominate | True | By Leo Egan | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/soviet-names-envoy-arutyunyan-is-appointed-as-ambassador-to-canada.html | SOVIET NAMES ENVOY; Arutyunyan Is Appointed as Ambassador to Canada | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/times-alchemy.html | TIME'S ALCHEMY | True | JACK PERLIS. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/st-marks-whips-milton.html | St. Mark's Whips Milton | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/firm-bureaucracy.html | FIRM BUREAUCRACY' | True | JANE Q. ACADEMESIS. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/winslow-homer-show-national-gallery-will-display-244-items-next.html | WINSLOW HOMER SHOW; National Gallery Will Display 244 Items Next Month | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-ruling-on-votes-for-a-pope-disputed.html | U. S. RULING ON VOTES FOR A POPE DISPUTED | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oklahoma-state-1914-victor.html | Oklahoma State 19-14 Victor | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/h-jo-n-peter-sherwood-weds-anita-b-castile.html | h Jo n Peter Sherwood Weds Anita B. Castile | True | Spec!al to The New York Tlmt. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/putting-their-heads-together.html | PUTTING THEIR HEADS TOGETHER' | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/thailand-seizes-70-red-suspects-arrests-in-northeast-are-linked-to.html | THAILAND SEIZES 70 RED SUSPECTS; Arrests in Northeast Are Linked to Disaffection in War Refugee Colony | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-week-in-finance-stocks-retreat-as-volume-declines-reports-on.html | The Week in Finance; Stocks Retreat as Volume Declines -- Reports on Economy Encouraging | True | By John G. Forrest | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nassau-red-cross-call-volunteers-meet-wednesday-in-county.html | NASSAU RED CROSS CALL; Volunteers Meet Wednesday in County Convention | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/choate-defeats-mount-hermon-16-to-6-as-kelly-scores-twice.html | Choate Defeats Mount Hermon, 16 to 6, as Kelly Scores Twice; Undefeated Eleven Posts Fifth Victory -- Exeter Routs Worcester Academy -- Andover Subdues Deerfield | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/collegians-score-as-hunting-opens-three-students-shoot-deer-apiece.html | COLLEGIANS SCORE AS HUNTING OPENS; Three Students Shoot Deer Apiece in Adirondacks -- Three Hunters Wounded | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/examining-our-economy-estimate-of-recovery-from-low-of-recession.html | Examining Our Economy; Estimate of Recovery From Low of Recession Discussed | True | OSCAR SCHNABEL. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nobel-prize-poses-a-soviet-dilemma-problems-seen-for-kremlin.html | NOBEL PRIZE POSES A SOVIET DILEMMA; Problems Seen for Kremlin Whether Pasternak Incurs Harsh Curbs or Leniency | True | By Harrison E. Salisbury | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ore-fleet-cut-back-many-great-lakes-carriers-will-be-laid-up-early.html | ORE FLEET CUT BACK; Many Great Lakes Carriers Will Be Laid Up Early | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/affenpinscher-4th-in-group.html | Affenpinscher 4th in Group | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dyer-oconnell.html | Dyer --- O'Connell | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/russian-encore.html | Russian Encore | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/all-our-failures-are-failures-in-the-bell-by-iris-murdoch-342-pp.html | All Our Failures Are Failures in; THE BELL. By Iris Murdoch. 342 pp. New York: The Viking Press. $4.50. | True | By A. R. Graham | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-walker-way.html | MRS. WALKER WAY | True | peclat to The New York Tlm. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cocoa-prices-end-downward-move-whether-rise-will-continue-is.html | COCOA PRICES END DOWNWARD MOVE; Whether Rise Will Continue Is Problem for Industry | True | By George Auerbach | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/priscilla-d-lee-stanley-hames-marry-in-capital-former-u-of-maryland.html | Priscilla' D. Lee, Stanley Hames Marry in Capital[; Former U. of Maryland Student Is Bride o[ Electrical Engineer | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jetage-prospect-transatlantic-flights-are-previews-0f-more.html | JET-AGE PROSPECT; Trans-Atlantic Flights Are Previews 0f More Spectacular Service | True | By Paul J. C. Friedlander | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/williams-trips-tufts-378.html | Williams Trips Tufts, 37-8 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/carol-grossman-affianced.html | Carol Grossman Affianced | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/joan-wheeler-married-to-henry-b-du-pont-3d-54-debutante-wed-in.html | Joan Wheeler Married To Henry B. du Pont 3d; ' 54 Debutante Wed in Trumbull, Conn., to Graduate of M.I.T. | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/un-enters-14th-year-with-role-changing-nations-tend-more-and-more.html | U.N. ENTERS 14TH YEAR WITH ROLE CHANGING; Nations Tend More and More to Put Faith in Alliances to Avert Threat of a Nuclear War | True | By Thomas J. Hamilton | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/soviet-economic-pace-cuts-into-u-s-lead-recession-here-is-major.html | SOVIET ECONOMIC PACE CUTS INTO U. S. LEAD; Recession Here Is Major Factor in Closing of the Production Gap | True | By Harry Schwartz | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bishop-cleared-in-slander-case-conviction-that-dismayed-pope-plus.html | BISHOP CLEARED IN SLANDER CASE; Conviction That Dismayed Pope Plus Is Reversed by Italian Appeals Court | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/iran-voices-faith-in-kurds-loyalty-security-chief-says-area-is.html | IRAN VOICES FAITH IN KURDS' LOYALTY; Security Chief Says Area Is Stable Despite Reports on Reds and Nasser | True | By Jay Walz | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ramapo-triumphs-2-0.html | Ramapo Triumphs, 2 -- 0 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/swarthmore-on-top-turns-back-ursinus-24-to-0-for-first-1958-victory.html | SWARTHMORE ON TOP; Turns Back Ursinus, 24 to 0, for First 1958 Victory | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/panthers-rally-aerials-enable-pitt-to-erase-armys-lead-of-140.html | PANTHERS RALLY; Aerials Enable Pitt to Erase Army's Lead of 14-0 | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/di-lustro-casi.html | di Lustro. Casi | True | Special to Tile New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/on-the-supply-list.html | ON THE SUPPLY LIST | True | By Joanna May Thach | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-empire-neck-line.html | The Empire Neck Line | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/farm-prices-shift-to-lower-ground.html | FARM PRICES SHIFT TO LOWER GROUND | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/li-school-spending-rejected.html | L.I. School Spending Rejected | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/400-hunt-jersey-boy-cover-3county-area-in-quest-for-pompton-lakes.html | 400 HUNT JERSEY BOY; Cover 3-County Area in Quest for Pompton Lakes Cyclist | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-president-as-a-campaigner-newly-harsh-words-surprise-observers.html | THE PRESIDENT AS A CAMPAIGNER; Newly Harsh Words Surprise Observers | True | By Felix Belair Jr. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-grain-is-american-the-autobiography-of-mark-van-doren.html | The Grain Is American; THE AUTOBIOGRAPHY OF MARK VAN DOREN. Illustrated. 370 pp. New York: Harcourt, Brace & Co. $5.75. | True | By Paul Engle | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/suburbs-visited-by-rockefeller-he-campaigns-in-downpour-afoot-and.html | SUBURBS VISITED BY ROCKEFELLER; He Campaigns in Downpour Afoot and by Phone in Nassau and Westchester | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/only-for-soloists.html | ONLY FOR SOLOISTS | True | BEATRICE FARWELL, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/civil-rights-stressed-prime-issue-for-christians-wilkins-tells.html | CIVIL RIGHTS STRESSED; Prime Issue for Christians, Wilkins Tells Methodists | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/close-trade-gaps-found-unhealthy-improved-balances-have-been.html | CLOSE TRADE GAPS FOUND UNHEALTHY; ' Improved' Balances Have Been Achieved at Expense of World Commerce | True | By Brendan M. Jones | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hallbrenton.html | Hall--Brenton | True | elal to Ths New York Tlm. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/football-on-camera-chris-schenkel-and-johnny-lujack-call-the-turns.html | FOOTBALL ON CAMERA; Chris Schenkel and Johnny Lujack Call the Turns in Giants Game | True | By John P. Shanley | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/boston-university-picks-aide.html | Boston University Picks Aide | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oklahoma-routs-kansas-state-406-sooners-score-21-points-in-3d.html | OKLAHOMA ROUTS KANSAS STATE, 40-6; Sooners Score 21 Points in 3d Period as They Defeat Foe 22d Time in Row | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/on-the-square.html | ON THE SQUARE | True | D. A. N. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/personality-proponent-of-sensible-change-chief-of-mutual-life.html | Personality : Proponent of Sensible Change; Chief of Mutual Life Switched to Law From Forestry | True | By James J. Nagle | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/seattle-almost-ready.html | Seattle Almost Ready | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jack-ketch-and-stablemate-mahan-one-two-in-canadian-championship.html | Jack Ketch and Stable-Mate Mahan One, Two in Canadian Championship; HASTY HOUSE PAIR COLLECTS $47,500 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/surgeon-is-fiancei-of-amy-burnshaw.html | Surgeon Is Fiance,i Of Amy Burnshaw, | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/colts-leave-russia-for-race-at-laurel.html | COLTS LEAVE RUSSIA FOR RACE AT LAUREL | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/goldilocks.html | GOLDILOCKS" | True | RICHARD RINGHEIM. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/thomas-j-britt.html | THOMAS J BRITT | True | Special to The N, York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/photographic-society-lists-annual-honors.html | PHOTOGRAPHIC SOCIETY LISTS ANNUAL HONORS | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bambergers-plans-un-decor-for-yule.html | BAMBERGER'S PLANS U.N. DECOR FOR YULE | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/benefit-on-nov-7-to-aid-hospital-in-the-capital-4th-international.html | Benefit on Nov. 7 TO Aid Hospital In the Capital; 4th International Ball at Sheraton Park to Help Children's Institution | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/democrats-favored-in-oklahoma-races.html | DEMOCRATS FAVORED IN OKLAHOMA RACES | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/berkowitzigordon.html | Berkowitzi-Gordon | True | SPec, ial to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/high-court-clerk-has-a-busy-debut-new-aide-on-job-2-months-finds.html | HIGH COURT CLERK HAS A BUSY DEBUT; New Aide, on Job 2 Months, Finds Crowded Schedule -- Adheres to Tradition | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/casals-adamant-wont-visit-spain-despite-tears-of-longing-cellist-82.html | CASALS ADAMANT, WON'T VISIT SPAIN; Despite Tears of Longing, 'Cellist, 82, Turns Face While Franco Rules | True | By Ira Henry Freeman | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/taiwan-in-effect-accepts-twochina-policy.html | TAIWAN IN EFFECT ACCEPTS TWO-CHINA POLICY | True | By E. W. Kenworthy | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/city-gets-inch-of-rain-average-fall-doubled.html | City Gets Inch of Rain; Average Fall Doubled | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/defense-chief-loses-bonn-policeman-is-vindicated-in-traffic-case.html | DEFENSE CHIEF LOSES; Bonn Policeman Is Vindicated in Traffic Case | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/2-poets-to-appear-at-donnell-library.html | 2 POETS TO APPEAR AT DONNELL LIBRARY | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bette-randel-is-married.html | Bette Randel Is Married | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/goshen-dog-triumphs-odds-fury-dendridge-wins-field-trial-in-jersey.html | GOSHEN DOG TRIUMPHS; Odd's Fury Dendridge Wins Field Trial in Jersey | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/pennsy-train-late-so-meals-are-free.html | PENNSY TRAIN LATE, SO MEALS ARE FREE | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-elen-morrison-towed-in-december.html | Miss E)len Morrison To'We'd in December | True | Special to T'ne New Yotk Times, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rangers-play-tonight-oppose-maple-leafs-in-garden-encounter-at-7.html | RANGERS PLAY TONIGHT; Oppose Maple Leafs in Garden Encounter at 7 o'Clock | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/5year-plan-in-madrid.html | 5-Year Plan in Madrid | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/soviet-can-test-singers-without-hearing-them.html | Soviet Can Test Singers Without Hearing Them | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/medical-society-to-fete-aide.html | Medical Society to Fete Aide | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/liberty-ship-due-for-dismantling-the-patrick-henry-earliest-of-2500.html | LIBERTY SHIP DUE FOR DISMANTLING; The Patrick Henry, Earliest of 2,500 Ugly Ducklings, Starts Last Voyage | True | By Werner Bamberger | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ensign-in-navy-becomes-fiance-of-miss-sfroock-tlvteuce-w-leighton.html | Ensign in Navy Becomes Fiance Of Miss Sfroock; tL,'v.,teuce W: Leighton, and U. 0u Michigan | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/floridas-swamp-buggies-unusual-racing-cars-challenge-everglades-mud.html | FLORIDA'S SWAMP BUGGIES; Unusual Racing Cars Challenge Everglades Mud at Fete | True | By Stephen J. Flynn | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jean-e-nicholls-married.html | Jean E. Nicholls Married | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ann-sullivan-married-to-thomas-maguire.html | !Ann Sullivan Married To Thomas Maguire | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/pearl-river-high-wins-in-76-upset-rally-downs-haverstraw-in.html | PEARL RIVER HIGH WINS IN 7-6 UPSET; Rally Downs Haverstraw in Rockland County Football -- Rutherford Beaten | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/art-sales-offer-french-antiques-parkebernet-and-plaza-put-furniture.html | ART SALES OFFER FRENCH ANTIQUES; Parke-Bernet and Plaza Put Furniture, Watches and Silver Up for Auction | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mens-wear-field-strikes-new-notes.html | MEN'S WEAR FIELD STRIKES NEW NOTES | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/air-force-sets-back-utah-eleven-1614.html | AIR FORCE SETS BACK UTAH ELEVEN, 16-14 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/france-tackles-crisis-in-housing-de-gaulle-aide-begins-battle.html | FRANCE TACKLES CRISIS IN HOUSING; De Gaulle Aide Begins Battle Against Problem Created by Wars and Politics | True | By Robert C. Doty | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/queen-vs-santa-veteran-of-a-1942-troopship-reports-an-unusually.html | QUEEN VS. SANTA; Veteran of a 1942 Troopship Reports An Unusually Sybaritic Voyage | True | EDWIN K. ZITTELL. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/unity-still-aim-of-venezuelans-3-presidential-candidates-to-quit-if.html | UNITY' STILL AIM OF VENEZUELANS; 3 Presidential Candidates to Quit if Parties Can Agree on One Man | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/margot-orovan-bride-of-leonard-e-brown.html | Margot Orovan Bride Of Leonard E. Brown | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/history-shadow-in-the-sun-by-f-w-kenyon-304-pp-new-york-thomas-y.html | History; SHADOW IN THE SUN. By F. W. Kenyon. 304 pp. New York: Thomas Y. Crowell Company. $3.95. | True | JOANNE BOURNE. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-ashy-a-hoe-married-to-ensign-bride-in-summit-of-wilirid.html | Miss AShy A. Hoe Married to Ensign; Bride in' Summit of Wilirid Csaplar 'of Coast Guard | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/science-notes-theory-on-origin-of-tektites-blood-studied-in-mental.html | SCIENCE NOTES; Theory on Origin of Tektites -Blood Studied in Mental Ills | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/walkout-ended-by-glass-union-libbey-owens-ford-signs-2year-pact.html | WALKOUT ENDED BY GLASS UNION; Libbey - Owens - Ford Signs 2-Year Pact -- Pittsburgh Plate Still on Strike | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-search-for-roots-land-in-search-of-god-by-stanley-j-rowland-jr.html | The Search for Roots; LAND IN SEARCH OF GOD. By Stanley J. Rowland Jr. 242 pp. New York: Random House. $3.95. | True | By Paul Ramsey | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/polar-air-link-ready-sas-will-connect-alaska-and-scandinavia-this.html | POLAR AIR LINK READY; S.A.S. Will Connect Alaska and Scandinavia This Week | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/boston-and-maine-elects.html | Boston and Maine Elects | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bronxville-league-will-gain-on-nov-8.html | Bronxville League Will Gain on Nov. 8 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-algerian-statement.html | THE ALGERIAN STATEMENT | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/clarence-a-currie.html | CLARENCE A, CURRIE | True | Special to Tile blew Yol'k Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-tiger-came-to-life-roland-by-nelly-stephane-illustrated-by-andre.html | A Tiger Came to Life; ROLAND. By Nelly Stephane. Illustrated by Andre Francois. Translated from the French by Will Lipkind. 32 pp. New York: Harcourt, Brace & Co. $3.25. For Ages 4 to 8. | True | ELLEN LEWIS BUELL. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-l-hitch-i-t-prospective-bride.html | Elizabeth L. Hitch I t Prospective Bride' | True | .gpeclai to Tile Nw Y)rk Ttal,. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/anderson-arrives-in-tokyo.html | Anderson Arrives in Tokyo | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/crimson-upset-dartmount-168-harvard-scores-in-2d-half-topple.html | CRIMSON UPSET DARTMOUNT, 16-8; Harvard Scores in 2d Half Topple Indians in Ivy Test -- Boulris, Ravenel Star | True | By Lincoln A. Werden | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/saudis-stay-neutral-faisal-reaffirms-refusal-to-take-sides-in-cold.html | SAUDIS STAY NEUTRAL; Faisal Reaffirms Refusal to Take Sides in 'Cold War' | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rivals-for-governor-clash-on-tv-show-top-state-rivals-clash-on-tv.html | Rivals for Governor Clash on TV Show; TOP STATE RIVALS CLASH ON TV SHOW | True | By Douglas Dales | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/linden-blast-kills-one-3-hurt-in-explosion-and-fire-at-esso.html | LINDEN BLAST KILLS ONE; 3 Hurt in Explosion and Fire at Esso Refinery in Jersey | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ussoviet-exchange-8-engineering-educators-go-to-russia-next-month.html | U.S.-SOVIET EXCHANGE; 8 Engineering Educators Go to Russia Next Month | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/allysoutherland-is-bride-of-ensign-olendon-rowell.html | ally.'Southerland Is Bride Of Ensign Olendon Rowell | True | Spea,l to The New York Tlmelh | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-world-of-music-contemporary-opera-at-salzburg-next-summer-will.html | THE WORLD OF MUSIC; Contemporary Opera at Salzburg Next Summer Will Be Erbse's 'Julietta' | | By Ross Parmenter | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/thieves-get-6500-in-brooklyn-home.html | THIEVES GET $6,500 IN BROOKLYN HOME | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/camera-row-new-agfa-miniatures-on-the-market.html | CAMERA ROW; New Agfa Miniatures On the Market | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oil-companies-facing-new-arab-pressures-rulers-are-beginning-to.html | OIL COMPANIES FACING NEW ARAB PRESSURES; Rulers Are Beginning to Demand A Greater Share in Profits | True | By John J. Abele | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/then-came-the-march-to-the-sea-last-train-from-atlanta-by-a-a.html | Then Came the March to the Sea; LAST TRAIN FROM ATLANTA. By A. A. Hoehling. Illustrated. 558 pp. New York: Thomas Yoseloff. $6.95. THE BATTLE OF ATLANTA AND THE GEORGIA CAMPAIGN. By William Key. Illustrated. 92 pp. New York: Twayne Publishers. $3. | True | By John K. Bettersworth | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/on-good-terms-with-life-the-rainbow-comes-and-goes-by-lady-diana.html | On Good Terms With Life; THE RAINBOW COMES AND GOES. By Lady Diana Cooper. Illustrated. 271 pp. Boston: Houghton Mifflin Company. $5. | | By Elizabeth Janeway | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cleveland.html | Cleveland | | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-oa__t-sr-oiesi-expresident-of-dar-and-american-legion-auxiliary.html | MRS. ,O.A,._T SR. OIESI; Ex-President of D.A,R, and) American Legion Auxiliary I ! | | Special to The Nr,7 York Times / | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-german-car-here-2cylinder-rearengine-prinz-goes-on-sale.html | NEW GERMAN CAR HERE; 2-Cylinder, Rear-Engine Prinz Goes on Sale Tomorrow | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/critical-stage-for-theatre-plans.html | CRITICAL STAGE FOR THEATRE PLANS | True | By Edward F. Kook | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-white-f-w-bradley-jr-married-upstate-cornell-graduate.html | Elizabeth White, F. W. Bradley Jr. Married Upstate; Cornell Graduate Bride 'of Colgate Alumnus in Walton Church | True | pecial to The New York Tim. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/t-r-and-the-bull-moose-history-of-the-progressive-party-191216-by-a.html | T. R. and the Bull Moose; HISTORY OF THE PROGRESSIVE PARTY 1912.16. By Amos R. E. Pinchot. Edited with a biographical introduction by Helene Maxwell Hooker. 305 pp. New York: New York University Press. $7.50. | True | By Elting E. Morison | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lucky-giants-have-13-on-their-side-maynard-new-back-has-number-on.html | Lucky Giants Have 13 on Their Side; Maynard, New Back, Has Number on His Jersey as a Charm | True | By Gay Talese | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-cecile-kennedy-wed-to-eric-springer.html | Miss Cecile Kennedy Wed to Eric Springer | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/l-i-maritime-chapel-begun.html | L. I Maritime Chapel Begun | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/west-virginia-tops-virginia-tech-2120.html | WEST VIRGINIA TOPS VIRGINIA TECH, 21-20 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/leftist-pakistani-arrested.html | Leftist Pakistani Arrested | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/edith-shanker-is-fiancee.html | Edith Shanker Is Fiancee | True | Splal to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jessie-colby-wins-trot-at-yonkers.html | JESSIE COLBY WINS TROT AT YONKERS | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/william-roberts-jr.html | WILLIAM ROBERTS JR. | True | SP. ectal to The Nev York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/st-georges-wins.html | St. George's Wins | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/margaret-a-lamont-is-engage__-d-t_o0-marry.html | Margaret A. Lamont Is Engage__ d t _o0 Marry | True | Special to The New York Tlm. J | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miracle-man-of-10-downing-st-harold-macmillan-little-known-when-he.html | Miracle' Man of 10 Downing St.; Harold Macmillan, little known when he became Prime Minister, has lifted his party's prestige at home and his nation's prestige abroad. | True | By Drew Middleton | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/brazil-to-pay-u-s-bill-board-backs-7500-return-for-riot-damage-in.html | BRAZIL TO PAY U. S. BILL; Board Backs $7,500 Return for Riot Damage in 1954 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/art-and-awards-entries-in-guggenheim-international-shown-at-museum.html | ART AND AWARDS; Entries in Guggenheim International Shown at Museum -- A Theme Show | True | By Howard Devree | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/irvington-triumphs-6-0.html | Irvington Triumphs, 6 - 0 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/notable-norwester.html | Notable Nor'wester | True | By Rita Reif | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/onelens-2-14-reflex-sentiment-in-its-favor-appears-to-be-growing.html | ONE-LENS 2 1/4 REFLEX; Sentiment in Its Favor Appears to Be Growing | True | By Jacob Deschin | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/school-payments-set-arkansas-slates-monthly-fee-for-transferred.html | SCHOOL PAYMENTS SET; Arkansas Slates Monthly Fee for Transferred Students | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lundy-hits-harriman-assails-his-administration-as-worst-in.html | LUNDY HITS HARRIMAN; Assails His Administration as 'Worst in Generation' | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/alabama-checks-miss-state-9-to-7-osteens-running-quick-kicks-excel.html | ALABAMA CHECKS MISS. STATE, 9 TO 7; O'Steen's Running, Quick Kicks Excel for Victors -- Ronsonet Goes Over | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/italians-to-honor-wagner.html | Italians to Honor Wagner | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/athens-warns-nato-on-cyprus-parley.html | ATHENS WARNS NATO ON CYPRUS PARLEY | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-f-shaughnessy.html | MRS. F. SHAUGHNESSY | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/civil-liberties-group-elects.html | Civil Liberties Group Elects | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/maternity-group-to-hold-benefit-at-theatre-fete-center-association.html | Maternity Group To Hold Benefit At Theatre Fete; Center Association to Be Aided Nov. 18 by 'Marriage. Go-Round' | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/airline-cancels-rome-jet-service-pan-american-says-reason-is-new.html | AIRLINE CANCELS ROME JET SERVICE; Pan American Says Reason Is New Surcharge Put on Fares by Italians | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-investments-mount-in-mexico-total-reached-787-million-in-57.html | U. S. INVESTMENTS MOUNT IN MEXICO; Total Reached 787 Million in '57, McDonnell Says - Big Funds Ploughed Back | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/boston-college-trips-miami-62-hogan-sprints-48-yards-for-eagles.html | BOSTON COLLEGE TRIPS MIAMI, 6-2; Hogan Sprints 48 Yards for Eagles' Touchdown in 3d Period -- Villanova Wins | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/paris-field-not-ready.html | Paris Field Not Ready | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-rochelle-nips-white-plains-on-proseks-conversion-13-to-12.html | New Rochelle Nips White Plains On Prosek's Conversion, 13 to 12; Johnson Tallies on Runs of 67 and 61 Yards -- Blessed Sacrament, Pelham Memorial Play to a Scoreless Tie | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/shrubs-make-a-cutting-garden-easy-upkeep-varieties-provide-showy.html | SHRUBS MAKE A CUTTING GARDEN; Easy Upkeep Varieties Provide Showy Bloom Indoors and Out | True | BY Derek Lydecker | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/even-stroke-sets-record.html | Even Stroke Sets Record | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/challenge.html | CHALLENGE | True | R. ROBERT BROWNING. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mexican-madness-the-pig-in-the-barber-shop-by-h-allen-smith-316-pp.html | Mexican Madness; THE PIG IN THE BARBER SHOP. By H. Allen Smith. 316 pp. Boston: Little, Brown & Co. $3.95. | True | By F. S. Pearson 2d | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cards-top-stars-in-tokyo-musial-sets-pace-in-8to2-victory.html | Cards Top Stars in Tokyo; MUSIAL SETS PACE IN 8-TO-2 VICTORY | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-c-m-cabot-is-married-here-to-a-c-rogers-she-is-wed-in-the-brick.html | Mrs. C. M. Cabot Is Married Here To A. C. Rogers; She Is Wed in the Brick Church to Aide of du Pont Museum | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/israel-softens-curbs-on-films-for-first-time-it-permits-picture.html | ISRAEL SOFTENS CURBS ON FILMS; For First Time It Permits Picture That Contains Sympathy to a Nazi | True | By Seth S. King | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/chinese-leave-korea-virtually-all-of-peipings-forces-have-quit.html | CHINESE LEAVE KOREA; Virtually All of Peiping's Forces Have Quit North | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/state-ski-operators-meet-winter-sports-council-discusses-prospects.html | STATE SKI OPERATORS MEET; Winter Sports Council Discusses Prospects Of Longer Season | True | By Michael Strauss | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miozisk.html | Mix--Zisk | True | Special to The ',;ew York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/democrats-seen-ahead-in-oregon-gov-holmes-given-a-slight-edge-party.html | DEMOCRATS SEEN AHEAD IN OREGON; Gov. Holmes Given a Slight Edge -- Party Is Expected to Keep 3-1 House Lead | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-c-posts-146-victory.html | U. S. C. Posts 14-6 Victory | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/daylight-time-ends-clocks-turned-back.html | Daylight Time Ends; Clocks Turned Back | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/utah-state-in-front-150.html | Utah State in Front, 15-0 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jersey-boy-first-in-crosscountry-hoey-mountain-lakes-wins-fordham.html | JERSEY BOY FIRST IN CROSS-COUNTRY; Hoey, Mountain Lakes, Wins Fordham Run by 10 Yards -- Rain Reduces Field | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-family-sits-for-its-portrait-all-that-was-mortal-by-david-dempsey.html | A Family Sits for Its Portrait; ALL THAT WAS MORTAL. By David Dempsey. 480 pp. New York: E. P. Dutton & Co. $4.95. | True | By Carlos Baker | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hunt-for-84-in-pit-is-moving-slowly-little-hope-held-for-victims-of.html | HUNT FOR 84 IN PIT IS MOVING SLOWLY; Little Hope Held for Victims of Disaster in Nova Scotia -- Known Dead at 9 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/job-equality-urged-mitchell-stresses-dangers-in-depriving.html | JOB EQUALITY URGED; Mitchell Stresses Dangers in Depriving Minorities | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oil-import-shift-finds-hard-going-prospects-for-significant-changes.html | OIL IMPORT SHIFT FINDS HARD GOING; Prospects for Significant Changes in the Program Fade Before Opposition | True | By John J. Abele | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/msgr-julio-tellez.html | MSGR. JULIO TELLEZ | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | By Lawrence E. Davies | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bonn-nearly-ready.html | Bonn Nearly Ready | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/city-considers-merit-pay-system.html | City Considers Merit Pay System | True | LEONARD BUDER. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-mexico-gains-lead.html | New Mexico Gains Lead | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/news-of-the-world-of-stamps-plans-for-the-national-show-in-new-york.html | NEWS OF THE WORLD OF STAMPS; Plans for the National Show in New York -- UNESCO in Paris | True | By Kent B. Stiles | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gifted-quartet-short-story-1-stories-by-richard-yates-gina.html | Gifted Quartet; SHORT STORY 1: Stories by Richard Yates, Gina Berriault, B. L. Barrett and Seymour Epstein. 304 pp. New York: Charles Scribner's Sons. $3.95. | True | WILLIAM PEDEN. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/in-brief.html | IN BRIEF | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nigerias-independence-is-set-for-oct-1-1960.html | Nigeria's Independence Is Set for Oct. 1, 1960 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-of-colorado-gets-100000.html | U. of Colorado Gets $100,000 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-ocean-liner-to-sail-like-crab-transverse-propulsion-will-enable.html | NEW OCEAN LINER TO SAIL LIKE CRAB; Transverse Propulsion Will Enable Oriana to Move Sideways to Dock | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lecture-series-at-dartmouth.html | Lecture Series at Dartmouth | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lafayette-wins-346.html | Lafayette Wins, 34-6 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/israel-culture-group-fete.html | Israel Culture Group Fete | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/child-to-mrs-baron-gordonl.html | Child to Mrs. Baron Gordonl | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ambassadors-ball-set-by-israel-bond-group.html | Ambassador's Ball Set By Israel Bond Group | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/northeastern-on-top-massachusetts-shut-out-120-for-first-time-in-32.html | NORTHEASTERN ON TOP; Massachusetts Shut Out, 12-0, for First Time in 32 Games | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-president-risks-alienating-congress-but-he-apparently-believes.html | THE PRESIDENT RISKS ALIENATING CONGRESS; But He Apparently Believes That His Prestige Will Overcome Retaliation by Democrats | True | By Arthur Krock | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/externals.html | EXTERNALS | True | PETER PETRIDES. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/reallife-dragnet-the-badge-by-jack-webb-illustrated-311-pp.html | Real-Life Dragnet; THE BADGE. By Jack Webb. Illustrated. 311 pp. Englewood Cliffs, N. J.: Prentice-Hall. $4.95. | True | By Gladwin Hill | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/college-rivalry-competition-of-public-private-institutions-seen.html | College Rivalry; Competition of Public, Private Institutions Seen Growing | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/budapest-jails-smugglers.html | Budapest Jails Smugglers | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/harriman-labels-gop-race-phony-asserts-rockefeller-tries-to-hide.html | HARRIMAN LABELS G.O.P. RACE 'PHONY'; Asserts Rockefeller Tries to Hide Republican Identity -- Analyses 'Radicalism' | True | By Milton Bracker | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/odds-are-on-bookies-to-stay-business-mayors-legal-betting-plan-may.html | ODDS ARE ON BOOKIES TO STAY BUSINESS; Mayor's Legal Betting Plan May Not Drive Them Out of Town | | By Emanuel Perlmutter | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/newark-home-to-gain.html | Newark Home to Gain | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/georgia-trounces-kentucky-28-to-0.html | GEORGIA TROUNCES KENTUCKY, 28 TO 0 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/shells-again-hit-quemoy.html | Shells Again Hit Quemoy | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/naval-reserve-group-elects.html | Naval Reserve Group Elects | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bucco-scores-2-touchdowns.html | Bucco Scores 2 Touchdowns | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/japanese-evade-prostitution-ban-ancient-practice-flourishes-in.html | JAPANESE EVADE PROSTITUTION BAN; Ancient Practice Flourishes in Hotels, Bars and on Streets, Survey Finds | | By Robert Trumbull | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-bernard-poland.html | MRS. BERNARD POLAND | True | Secal to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/president-mourns-loss.html | President Mourns Loss | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/blue-star-on-thruway-veterans-will-be-honored-by-markers-at-state.html | BLUE STAR ON THRUWAY; Veterans Will Be Honored by Markers at State Borders | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/little-rock-sees-business-harmed-but-leaders-say-regional-setback.html | LITTLE ROCK SEES BUSINESS HARMED; But Leaders Say Regional Setback Caused by School Strike Is Not Lasting | True | By Claude Sitton | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/sclerosis-group-to-gain.html | Sclerosis Group to Gain | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/margaret-carlin-bride-in-newark-of-james-clark-graduate-nfrse-wed.html | Margaret Carlin Bride in Newark Of James Clark; Graduate Nfrse Wed in Sacred Heart Church to Villanova Alumnus | | Special to Tile New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/citadel-routs-furman-246.html | Citadel Routs Furman, 24-6 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/printing-system-speeds-drawings-xerox-machine-can-make-copies-of-10.html | PRINTING SYSTEM SPEEDS DRAWINGS; Xerox Machine Can Make Copies of 10 Different Plans a Minute | True | By Alfred R. Zipser | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/west-indies-chief-to-speak.html | West Indies Chief to Speak | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nixon-sees-surge-in-gop-campaign-in-nebraska-he-says-gains-in-the.html | NIXON SEES SURGE IN G.O.P. CAMPAIGN; In Nebraska, He Says Gains in the Last Week Top Any He Has Known Since '46 | | By Richard E. Mooney | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/harry-p-gallaher-1.html | HARRY P, GALLAHER 1 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/middles-register-easy-508-victory-navy-employs-39-players-in-rout.html | MIDDLES REGISTER EASY 50-8 VICTORY; Navy Employs 39 Player's in Rout of Penn -- Matalavage Gets Two Touchdowns | True | By Louis Effrat | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/coffeehousing-maybe-cheating-no-at-bridge-even-pros-may-resort-to.html | Coffeehousing? Maybe -- Cheating? No; At bridge, even pros may resort to coffeehousing -- the use of gestures and inflections to influence the play. But cheating is strictly for amateurs. | True | By Albert H. Morehead | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-way-those-joke-cycles-start-headlines-may-inspire-them-but-it.html | The Way Those Joke Cycles Start; Headlines may inspire them, but it takes an artist -- of a sort -- to launch them. | True | By Gerald Walker | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/truman-is-called-reckless-by-gop-case-of-jersey-says-linking-of.html | TRUMAN IS CALLED RECKLESS BY G.O.P.; Case of Jersey Says Linking of Republican Policies to Bombing Is 'Shocking' | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/missouri-beats-iowa-state.html | Missouri Beats Iowa State | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/pinning-the-tail-on-the-donkey.html | PINNING THE TAIL ON THE DONKEY" | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/authors-query-91417011.html | Author's Query | True | DAVID RODNICK | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/chicago-ready-soon.html | Chicago Ready Soon | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/worcester-poly-wins-defeats-coast-guard-eleven-for-fourth-triumph.html | WORCESTER POLY WINS; Defeats Coast Guard Eleven for Fourth Triumph | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/algerian-rebels-reject-paris-bid-for-peace-talks-refuse-ceasefire.html | ALGERIAN REBELS REJECT PARIS BID FOR PEACE TALKS; Refuse Cease-Fire Meeting in France but Leave Way Open for General Accord | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/syracuse-harriers-stop-navy.html | Syracuse Harriers Stop Navy | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bucknell-plans-fund-drive.html | Bucknell Plans Fund Drive | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/queen-visits-gen-marshall.html | Queen Visits Gen. Marshall | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/carleton-college-charts-expansion.html | CARLETON COLLEGE CHARTS EXPANSION | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/crossfire.html | Crossfire | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-onefamily-castle-on-the-hudson.html | A ONE-FAMILY CASTLE ON THE HUDSON | True | By Charles Grutzner | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-morris-has-daughter.html | Mrs. Morris Has Daughter | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/world-mark-set-in-shipbuilding-10205791-tons-reported-under.html | WORLD MARK SET IN SHIPBUILDING; 10,205,791 Tons Reported Under Construction in the Third Quarter | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/metropolis.html | Metropolis | True | ALLEN KLEIN | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lampeharrison.html | Lampe--Harrison | True | Special to The "-w York Times. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ancient-and-modern-brooklyn-shows-art-found-in-tombs-paintings-by.html | ANCIENT AND MODERN; Brooklyn Shows Art Found in Tombs -- Paintings by Contemporaries | True | By Stuart Preston | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/scranton-is-60-victor-scores-after-taking-fumble-on-temple-1yard.html | SCRANTON IS 6-0 VICTOR; Scores After Taking Fumble on Temple 1-Yard Line | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/penn-m-c-takes-no-5-90yard-run-helps-unbeaten-eleven-top-drexel-156.html | PENN M. C. TAKES NO. 5; 90-Yard Run Helps Unbeaten Eleven Top Drexel, 15-6 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rileybonof.html | Riley--Bonof{ | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/horse-racing.html | HORSE RACING | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/colby-routs-bowdoin-farren-gets-three-tallies-in-44to12-conquest.html | COLBY ROUTS BOWDOIN; Farren Gets Three Tallies in 44-to-12 Conquest | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/st-louis-all-set.html | St. Louis All Set | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jane-t-wheeler-w-f-campbell-will-be-married-connecticut-alumna-is.html | Jane T. Wheeler, W. F. Campbell Will Be Married; Connecticut Alumna Is 'Engaged to Graduate of Naval Academy | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/marquette-wins-2718-college-of-pacific-is-upset-bass-held-to-28.html | MARQUETTE WINS, 27-18; College of Pacific Is Upset -- Bass Held to 28 Yards | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/50-years-in-big-six-honored.html | 50 Years in Big Six Honored | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/housing-law-test-due-in-montclair-vote-on-nov-4-to-decide.html | HOUSING LAW TEST DUE IN MONTCLAIR; Vote on Nov. 4 to Decide Controversial Ordinance Allowing Inspections | True | By Milton Honig | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/at-home-to-everyone-but-napoleon-germaine-de-stael-hostess-and.html | AT HOME TO EVERYONE BUT NAPOLEON; Germaine de Stael, Hostess and Writer, Was a One-Woman Voice of Free Europe | True | By Francis Steegmuller | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/virus-may-cause-human-cancer.html | Virus May Cause Human Cancer | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mis-horigan-becomes-bride-0i-lieutenant-she-i-married-in-new-canaan.html | Mis Horigan. : Becomes Bride 0i Lieutenant; She I Married in New Canaan to-..William 'Montgomery, Navy | True | Special to Ths New York Tlm. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/wendy-wilde-is-betrothed.html | Wendy Wilde Is Betrothed | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/scalpers-sell-vatican-stamps.html | Scalpers Sell Vatican Stamps | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/trinity-tops-alfred-kenneys-three-touchdowns-spark-18to8-triumph.html | TRINITY TOPS ALFRED; Kenney's Three Touchdowns Spark 18-to-8 Triumph | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/florida-state-tops-tennessee-10-to-0.html | FLORIDA STATE TOPS TENNESSEE, 10 TO 0 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/paris-and-london-split-over-trade-negotiation-in-france-shows-basic.html | PARIS AND LONDON SPLIT OVER TRADE; Negotiation in France Shows Basic Differences About Easing Tariff Barriers | True | By Harold Callender | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hospital-dedication-deferred.html | Hospital Dedication Deferred | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/greer-school-opens-center.html | Greer School Opens Center | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/soviet-seeks-change.html | Soviet Seeks Change | True | By Lindesay Parrott | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/memories-from-moscow-regarding-the-founding-of-art-theatre-just.html | MEMORIES FROM MOSCOW; Regarding the Founding Of Art Theatre Just Sixty Years Ago | True | By Max Frankel | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/50000-see-u-s-missile-peipings-sidewinder-exhibit-attacks.html | 50,000 SEE U. S. MISSILE; Peiping's Sidewinder Exhibit Attacks 'Imperialists' | True | North American Newspaper Alliance. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-aids-kentucky-housing.html | U. S. Aids Kentucky Housing | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/denver-program-stalled.html | Denver Program Stalled | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | By Cynthia Grenier | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rebecca-torrey-becomes-bride-of-leon-c-gane-exstudent-at-bennett.html | Rebecca Torrey Becomes Bride Of Leon C. Gane; Ex-Student at Bennett Wed in Clinton, N. Y., to Hamilton Alumnus' | True | 51lal to Th New York Tl, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/stanford-institute-names-aide.html | Stanford Institute Names Aide | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/marauders-post-25t00-triumph-st-peters-preserves-mark-of-being.html | MARAUDERS POST 25-T0-0 TRIUMPH; St. Peter's Preserves Mark of Being Unscored On and Ends Hackensack Streak | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/foreign-jets-in-amsterdam.html | Foreign; Jets in Amsterdam | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/laborite-assails-b-b-c.html | Laborite Assails B. B. C. | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/tuition-rise-is-opposed.html | Tuition Rise Is Opposed | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/b25-with-4-aboard-missing.html | B-25 With 4 Aboard Missing | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/8-hurt-in-school-bus-crash.html | 8 Hurt in School Bus Crash | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/red-cross-war-aides-meet1.html | Red Cross War Aides Meet1 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/son-to-mrs-malcolm-field.html | Son to Mrs. Malcolm Field | True | l pectal to The New York TImel. I | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/h-w-herbert-weds-carol-a-mcdermott.html | H. W. Herbert Weds Carol A. McDermott | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/prof-george-moore.html | PROF. GEORGE MOORE | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/montana-state-routs-omaha.html | Montana State Routs Omaha | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/folk-art-auctioned-for-202245-here.html | FOLK ART AUCTIONED FOR $202,245 HERE | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/college-red-tape.html | COLLEGE RED TAPE | True | RUSSELL SPIERS. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/airlift-from-jordan-begins.html | Airlift from Jordan Begins | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/washington-plans-airport.html | Washington Plans Airport | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/foresaw-a-hard-task.html | Foresaw a Hard Task | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/french-due-to-stand-firm.html | French Due to Stand Firm | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/yacht-group-formed-here-unit-will-assist-in-training-crews.html | Yacht Group Formed Here; UNIT WILL ASSIST IN TRAINING CREWS | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/authors-query-91417007.html | Author's Query | True | RALPH D. GARDNER | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/handbook-for-living-out-of-my-heart-by-agnes-sligh-turnbull-158-pp.html | Handbook For Living OUT OF MY HEART. By Agnes Sligh Turnbull. 158 pp. Boston: Houghton Mifflin Company. $3. | True | By Ann F. Wolfe | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/end-of-controls-for-corn-in-sight-producers-appear-certain-to.html | END OF CONTROLS FOR CORN IN SIGHT; Producers Appear Certain to Approve Lower Props in Nov. 25 Referendum | True | By William M. Blair | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HEINZ MACKENSEN | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/chilean-cabinet-picked-president-rodriguez-names-his-new-government.html | CHILEAN CABINET PICKED; President Rodriguez Names His New Government | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gettysburg-wins-76-beats-muhlenberg-eleven-and-retains-undefeated.html | GETTYSBURG WINS, 7-6; Beats Muhlenberg Eleven and Retains Undefeated Status | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/auto-racer-dies-of-burns.html | Auto Racer Dies of Burns | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jersey-nurses-to-meet-3day-convention-will-open-in-atlantic-city.html | JERSEY NURSES TO MEET; 3-Day Convention Will Open in Atlantic City Wednesday | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/n-carolina-trips-wake-forest-267-topples-deacons-from-lead-in.html | N. CAROLINA TRIPS WAKE FOREST, 26-7; Topples Deacons From Lead in Conference -- Duke Sets Back N. C. State, 20-13 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/british-milkmen-enhanced.html | British Milkmen Enhanced | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/two-lessons.html | TWO LESSONS | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-jet-starting-daily-ocean-runs-airliner-carrying-peak-load-of.html | U. S. JET STARTING DAILY OCEAN RUNS; Airliner Carrying Peak Load of 122 Over Atlantic on Inaugural Trip Tonight | True | By Richard Witkin | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/its-morally-wrong.html | IT'S MORALLY WRONG' | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/donkeys-mistake-chouchou-by-francoise-illustrated-by-the-author-32.html | Donkey's Mistake; CHOUCHOU. By Francoise. Illustrated by the author. 32 pp. New York: Charles Scribner's Sons. $2.95. For Ages 4 to 8. | True | OLGA HOYT. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lee-battle-site-to-be-preserved-du-pont-gives-tract-where-general.html | LEE BATTLE SITE TO BE PRESERVED; Du Pont Gives Tract Where General Gained His First Victory in Civil War | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lora-gene-barzm-is-bride-0u-richard-childs-veteran.html | Lora Gene Barzm Is Bride 0u Richard Childs, Veteran | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/w-arthur-lee-ad-offigial-dies-head-of-agency-here-was-editor-of.html | W, ARTHUR LEE, AD OFFIGIAL, DIES; Head of Agency Here Was Editor of Glass Digest ----Ex, Mayor on L, I, | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-shrugs-off-new-peiping-bid-capital-sees-alternateday-ceasefire.html | U. S. SHRUGS OFF NEW PEIPING BID; Capital Sees Alternate-Day Cease-Fire as 'Same Old Cat-and-Mouse Game' | True | By E. W. Kenworthy | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/british-dossier-rank-theatre-chain-production-list-reduced-outlet.html | BRITISH DOSSIER; Rank Theatre Chain, Production List Reduced -- Outlet -- Other Items | True | By Stephen Watts | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/aid-for-the-retarded-authorities-believe-that-most-mentally.html | Aid for the Retarded; Authorities Believe That Most Mentally Handicapped Persons Can Master 3 R's | True | By Howard A. Rusk, M.d. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/her-fathers-daughter-stars-in-her-eyes-by-betty-cavanna-256-pp-new.html | Her Father's Daughter; STARS IN HER EYES. By Betty Cavanna. 256 pp. New York: William Morrow & Co. $2.95. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-challenge-to-the-pulpit-bigger-than-little-rock-by-robert-r.html | The Challenge to the Pulpit; BIGGER THAN LITTLE ROCK. By Robert R. Brown. 150 pp. Greenwich, Conn.: The Seabury Press. $3.60. | True | By George Dugan | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/presidents-visit-assayed-on-coast-gop-seeks-evidence-that-prospects.html | PRESIDENT'S VISIT ASSAYED ON COAST; G.O.P. Seeks Evidence That Prospects Were Helped, but Doubts Are Noted | True | By Gladwin Hill | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/prospects-of-the-election.html | PROSPECTS OF 'THE ELECTION | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/carol-oan-walker-prosljective-bride.html | Carol Joan Walker Prosljective Bride | True | Special to The New YOrk Times, ' ] | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/given-coined-name-new-synthetic-was-quickly-popular-nylon-at-age-20.html | Given Coined Name, New Synthetic Was Quickly Popular; NYLON, AT AGE 20, IS STLL GROWING | True | By Elizabeth M. Fowler | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gibraltar-wants-gambling-casino-desire-to-attract-tourists-also.html | GIBRALTAR WANTS GAMBLING CASINO; Desire to Attract Tourists Also Spurs Hotel Plans -- Governor Weighs Issue | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/eisenhower-golfs.html | Eisenhower Golfs | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/authors-query.html | Author's Query | True | JACK HANSEN | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/wests-prestige-gets-new-blow-in-mideast-moscow-wins-new-support-by.html | WEST'S PRESTIGE GETS NEW BLOW IN MIDEAST; Moscow Wins New Support by Offer to Help Build Egypt's Dam | True | By Foster Hailey | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/w-j-morris-jr-exjustice-dies-member-of-municipal-court-bench-in.html | W. J MORRIS JR., EX-JUSTICE, DIES; Member of Municipal Court Bench in Queens Scored Excessive Jury Awards | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/6-boys-held-in-theft-of-2-rifles-on-irt.html | 6 BOYS HELD IN THEFT OF 2 RIFLES ON IRT | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-dance-beryozka-an-allgirl-folk-group-from-soviet-union.html | THE DANCE: BERYOZKA; An All-Girl Folk Group From Soviet Union | True | By John Martin | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/famed-cairo-hotel-bought-by-regime.html | FAMED CAIRO HOTEL BOUGHT BY REGIME | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/seville-is-shorn-of-famed-bridge-government-bars-wheeled-traffic.html | SEVILLE IS SHORN OF FAMED BRIDGE; Government Bars Wheeled Traffic From Crumbling Span to Gypsy Quarter | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oceanside-130-victor.html | Oceanside 13-0 Victor | True | Special The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/25-saved-off-philippines.html | 25 Saved Off Philippines | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/president-prods-soviet-on-parley-eisenhower-asks-moscow-to-reveal.html | PRESIDENT PRODS SOVIET ON PARLEY; Eisenhower Asks Moscow to Reveal If It Will Attend Atom Test Ban Talks | True | By Jack Raymond | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-years-at-1600-pennsylvania-avenue-the-white-house-and-its.html | The Years at 1600 Pennsylvania Avenue; THE WHITE HOUSE AND ITS THIRTY-TWO FAMILIES. By Amy La Follette Jensen. Howard C. Jensen, Art Editor. Illustrated. 270 pp. New York: McGraw-Hill Book Company. $12.50. | True | By Bess Furman | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/de-gaulle-urges-nato-ruling-body-3-power-board-and-wider-pact-area.html | DE GAULLE URGES NATO RULING BODY; 3-Power Board and Wider Pact Area Reportedly Sought by France | True | By Sydney Gruson | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/twofamily-homes-model-goes-on-display-in-brooklyn-colony.html | TWO-FAMILY HOMES Model Goes on Display in Brooklyn Colony | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/spagnuolocapurro.html | Spagnuolo--Capurro | True | special to The le York TImeJ. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/canal-chief-doubts-any-toll-increase.html | CANAL CHIEF DOUBTS ANY TOLL INCREASE | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/consul-general-named-brazil-sends-first-woman-to-represent-it-here.html | CONSUL GENERAL NAMED; Brazil Sends First Woman to Represent it Here | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/segregation-in-south-carolina-profile-in-black-and-white-a-frank.html | Segregation in South Carolina; PROFILE IN BLACK AND WHITE. A Frank Portrait of South Carolina. By Howard H. Quint. 214 pp. Washington, D. C.: Public Affairs Press. $4.50. | True | By R. L. Duffus | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/alert-kansas-team-upsets-tulane-149.html | ALERT KANSAS TEAM UPSETS TULANE, 14-9 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hospital-raises-200000.html | Hospital Raises $200,000 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/child-to-mrs-t-w-evans.html | Child to Mrs. T. W. Evans | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/inflation.html | INFLATION | True | EMANUEL NOWOGRUDSKY. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/family-reunion-at-phoenix-t-s-eliots-verse-drama-in-modern-setting.html | FAMILY REUNION' AT PHOENIX; T. S. Eliot's Verse Drama in Modern Setting Inaugurates Sixth Season in the Playhouse on Second Avenue | True | By Brooks Atkinson | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/st-lawrence-in-front-beats-army-b-eleven-2112-ends-losing-streak-at.html | ST. LAWRENCE IN FRONT; Beats Army B Eleven, 21-12 -- Ends Losing Streak at 21 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/buffalo-defeats-columbia-3414-powerful-ground-attack-and-long-kick.html | BUFFALO DEFEATS COLUMBIA, 34-14; Powerful Ground Attack and Long Kick Returns Help Bulls Set Back Lions | True | By Michael Strauss | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/protest-sent-soviet-expulsion-of-cbs-newsman-irks-overseas-press.html | PROTEST SENT SOVIET; Expulsion of C.B.S. Newsman Irks Overseas Press Group | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/christmas-chants-vespers-sung-by-benedictine-monks-on-historical.html | CHRISTMAS CHANTS; Vespers Sung by Benedictine Monks On Historical Disks of Archive Series | True | By Edward Downes | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-trade-delegation-will-tour-indian-cities.html | U. S. Trade Delegation Will Tour Indian Cities | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oil-independents-to-met-in-dallas.html | OIL INDEPENDENTS TO MET IN DALLAS | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-egyptian-press-turns-on-bourguiba-of-tunisia.html | THE EGYPTIAN PRESS TURNS ON BOURGUIBA OF TUNISIA | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/houston-pushing-plans.html | Houston Pushing Plans | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/heart-fund-cochairmen-chosen.html | Heart Fund Co-Chairmen Chosen | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mexicans-step-up-attack-on-chief-drive-under-way-to-oust-political.html | MEXICANS STEP UP ATTACK ON 'CHIEF'; Drive Under Way to Oust Political Strong Man of San Luis Potosi | True | By Paul P. Kennedy | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rojas-is-forced-to-attend-inquiry-but-colombian-exdictator-blocks.html | ROJAS IS FORCED TO ATTEND INQUIRY; But Colombian Ex-Dictator Blocks Senators' Queries on Abuse of Power | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/zeller-presses-campaign-in-rain-connecticut-gop-nominee-greeted.html | ZELLER PRESSES CAMPAIGN IN RAIN; Connecticut G.O.P. Nominee Greeted Warmly in Tour of Litchfield County | True | By Richard H. Parke | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/wood-field-and-stream-wild-duck-supply-called-better-than-wildlife.html | Wood, Field and Stream; Wild Duck Supply Called Better Than Wildlife Service's Expectations | True | By John W. Randolph | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rise-in-population-cuts-koreans-food.html | RISE IN POPULATION CUTS KOREANS' FOOD | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/searlesroy.html | Searles--Roy | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-helen-iviaclean.html | MRS, HELEN IVIACLEAN | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-political-pulse.html | The Political Pulse | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/boston.html | Boston | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/attack-on-slums-gains-in-chicago-city-council-unit-approves-south.html | ATTACK ON SLUMS GAINS IN CHICAGO; City Council Unit Approves South Side Plan -- Public Housing Still an Issue | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/toledo-rally-triumphs-216.html | Toledo Rally Triumphs, 21-6 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/margaret-atchison-clergymans-bride.html | Margaret Atchison Clergyman's Bride | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mary-a-raleigh-syracuse-bride-of-r-m-patrick-she-wears-satin-at-her.html | Mary A. Raleigh Syracuse Bride Of R. M. Patrick; She Wears Satin at Her Wedding to Physicist, a Purdue Alumnus | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miami-expects-no-trouble.html | Miami Expects No Trouble | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/flower-shows-and-displays-other-notes.html | FLOWER SHOWS AND DISPLAYS -- OTHER NOTES | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rios-plans-lagging.html | Rio's Plans Lagging | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/troth-is-announced-special-to-ie-new-nor-times.html | Troth Is Announced Special to ie New Nor Times. | True | special to the new york times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/acapulco-resort-city-for-budgeteers-too.html | ACAPULCO -- RESORT CITY FOR BUDGETEERS, TOO | True | By Bernadine Bailey | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/scooter-mishap-kills-man.html | Scooter Mishap Kills Man | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-station-wagon-a-hybrid-comes-of-age.html | THE STATION WAGON — A HYBRID COMES OF AGE | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/penalty-nullifies-score.html | Penalty Nullifies Score | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gambling-ring-broken-three-michigan-university-students-facing.html | GAMBLING RING BROKEN; Three Michigan University Students Facing Charges | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/one-mans-world-and-what-he-made-of-it-journey-to-the-beginning-by.html | One Man's World and What He Made of It; JOURNEY TO THE BEGINNING. By Edgar Snow. 434 pp. New York: Random House. $5. | | By C. L. Sulzberger | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oh-johnny-takes-queens-handicap-scores-over-whatitoldyou-by-a-head.html | OH JOHNNY TAKES QUEENS HANDICAP; Scores Over Whatitoldyou by a Head -- Tick Tock, Favorite, Runs 4th | | By Joseph C. Nichols | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/indiana-triumphs-127-kendricks-23yard-aerial-to-miller-tops-miami.html | INDIANA TRIUMPHS, 12-7; Kendrick's 23-Yard Aerial to Miller Tops Miami of Ohio | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/maryland-counts-bridge-traffic-baltimore-tube-is-now-rival-to.html | MARYLAND COUNTS BRIDGE TRAFFIC; Baltimore Tube Is Now Rival to Chesapeake Bay Span | True | By Robert Meyer Jr. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hogan-advocates-stronger-rights-offers-program-of-reform-to-bolster.html | HOGAN ADVOCATES STRONGER RIGHTS; Offers Program of Reform to Bolster Guarantees in Many Civil Areas | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/pleasantville-on-top.html | Pleasantville on Top | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/japanese-fete-slated-thursday-in-westchester-bronxville-festival-to.html | Japanese Fete Slated Thursday In Westchester; Bronxville Festival to Be Benefit for Christian University in Tokyo | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/anita-d-rollins-becomes-bride-of-navy-officer-escorted-by-father-at.html | Anita D. Rollins Becomes Bride Of Navy Officer; Escorted by Father at Wedding to Ensign Kenmore McManes | True | Special [o The New York Times, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/british-study-way-to-treat-spastics.html | BRITISH STUDY WAY TO TREAT SPASTICS | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/boston-in-late-start.html | Boston in Late Start | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hayesbrennan.html | Hayes--Brennan | True | Special to The Ndw York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cardinal-mooney-dies-in-rome-at-76-detroit-prelate-is-stricken.html | CARDINAL MOONEY DIES IN ROME AT 76; Detroit Prelate Is Stricken Suddenly While Awaiting Opening of Conclave | True | By Paul Hofmann | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mary-jane-lehmans-troth.html | Mary Jane Lehman's Troth | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/surplus-of-ships-till-61-forecast-weston-report-envisions-a-lag-in.html | SURPLUS OF SHIPS TILL '61 FORECAST; Weston Report Envisions a Lag in Recovery of the Industry, as in Thirties | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/red-china-orders-truce-effective-every-other-day-defense-chief.html | RED CHINA ORDERS TRUCE EFFECTIVE EVERY OTHER DAY; Defense Chief Tells Taiwan It Can Supply Offshore Isles While Shelling Is Halted | True | By Tillman Durdin | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/teachers-ask-pay-rise-elilabeth-union-proposes-new-salary-schedules.html | TEACHERS ASK PAY RISE; Elilabeth Union Proposes New Salary Schedules | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/medea-in-west-cherubini-opera-a-hit-in-san-francisco.html | MEDEA' IN WEST; Cherubini Opera a Hit In San Francisco | True | By Alfred Frankenstein | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lecture-set-on-supreme-court.html | Lecture Set on Supreme Court | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/traffic-peril-up-as-day-shortens-police-call-next-2-months-critical.html | TRAFFIC PERIL UP AS DAY SHORTENS; Police Call Next 2 Months Critical -- Warn of 5 to 8 P. M. on Saturdays | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/manlius-defeats-cheshire.html | Manlius Defeats Cheshire | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-helen-bebb-wellesley-1953-iswed-in-denver-bride-of-frank.html | Miss Helen Bebb, Wellesley 1953, IsWed in Denver; Bride of Frank Judson Brainerd Jr., a Law Graduate of Harvard | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lucy-versus-her-home-house-happy-by-muriel-resnick-232-pp-new-york.html | Lucy Versus Her Home; HOUSE HAPPY. By Muriel Resnick. 232 pp. New York: Thomas Y. Crowell Company. $3.50. | True | JANE COBB. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/survey-of-state-sees-rockefeller-and-hogan-ahead-harriman-is-found.html | SURVEY OF STATE SEES ROCKEFELLER AND HOGAN AHEAD; Harriman Is Found Losing Voters Who Would Give 'Young Guy a Chance' | True | BY Leo Egan | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/soviets-writers-assail-pasternak-colleagues-heap-scorn-upon-nobel.html | SOVIET'S WRITERS ASSAIL PASTERNAK; Colleagues Heap Scorn Upon Nobel Prize Novelist as He 'Joyfully' Accepts Honor | True | By Max Frankel | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-acts-to-give-paris-atomic-aid-french-security-studied-as-step.html | U. S. ACTS TO GIVE PARIS ATOMIC AID; French Security Studied as Step to Helping Build a Nuclear Submarine | True | By John W. Finney | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jacksons-score-decides-60-test-freeport-tallies-in-fourth-period.html | JACKSON'S SCORE DECIDES 6-0 TEST; Freeport Tallies in Fourth Period Against Hempstead for Fifth Straight | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/all-kinds-of-port-portugals-noted-wine-can-be-sampled-in-all-its.html | ALL KINDS OF PORT; Portugal's Noted Wine Can Be Sampled In All Its Nuances in Lisbon | True | By Charles R. Gordon | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-haven-victor-400-hands-fifth-defeat-in-row-to-new-britain.html | NEW HAVEN VICTOR, 40-0; Hands Fifth Defeat in Row to New Britain Teachers | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/stanford-upsets-u-c-l-a.html | Stanford Upsets U. C. L. A. | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rails-talk-talk-miss-connections-everyone-appears-to-want-mergers.html | RAILS TALK, TALK, MISS CONNECTIONS; Everyone Appears to Want Mergers, but 'Study' Is All That Takes Place | True | By Robert E. Bedingfield | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/priscilla-j-pringle-engaged-to-marry.html | Priscilla J. Pringle Engaged to Marry | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/brooks-atkinson-is-honored.html | Brooks Atkinson Is Honored | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/vmi-scores-by-427-keydets-top-davidson-eleven-run-unbeaten-skein-to.html | V.M.I. SCORES BY 42-7; Keydets Top Davidson Eleven, Run Unbeaten Skein to 16 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/animal-shelter-to-benefit.html | Animal Shelter to Benefit | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ann-l-weight-becomes-bride-of-navy-ensign-i-wed-to-james-joseph.html | Ann L. Weight Becomes Bride Of Navy Ensign I; Wed to James Joseph Coleman at Church in DeWitt, N. Y; m, | True | Slcia! to The New York Tlmt | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/handling-stars-it-is-an-art-that-has-taxed-met-managers.html | HANDLING STARS; It Is an Art That Has Taxed 'Met' Managers | True | By Howard Taubman | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/busloads-leave-city.html | Busloads Leave City | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-world.html | THE WORLD | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hobart-in-front-420-dahowski-gets-2-touchdowns-in-triumph-over.html | HOBART IN FRONT, 42-0; Dahowski Gets 2 Touchdowns in Triumph Over Union | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-roosevelt-anniversary-in-the-canal-zone.html | A ROOSEVELT ANNIVERSARY IN THE CANAL ZONE | True | By Olive Brooks | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/smith-dinner-slated-mrs-morrison-donates-cost-to-aid-st-vincents.html | SMITH DINNER SLATED; Mrs. Morrison Donates Cost to Aid St. Vincent's | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/british-parliament-to-be-on-tv.html | British Parliament to Be on TV | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rats-befuddled-in-plasma-test-show-abnormal-symptoms-after-blood.html | RATS BEFUDDLED IN PLASMA TEST; Show Abnormal Symptoms After Blood Injections From Mentally Ill | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/14000-stolen-in-philadelphia.html | $14,000 Stolen in Philadelphia | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nixon-in-58--and-nixon-in-60-aspects-of-both-the-new-and-old-vice.html | Nixon in '58 -- and Nixon in '60; Aspects of both the 'new' and 'old' Vice President are on display as he spearheads the G. O. P. campaign now, with his eye on the big election two years hence. | True | By Cabell Phillips | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/s-m-u-sets-back-georgia-tech-200-dunn-aerials-pace-mustang-eleven.html | S. M. U. SETS BACK GEORGIA TECH, 20-0; Dunn Aerials Pace Mustang Eleven -- Gregory, Welch Lead Ground Attack | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/barbara-sarnoff-will-be-marnedl-to-a-j-rothkopf-student-at-new.html | Barbara Sarnoff [ Will Be Marnedl To A. J. Rothkopf; Student at New School and a Law Graduate Become Engaged | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-nation.html | THE NATION | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/antiques-taking-to-road.html | Antiques Taking to Road | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/brown-conquers-rhode-island-476-bruins-register-thrice-in-first.html | BROWN CONQUERS RHODE ISLAND, 47-6; Bruins Register Thrice in First Half and Coast to Victory at Providence | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fire-wall.html | FIRE WALL' | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/princeton-cubs-score-carlins-touchdown-kick-top-columbia-freshmen.html | PRINCETON CUBS SCORE; Carlin's Touchdown, Kick Top Columbia Freshmen, 13-12 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/barbara-vesely-bride-0u-edward-w-wilsom.html | Barbara Vesely Bride 0u Edward W. Wilsom | True | special To The New York Times. I{ | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fuel-savings-heat-losses-can-be-cut-by-annual-checkup.html | FUEL SAVINGS; Heat Losses Can Be Cut By Annual Checkup | True | By Bernard Gladstone | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/texas-aggies-in-front-beat-baylor-3327-with-rally-capped-by-63yard.html | TEXAS AGGIES IN FRONT; Beat Baylor, 33-27, With Rally Capped by 63-Yard Pass | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jean-botkin-married-to-william-duncan.html | Jean Botkin Married To William Duncan | True | Specla! to The New York Tlmal. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/los-angeles-going-ahead.html | Los Angeles Going Ahead | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mary-a-walker-is-attended-by-5-at-rye-wedding-daughter-of-editor-is.html | Mary A. Walker Is Attended by 5 At Rye Wedding; Daughter of Editor Is Bride of Henry C. McGrath, Lawyer | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/john-lodge-home-from-spain.html | John Lodge Home From Spain | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/marvin-gerlas-have-son.html | Marvin Gerlas Have Son | True | Specl&l to,The New York Times.. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/instant-yule-trees-devised.html | Instant' Yule Trees Devised | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/camera-notes-club-council-jamboree-friday-and-saturday.html | CAMERA NOTES; Club Council Jamboree Friday and Saturday | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/behind-the-design-wellgroomed-flower-arrangements-require-the.html | BEHIND THE DESIGN; Well-Groomed Flower Arrangements Require the Proper Equipment | True | By Olive E. Allen | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gunman-binds-family-takes-15000-in-jewels-and-furs-in-brooklyn.html | GUNMAN BINDS FAMILY; Takes $15,000 in Jewels and Furs in Brooklyn Apartment | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/from-the-field-of-travel-motel-facilities-expand-on-the-continent.html | FROM THE FIELD OF TRAVEL; Motel Facilities Expand On the Continent -- Other Items | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/high-drama-in-the-high-court-sharp-questions-from-the-bench-enliven.html | High Drama In the High Court; Sharp questions from the bench enliven the proceedings when lawyers argue their cases. | True | By Anthony Lewis | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/john-gile-marries-elizabeth-wright.html | John Gile Marries Elizabeth Wright | True | Special fo The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-lloyd-camp-married-in-ersey-r-.html | Miss Lloyd Camp , Married in Jersey r - | True | p(ISI t The New York Tlme.s. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/president-coming-to-city-tomorrow-visit-on-campaign-tour-is-to.html | PRESIDENT COMING TO CITY TOMORROW; Visit on Campaign Tour Is to Receive Football Medal and Also Talk Politics | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/two-koreans-doomed-death-sentence-ordered-for-expresidential.html | TWO KOREANS DOOMED; Death Sentence Ordered for Ex-Presidential Candidate | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/w-w-kennads-have-son.html | W. W. Kenna'ds Have Son | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oharleen-kissinger.html | oharleen Kissinger | True | Special to ne New York Tlmeg. I | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-idle-pay-plan-starts-tomorrow.html | NEW IDLE PAY PLAN STARTS TOMORROW | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/womens-head-retained-in-salvationist-appeal.html | Women's Head Retained In Salvationist Appeal | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/calhoun-in-front-6-0.html | Calhoun In Front, 6 -- 0 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/emotions-studied-by-heart-experts-specialists-unable-to-agree-on.html | EMOTIONS STUDIED BY HEART EXPERTS; Specialists Unable to Agree on Role of Environment in Coronary Disease | True | By Lawrence E. Davies | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cessna-gets-military-order.html | Cessna Gets Military Order | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/paterson-hunts-submerged-parts-of-early-submarine.html | Paterson Hunts Submerged Parts of Early Submarine | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/polish-farm-policy-shifts-to-tax-plan.html | POLISH FARM POLICY SHIFTS TO TAX PLAN | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/toronto-rugby-victor-beats-new-yorkers-83-with-drive-in-second-half.html | TORONTO RUGBY VICTOR; Beats New Yorkers, 8-3, With Drive in Second Half | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/centenary-of-t-r-marked-at-museum.html | CENTENARY OF T. R. MARKED AT MUSEUM | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-church-100-mass-at-st-patricks-nov-16-to-mark-anniversary.html | ELIZABETH CHURCH 100; Mass at St. Patrick's Nov. 16 to Mark Anniversary | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/waynesburg-in-scoreless-tie.html | Waynesburg in Scoreless Tie | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/russians-report-ore-in-antarctic-rich-iron-veins-described-in.html | RUSSIANS REPORT ORE IN ANTARCTIC; Rich' Iron Veins Described in Ice-Free Oases -- Plan for Removal Studied | True | By Walter Sullivan | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-lipsoni-m-keen-cornell-engaged-to-wed-senior-at-briarcliu.html | Elizabeth Lipsoni M. Keen Cornell Engaged to Wed; Senior at Briarcli[u Is Betrothed to a 1958 Harvard Graduate | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gas-export-curb-asked-inquiry-urges-that-canada-license-foreign.html | GAS EXPORT CURB ASKED; Inquiry Urges That Canada License Foreign Sales | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/democrats-cite-lead-in-2-polls-harriman-takes-issue-with-times.html | DEMOCRATS CITE LEAD IN 2 POLLS; Harriman Takes Issue With Times Survey Giving Edge in State to Rockefellar | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/adrienne-holle-is-wed-in-jersey-to-joseph-erbi-church-in-maplewoodl.html | ;Adrienne Holle Is Wed in Jersey To,, Joseph Erbl; Church in Maplewoodl Scene of. Marriage-Bri, de Wears Silk | True | Special to Tile New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/judith-a-heller-to-be-wed.html | Judith A. Heller to Be Wed | True | Special to Tile New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/son-to-mrs-chapman.html | Son to Mrs. Chapman | True | 2cl special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/an-organ-lecture-e-power-biggs-demonstrates-the-case-for-baroque.html | AN ORGAN LECTURE; E. Power Biggs Demonstrates the Case For Baroque Instruments on LP | True | By John Briggs | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/showman-extraordinary-the-nine-lives-of-michael-todd-by-art-cohn.html | Showman Extraordinary; THE NINE LIVES OF MICHAEL TODD. By Art Cohn. 396 pp. New York: Random House. $4,95. | | By Brooks Atkinson | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/solution-wins-at-keeneland.html | Solution Wins at Keeneland | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nancy-e-jorss-becomes-bride-od-c-monroe-she-wears-silk-taffeta-at.html | Nancy E. Jorss Becomes Bride O[D. C. Monroe; She Wears Silk Taffeta! at Wedding in Short Hills Congregational | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/willy-f-bloeser.html | WILLY F. BLOESER | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/junior-league-in-jersey-plans-a-winter-show-follies-on-jan-3031-in.html | Junior League In Jersey Plans A Winter Show; Follies on Jan. 30-31 in Millburn to Assist Community Work | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/butler-university-gets-new-institute.html | BUTLER UNIVERSITY GETS NEW INSTITUTE | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rothleins-team-ahead-in-bridge-leads-54-to-38-over-group-headed-by.html | ROTHLEIN'S TEAM AHEAD IN BRIDGE; Leads 54 to 38 Over Group Headed by Fishbein in Championship Play | True | By George Rapee | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | By Paul P. Kennedy | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/support-of-taiwan-urged-our-backing-said-to-imply-aid-in-defense-of.html | Support of Taiwan Urged; Our Backing Said to Imply Aid in Defense of Its Territories | True | WARREN R. AUSTIN, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/anderson-mark-gain-reach-quarterfinal-round-in-queensland-tennis.html | ANDERSON, MARK GAIN; Reach Quarter-Final Round in Queensland Tennis | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bridge-good-and-bad-technique-beginners-can-profit-by-practicing.html | BRIDGE: GOOD AND BAD TECHNIQUE; Beginners Can Profit By Practicing These Plays | True | By Albert H. Morehead | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rangers-top-hawks-in-rough-game-62-rangers-defeat-hawk-sextet-62.html | Rangers Top Hawks In Rough Game, 6-2; RANGERS DEFEAT HAWK SEXTET, 6-2 | True | By William J. Briordy | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/once-upon-a-time.html | ONCE UPON A TIME | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/for-gilded-birds.html | For Gilded Birds | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/boy-scouts-total-at-regional-peak-600-leaders-hear-report-at.html | BOY SCOUTS' TOTAL AT REGIONAL PEAK; 600 Leaders Hear Report at Meeting Here -- Rome Council Gets Award | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/andeans-respond-to-un-assistance-ilo-chief-reports-gains-among.html | ANDEANS RESPOND TO U.N. ASSISTANCE; I.L.O. Chief Reports Gains Among 4-Nation Indians in Housing and Health | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/now-de-gaulle-is-at-peak-of-his-prestige-bid-to-algerian-rebels-is.html | NOW DE GAULLE IS AT PEAK OF HIS PRESTIGE; Bid to Algerian Rebels Is Possible Because of His Unique Position | True | By Robert W. Doty | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-gambee-has-child.html | Mrs. Gambee Has Child | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/on-a-lonely-outpost.html | On a Lonely Outpost | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hamilton-on-top-206-turns-back-haverford-eleven-for-5th-victory-in.html | HAMILTON ON TOP, 20-6; Turns Back Haverford Eleven for 5th Victory in Row | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/last-of-u-s-troops-sail-from-lebanon-last-u-s-troops-leave-lebanon.html | Last of U. S. Troops Sail From Lebanon; LAST U. S. TROOPS LEAVE LEBANON | True | By Sam Pope Brewer | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/law-school-fete-set-at-columbia-100th-anniversary-meeting-and.html | LAW SCHOOL FETE SET AT COLUMBIA; 100th Anniversary Meeting and Ground-Breaking for New Building Planned | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-brock-becomes-affianced.html | Elizabeth J. Brock Becomes Affianced | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hollywood-vista-three-authoritative-reporters-add-background-to.html | HOLLYWOOD VISTA; Three Authoritative 'Reporters' Add Background to Production Picture | True | By Thomas M. Pryor | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/british-car-output-up-783000-units-for-nine-months-point-to-record.html | BRITISH CAR OUTPUT UP; 783,000 Units for Nine Months Point to Record Year | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/retailers-worry-about-shoppers-are-abundant-but-supplies.html | RETAILERS WORRY ABOUT SHORTAGES; Shoppers Are Abundant but Supplies Are Low and Shipments Dilatory | True | By William M. Freeman | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/love-in-the-cajun-country-victorine-by-frances-parkinson-keyes-380.html | Love in the Cajun Country; VICTORINE. By Frances Parkinson Keyes. 380 pp. New York: Julian Messner. $4.50. | True | CHARLOTTE CAPERS. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/drake-tops-bradley-1412.html | Drake Tops Bradley, 14-12 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/san-francisco-moving.html | San Francisco Moving | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-york.html | New York | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/midnight-riders-wobble-the-witch-cat-by-mary-calhoun-illustrated-by.html | Midnight Riders; WOBBLE, THE WITCH CAT. By Mary Calhoun. Illustrated by Roger Duvoisin. 32 pp. New York: William Morrow & Co. $2.75. For Ages 4 to 7. | True | E. L. B. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mississippi-downs-arkansas-14-to-12.html | MISSISSIPPI DOWNS ARKANSAS, 14 TO 12 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lubitsch-touch.html | LUBITSCH TOUCH' | True | M. HOST ROSOFF. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cairo-still-open-to-western-help-soviet-loan-for-aswan-dam-said-not.html | CAIRO STILL OPEN TO WESTERN HELP; Soviet Loan for Aswan Dam Said Not to Preclude Offer of Funds by Others | True | By Foster Hailey | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/army-harriers-win-cadets-gain-fifth-victory-in-row-by-beating.html | ARMY HARRIERS WIN; Cadets Gain Fifth Victory in Row by Beating Manhattan | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/detroit-planning-cardinals-rites-mooneys-body-to-be-flown-from-rome.html | DETROIT PLANNING CARDINAL'S RITES; Mooney's Body to Be Flown From Rome -- To Lie in State Before Burial | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/colorado-downs-nebraska-2716-lastperiod-tallies-keep-buffalo.html | COLORADO DOWNS NEBRASKA, 27-16; Last-Period Tallies Keep Buffalo Unbeaten -- Pass by Cook Decides Game | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nobile-occhiuzzi.html | Nobile -- Occhiuzzi | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/richmond-beaten-13-to-6.html | Richmond Beaten, 13 to 6 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/imit-graduate-and-miss-mazer-plan-to-marry-leonard-berkowitz-is-the.html | IM.I.T. Graduate And Miss Mazer Plan to Marry; Leonard Berkowitz Is the Fiance of Junior at Bennington | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fcc-report-cited-in-ohio-radio-case.html | F.C.C. REPORT CITED IN OHIO RADIO CASE | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/state-w-c-t-u-reelects.html | State W. C. T. U. Re-elects | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/filter-made-of-cheese-urged-for-cigarettes.html | Filter Made of Cheese Urged for Cigarettes | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-letter-to-landy.html | A Letter to Landy | True | MILTON SMITH | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-article-4-no-title-school-closings-in-little-rock-and.html | Editorial Article 4 -- No Title; School Closings in Little Rock and Virginia Pose Problems of College Entrance | True | By Loren B. Pope | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ramona-riccio-physician-wed-to-navy-officer-married-ir-bridgeport.html | Ramona Riccio, Physician, Wed To Navy Officer; ,Married ir Bridgeport Church 'to Comdr. Ralph D. Byard | True | Special t9 The New York Times. ' | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hong-kong-finds-way-to-use-jets-hedged-in-by-mountains-it-reclaims.html | HONG KONG FINDS WAY TO USE JETS; Hedged In by Mountains, It Reclaims Land From Sea to Construct Runway | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/treasure-chest-the-mountaintop.html | Treasure Chest; The Mountaintop | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/to-walk-in-beauty.html | To Walk in Beauty | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/peter-lesser-to-marry-miss-joan-nagourney.html | Peter Lesser to Marry \ Miss joan Nagourney | True | Special to The New York,Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/veronica-pizzolato-wed.html | Veronica Pizzolato Wed | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/london-prepared.html | London Prepared | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/quemoy-stand-backed-murphy-tells-catholic-group-it-is-best-way-to.html | QUEMOY STAND BACKED; Murphy Tells Catholic Group It Is Best Way to Peace | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/supplies-of-food-erratic-in-china-peiping-calls-for-immediate.html | SUPPLIES OF FOOD ERRATIC IN CHINA; Peiping Calls for Immediate Speed-Up in Collection and Distribution | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/austin-runs-for-three-scores-passes-for-two-as-rutgers-crushes.html | Austin Runs for Three Scores, Passes for Two as Rutgers Crushes Lehigh; UNBEATEN ELEVEN TRIUMPHS, 44 TO 13 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-nu-has-only-shirts-says-thats-all-he-will-own-on-quitting-burma.html | U NU HAS ONLY SHIRTS; Says That's All He Will Own on Quitting Burma Post | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/malaya-sultan-animals-friend-johore-ruler-once-a-hunter-refuses-to.html | MALAYA SULTAN ANIMALS' FRIEND; Johore Ruler, Once a Hunter, Refuses to Allow Killing of Marauding Elephants | True | By Bernard Kalb | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/philadelphia-hit-by-mugging-wave-2-killed-and-51-are-beaten-in-19.html | PHILADELPHIA HIT BY MUGGING WAVE; 2 Killed and 51 Are Beaten in 19 Days -- Police Act to Combat Outbreak | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/tunisian-leaders-wife-becomes-moslem-at-69.html | Tunisian Leader's Wife Becomes Moslem at 69 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/1908-car-leads-l-i-motorcade-old-16-winner-in-vanderbilt-cup-race.html | 1908 CAR LEADS L. I. MOTORCADE; Old 16, Winner in Vanderbilt Cup Race, Heads 91 Autos Over Part of Route | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/daniel-weir-marries-sally-nixon-in-ohio.html | Daniel Weir Marries Sally Nixon in Ohio | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/donna-smith-wed-to-kenneth-price.html | Donna Smith Wed To Kenneth Price | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/element-of-truth.html | ELEMENT OF TRUTH' | True | JOHN W. ADDLEY, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lovely-cold-and-lonely-moonlight-at-midday-by-sally-carrighar.html | Lovely, Cold And Lonely; MOONLIGHT AT MIDDAY. By Sally Carrighar. Illustrated. 392 pp. New York: Alfred A. Knopf. $6.50. | True | By Richard L. Neuberger | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/barthome-high-school-strike-heaven-on-the-face-by-charles-calitri.html | Barthome High School; STRIKE HEAVEN ON THE FACE. By Charles Calitri. 344 pp. New York: Crown Publishers. $3.95. | True | BEN CRISLER. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/togetherness-on-broadway-together-again.html | TOGETHERNESS ON BROADWAY; TOGETHER AGAIN | True | By Lewis Nichols | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/losing-string-ends.html | Losing String Ends | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/walkerfaulkner.html | WalkerFaulkner | True | Special to The .New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/metal-exhibit-slated-400-displays-to-be-on-view-at-cleveland-show.html | METAL EXHIBIT SLATED; 400 Displays to Be on View at Cleveland Show | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/yale-eleven-turns-back-colgate-in-rain-with-touchdown-in-fourth.html | Yale Eleven Turns Back Colgate in Rain With Touchdown in Fourth Period; BULLDOGS' RALLY TOPS RAIDERS, 14-7 | True | By Roscoe McGowen | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/british-yacht-sceptre-reaches-southampton.html | British Yacht Sceptre Reaches Southampton | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nixon-willing-to-play-a-duet-with-truman.html | Nixon Willing to Play A Duet With Truman | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/texas-unions-score-labor-importation.html | TEXAS UNIONS SCORE LABOR IMPORTATION | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/diefenbaker-to-tour-canadian-leader-to-visit-here-at-start-of-world.html | DIEFENBAKER TO TOUR; Canadian Leader to Visit Here at Start of World Trip | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/manila-church-rebuilt-cathedral-replaces-building-razed-in-citys.html | MANILA CHURCH REBUILT; Cathedral Replaces Building Razed in City's Liberation | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/space-show.html | Space Show | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/caldweu-unit-plans-fete.html | CaldweU Unit Plans Fete | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/soviet-champion-have-clean-slat-6-russians-in-munich-ches-tourney.html | SOVIET CHAMPION HAVE CLEAN SLAT; 6 Russians in Munich Ches Tourney Win 25 Games, Play to Draw in 19 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/delaware-eleven-turns-back-connecticut-28-to-0-in-upset-hens-score.html | Delaware Eleven Turns Back Connecticut, 28 to 0, in Upset; Hens Score in Every Period, With Turner Registering Last Two Touchdowns | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/edgemont-victor-190.html | Edgemont Victor, 19-0 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/in-a-godlike-setting-the-muroji-an-eighth-century-japanese-temple.html | In a God-Like Setting THE MURO-JI, An Eighth Century Japanese Temple, Its Art and History. By Ken Domon and Momoo Kitagawa. Illustrated. 103 pp. New York: The Grove Press. $12.50. | True | STUART PRESTON. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rabbi-in-virginia-hits-racism-again-renews-criticism-of-states.html | RABBI IN VIRGINIA HITS RACISM AGAIN; Renews Criticism of State's Segregation Policy Despite Protests and Threat | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-teasing-presence-the-etruscans-by-raymond-bloch-illustrated-260.html | A Teasing Presence; THE ETRUSCANS. By Raymond Bloch. Illustrated. 260 pp. New York: Frederick A. Praegar. $5. | True | By E. B. Garside | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kasper-loses-motion-must-stand-trial-nov-3-on-nashville-riot-charge.html | KASPER LOSES MOTION; Must Stand Trial Nov. 3 on Nashville Riot Charge | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/worcester-institute-appoints.html | Worcester Institute Appoints | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/andover-on-top-266.html | Andover on Top, 26-6 | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/records-pianists-a-russian-a-hungarian-and-a-czech-reveal-the.html | RECORDS: PIANISTS; A Russian, a Hungarian and a Czech Reveal the Essentials of Their Art | True | By Harold C. Schonberg | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/passing-the-word-to-como-prompters-move-fast-to-flash-cue-cards-on.html | PASSING THE WORD TO COMO; Prompters Move Fast to Flash Cue Cards on Singer's TV Show | True | By Richard F. Shepard | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/clair-mturman.html | CLAIR M'TURNAN | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rio-sights-packaged-planned-tours-a-boon-to-brazils-visitors.html | RIO SIGHTS PACKAGED; Planned Tours a Boon To Brazil's Visitors | True | By Frederic G. Baum | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/c-o-sameks-jr-have-son.html | C. O. Sameks Jr. Have Son | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/helen-najim-is-a-bride-i.html | Helen Najim Is a Bride i | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/loan-f-mcquade-to-marry-in-june.html | loan F. McQuade To Marry in June | True | Special to Tile New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/libraries-group-to-gain.html | Libraries Group to Gain | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/demand-is-brisk-for-the-59-cars-but-dealers-fret-as-work-stoppages.html | DEMAND IS BRISK FOR THE '59 CARS; But Dealers Fret as Work Stoppages Curb Supply | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/arizona-state-routs-detroit.html | Arizona State Routs Detroit | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/coup-in-pakistan-stirs-indian-fear-editors-find-uncomfortable.html | COUP IN PAKISTAN STIRS INDIAN FEAR; Editors Find Uncomfortable Parallels at Home With Trouble in Karachi | True | By Elie Abel | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/3-russians-may-get-nobel-physics-prize.html | 3 RUSSIANS MAY GET NOBEL PHYSICS PRIZE | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nyu-harriers-finally-win.html | N.Y.U Harriers Finally Win | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/peggy-kellner-engaged-to-wed-howardduboi-marriage-in-december-set-by.html | Peggy'Kellner Engaged to Wed Howard-DuBoi; Marriage in December Set by Wheaton and M. I. T. Graduates | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/norwich-sets-back-vermont-16-to-12.html | NORWICH SETS BACK VERMONT, 16 TO 12 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/advertising-he-wrote-his-way-to-the-top-young-rubicams-new.html | Advertising: He Wrote His Way to the Top; Young & Rubicam's New President Came Up Through 'Creative' Ranks | True | By Carl Spielvogel | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/state-day-proclaimed.html | State 'Day' Proclaimed | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/b3eensullivan.html | B'3'een--Sullivan | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-livingston-is-the-fiancee-of-r-h-hopkins-she-will-be-bride-ou.html | Miss Livingston Is the Fiancee Of R. H. Hopkins,; She Will Be Bride ou Army Lieutenant in December in 1Saris | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hiroshima-victim-dies.html | Hiroshima Victim Dies | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/72000-watch-rice-upset-texas-347-hartman-sophomore-goes-over-twice.html | 72,000 WATCH RICE UPSET TEXAS, 34-7; Hartman, Sophomore, Goes Over Twice -- Longhorns' Branch Runs 90 Yards | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/aquarium-attention.html | AQUARIUM ATTENTION | True | By Ruth Alda Ross | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/local-rule-asked-for-city-schools-theobald-says-principals-and.html | LOCAL RULE ASKED FOR CITY SCHOOLS; Theobald Says Principals and Teachers Should Get More Latitude | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/negro-population-up-doubling-in-philadelphia-since-1940-is-reported.html | NEGRO POPULATION UP; Doubling in Philadelphia Since 1940 Is Reported | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/issues-and-personalities-in-the-campaign-as-seen-by-the-nations.html | ISSUES AND PERSONALITIES IN THE CAMPAIGN AS SEEN BY THE NATION'S CARTOONISTS | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kuwait-sheik-visits-iraq.html | Kuwait Sheik Visits Iraq | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kosciuszko-ball-on-dec-27-to-aid-scholarship-unit-several-young.html | Kosciuszko Ball On Dec. 27 to Aid Scholarship Unit; Several Young Women Will Be Presented at Annual Benefit | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/one-field-affected.html | One Field Affected | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/buenos-aires-honors-plus.html | Buenos Aires Honors Plus | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bid-for-surrender-seen-algerian-rebels-reject-paris-bid.html | Bid for Surrender Seen; ALGERIAN REBELS REJECT PARIS BID | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/korean-truce-unit-to-meet.html | Korean Truce Unit to Meet | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/red-submarine-on-study-trip.html | Red Submarine on Study Trip | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/olivet-college-equals-football-futility-mark.html | Olivet College Equals Football Futility Mark | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/atomic-mishap-studied-yugoslav-body-lays-reactor-accident-to-staff.html | ATOMIC MISHAP STUDIED; Yugoslav Body Lays Reactor Accident to Staff | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/brookings-given-ford-fund-grant-capital-institution-receives-62.html | BROOKINGS GIVEN FORD FUND GRANT; Capital Institution Receives 6.2 Million -- Will Expand Public Policy Studies | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kishi-challenged-on-police-reform-japans-premier-meeting-stiff.html | KISHI CHALLENGED ON POLICE REFORM; Japan's Premier Meeting Stiff Opposition on Bill to Widen Security Powers | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/greenhouse-trick-biennials-shifted-from-the-garden-give-novel-bloom.html | GREENHOUSE TRICK; Biennials Shifted From the Garden Give Novel Bloom Under Glass | True | By Hilde Peters | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/widow-keeps-car-she-won-in-drawing-forfeits-relief-aid-but-gets-a.html | Widow Keeps Car She Won in Drawing; Forfeits Relief Aid, but Gets a New Job | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/with-footnotes-to-the-songs-goodbye-earth-and-other-poems-by-i-a.html | With Footnotes to the Songs; GOODBYE EARTH AND OTHER POEMS. By I. A. Richards. 63 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Dudley Fitts | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/consumer-prices.html | Consumer Prices | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/german-bishop-ill-resigns.html | German Bishop, Ill, Resigns | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fisk-u-in-nuclear-institute.html | Fisk U. in Nuclear Institute | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/chiang-restates-goal-is-mainland-but-message-to-taiwanese-says.html | CHIANG RESTATES GOAL IS MAINLAND; But Message to Taiwanese Says Peaceful Means Will Achieve Task | True | By Greg MacGregor | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/patricia-smith-engaged.html | Patricia Smith Engaged | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jacqueline-littell-married-to-ensign.html | Jacqueline Littell Married to Ensign | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/w-and-l-beaten-126.html | W. and L. Beaten, 12-6 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/tobacco-culture-parrish-by-mildred-savage-470-pp-new-york-simon.html | Tobacco Culture; PARRISH. By Mildred Savage. 470 pp. New York: Simon & Schuster. $4.95. | True | By Edmund Fuller | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jet-liner-sets-mark-from-coast-to-here.html | JET LINER SETS MARK FROM COAST TO HERE | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-19-no-title.html | Article 19 -- No Title | | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-langie-is-future-bride-of-d-d-loetzer-regis-alumna.html | Elizabeth Lan;gie ;:Is Future Bride Of. D. D. Loetzer; Regis Alumna Fiancee of Army Veteran-Nuptials in January | | Rpr('lal In The New York Tlme. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/retailers-buying-for-early-easter-huge-orders-also-reported-for.html | RETAILERS BUYING FOR EARLY EASTER; Huge Orders Also Reported for Resort Apparel -Fall Lines Pushed | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/li-college-gets-new-home-today-bishop-kellenberg-to-bless-the-first.html | L.I. COLLEGE GETS NEW HOME TODAY; Bishop Kellenberg to Bless the First Two Structures on Molloy Campus | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/garlock-brothers-make-joint-debut.html | GARLOCK BROTHERS MAKE JOINT DEBUT | | JOHN BRIGGS | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/philadelphia-expanding.html | Philadelphia Expanding | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/indian-scout-and-african-chieftain-the-earthshaker-by-robert-w.html | Indian Scout and African Chieftain; THE EARTHSHAKER. By Robert W. Krepps. 320 pp. New York: The Macmillan Company. $3.95. | True | REX LARDNER. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/squeeze-generated-by-diverse-factors-strengthens-copper-market-in.html | Squeeze Generated By Diverse Factors Strengthens Copper; MARKET IN COPPER IS STRENGTHENED | True | By Jack R. Ryan | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bonds-for-new-park-voted-in-hempstead.html | BONDS FOR NEW PARK VOTED IN HEMPSTEAD | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/basil-bee-first-in-jersey-hunts-beats-billing-bear-in-14th-monmouth.html | BASIL BEE FIRST IN JERSEY HUNTS; Beats Billing Bear in 14th Monmouth Gold Cup Race -- Grand Chal Victor | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | J. COMHAIRE | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dallas-about-set.html | Dallas About Set | | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/former-marine-and-miss-bobbinl-marry-in-jersey-alexander-blanchet.html | Former Marine And Miss Bobbinl 'Marry in Jersey; Alexander Blanchet Jr. Weds Virginia Alumna in Upper Montclair | True | Special to The New York Times, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lois-wallace-fiancee-oi-richard-salzman.html | Lois Wallace Fiancee Oi Richard Salzman | | Slelal to Th New York Tlmel. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gomulka-affirms-close-soviet-tie-polish-leader-gets-warm-welcome-on.html | GOMULKA AFFIRMS CLOSE SOVIET TIE; Polish Leader Gets Warm Welcome on Arrival for Moscow's Nov. 7 Fete | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/grain-shipments-rise-but-total-lakes-cargo-lags-behind-1957-period.html | GRAIN SHIPMENTS RISE; But Total Lakes Cargo Lags Behind 1957 Period | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/transport-unit-elects-waehner-of-lever-is-named-head-of-policy.html | TRANSPORT UNIT ELECTS; Waehner of Lever Is Named Head of Policy Group | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-big-game-of-politics-john-ford-and-spencer-tracy-go-into-a.html | THE BIG GAME OF POLITICS; John Ford and Spencer Tracy Go Into a Sentimental Snakedance With Film Version of 'The Last Hurrah' | True | By Bosley Crowther | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/strikers-win-jobs-bid-nlrb-orders-borgwarner-to-offer-rehirings-to.html | STRIKERS WIN JOBS BID; N.L.R.B. Orders Borg-Warner to Offer Rehirings to 20 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/sets-himself-on-fire-loser-in-gambling-afraid-to-face-family-is.html | SETS HIMSELF ON FIRE; Loser in Gambling, Afraid to Face Family, Is Critical | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/race-in-montana-picking-up-speed-mansfield-heavily-favored-gop.html | RACE IN MONTANA PICKING UP SPEED; Mansfield Heavily Favored -- G.O.P. Given Chance to Regain a House Seat | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/atlantic-fleet-may-be-revised-reorganization-plan-would-set-up-3.html | ATLANTIC FLEET MAY BE REVISED; Reorganization Plan Would Set Up 3 Permanent Units With Fixed Forces | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/sports-of-the-times-everyone-was-surprised.html | Sports of The Times; Everyone Was Surprised | True | By Arthur Daley | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/council-urges-caution-on-school-legislation.html | Council Urges Caution On School Legislation | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/us-host-to-soviet-in-the-antarctic-russians-land-at-mcmurdo-sound.html | U.S. HOST TO SOVIET IN THE ANTARCTIC; Russians Land at McMurdo Sound Base After Flight Across Polar Continent | True | By Philip Benjamin | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-breelan-and-a-lawyer-to-be-married-ununitaideengaged-to.html | Miss Breelan And a Lawyer To Be Married; U.N.Unit Aide Engaged , to William Evans 2d -- Wedding Dec. 27 | True | Special to The New York Time,. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-barbara-schmidt-i-is-married-to-ensign.html | Miss Barbara Schmidt I Is Married to Ensign.[ | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/montclair-loses-146.html | Montclair Loses, 14-6 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/aic-springfield-tie-6to6.html | A.I.C., Springfield Tie, 6-to-6 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/italian-guardian-unit-plans-benefit-nov-2.html | Italian Guardian Unit Plans Benefit Nov. 2 | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/science-in-review-suboceanic-borings-through-earths-crust-may-tell.html | SCIENCE IN REVIEW; Sub-Oceanic Borings Through Earth's Crust May Tell Story of Planet's Origin | True | By William L. Laurence | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-bodkin-is-wed-to-allen-k-hieatt.html | Mrs. Bodkin Is Wed To Allen K. Hieatt | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/alice-weisfeld-gordon-slotsky-will-be-married-alumna-of-bryn-mawr.html | Ali'ce Weisfeld, Gordon Slotsky Will Be Married; Alumna of Bryn Mawr Engaged to Graduate of Iowa state | True | S} Jecial to Tile New York 'Ilmi. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-hampshire-victor-southwick-and-donnelly-help-to-down-brandeis.html | NEW HAMPSHIRE VICTOR; Southwick and Donnelly Help to Down Brandeis, 18-8 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kathryn-gaffney-i-is-married-here-to-jh-neuhaus-1955-debutante.html | Kathryn Gaffney i Is Married Here To J:H. Neuhaus; 1955 Debutante Bride o{' Yale Graduite, a .: - Iouston Oil Man | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/joe-curtis.html | JOE CURTIS | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-debt-market-draws-new-study-sharp-fluctuations-focus-attention.html | U. S. DEBT MARKET DRAWS NEW STUDY; Sharp Fluctuations Focus Attention Once Again on Financing Methods | True | By Albert L. Kraus | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/window-gardens-success-depends-on-the-selection-of-plants-to-suit.html | WINDOW GARDENS; Success Depends on the Selection Of Plants to Suit Exposures | True | By Walter Singer | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/pigott-chlld-tomrsjames.html | Pigott Chlld to.Mrs..James. | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/warsaw-talks-suspended.html | Warsaw Talks Suspended | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/electrical-failure-cited-in-jet-crash.html | ELECTRICAL FAILURE CITED IN JET CRASH | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/princeton-150s-on-top-rhoads-scoring-twice-paces-410-victory-over.html | PRINCETON 150'S ON TOP; Rhoads, Scoring Twice, Paces 41-0 Victory Over Columbia | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-friedland-has-son.html | Mrs. Friedland Has Son | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/3dimension-xray-made-for-diagnosis.html | 3-DIMENSION X-RAY MADE FOR DIAGNOSIS | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/trenton-state-on-top-586.html | Trenton State on Top, 58-6 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/adoption-service-to-get-proceeds-of-fete-jan-23-state-charities-aid.html | Adoption Service To Get Proceeds Of Fete Jan. 23; State Charities Aid Unit to Benefit by White Elephant Party | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fete-at-finley-school-elementary-school-dedication-set-for.html | FETE AT FINLEY SCHOOL; Elementary School Dedication Set for Wednesday | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ore-state-beats-washington-1412-turns-two-huskie-fumbles-into.html | ORE. STATE BEATS WASHINGTON, 14-12; Turns Two Huskie Fumbles Into Scores -- California Trips Oregon, 23-6 | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cortland-state-wins-cuozzos-12yard-run-helps-beat-hofstra-eleven-80.html | CORTLAND STATE WINS; Cuozzo's 12-Yard Run Helps Beat Hofstra Eleven, 8-0 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/tranquilizers-studied-effects-on-children-is-set-as-topic-for.html | TRANQUILIZERS STUDIED; Effects on Children Is Set as Topic for Conference | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/winansward.html | Winans--Ward | True | Special to The New York Times, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mobile-gets-plan-for-port-expansion.html | MOBILE GETS PLAN FOR PORT EXPANSION | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/brown-beats-brittain-in-senior-golf-final.html | Brown Beats Brittain In Senior Golf Final | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bittersweet-triumph-a-case-study-of-hope-the-story-of-polands.html | Bittersweet Triumph; A CASE STUDY OF HOPE. The Story of Poland's Peaceful Revolutions. By Flora Lewis. 267 pp. New York: Doubleday & Co. $3.95. | True | By Alexander Dallin | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jane-e-ullman-wellesley-1958-will-be-married-betrothed-to-randolph.html | Jane E. Ullman, Wellesley 1958, Will Be Married; Betrothed to Randolph C. Guggenheimer, a' Graduate of Yale | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/off-stage-on-stage-lies-like-truth-theatre-reviews-and-essays-by.html | Off Stage, on Stage; LIES LIKE TRUTH. Theatre Reviews and Essays. By Harold Clurman. 300 pp. New York: The Macmillan Company. $6. | True | By Joseph Wood Krutch | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/madeleine-bittel-becomes-bride-of-trrichards-editorial-aide-married.html | Madeleine Bittel Becomes Bride Of T.R.Richards; Editorial Aide Married to Pre-Law Student at Columbia U. | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lion-booters-bow-32-princeton-jayvees-late-goal-beats-columbia.html | LION BOOTERS BOW, 3-2; Princeton Jayvees' Late Goal Beats Columbia Varsity | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/joan-brill-plays-here-pianist-is-heard-in-debut-at-carnegie-recital.html | JOAN BRILL PLAYS HERE; Pianist Is Heard in Debut at Carnegie Recital Hall | True | H. C. S. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/art-and-politics-two-gubernatorial-candidates-show-differing-tastes.html | ART AND POLITICS; Two Gubernatorial Candidates Show Differing Tastes as Art Collectors | True | By Aline B. Saarinen | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/sterling-wylie-becomes-bride-of-james-carter-ev-student-at-hollins.html | Sterling Wylie Becomes Bride of James Carter; Ex Student. at Hollins Is Married to Former Navy Lieutenant | True | Special to The New York Times, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/as-de-gaulle-gains-momentum.html | AS DE GAULLE GAINS MOMENTUM | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/czechs-here-mark-birth-of-republic.html | CZECHS HERE MARK BIRTH OF REPUBLIC | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dr-graham-wed-to-a-physician-inchurch-here-psychiatrist-becomes.html | Dr. Graham Wed To a: Physician InChUrch Here; ,Psychiatrist Becomes Bride of Dr. Jawad: Idriss in St. James' | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/deborah-harvey-and-c-p-jones-wed-in-boston-graduates-ou-smith-and-c.html | Deborah Harvey And C. P. Jones Wed in Boston; Graduates ou Smith and Colorado Married at Old South Church | True | Special to The New York TImeJ, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/engelhard-industries-elects.html | Engelhard Industries Elects | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/maine-trounces-bates-3-touchdowns-in-third-period-help-bears.html | MAINE TROUNCES BATES; 3 Touchdowns in Third Period Help Bears Triumph, 40-0 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/erhard-opens-tokyo-talks.html | Erhard Opens Tokyo Talks | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/prices-lowcost-tickets-debated-they-are-not-feasible-for-large.html | PRICES; Low-Cost Tickets Debated — They Are Not Feasible for Large Ensembles | True | RICHARD SCHULZE, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/maritime-overseas-joins-tanker-field.html | MARITIME OVERSEAS JOINS TANKER FIELD | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-guinea-talk-asked-australia-invites-indonesian-official-for.html | NEW GUINEA TALK ASKED; Australia Invites Indonesian Official for Conference | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/carol-peabody-attended-by8-at-her-wedding-bride-in-dedham-mass-ou.html | Carol ,Peabody Attended by8 At Her Wedding, Bride in Dedham, Mass., ou John P. Southwell, Graduate of Oxford | True | Special to The New York Times, | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/disappointment-in-algeria.html | Disappointment in Algeria | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/spain.html | Spain | True | HERBERT STURZ | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bloomsburg-tops-millersville.html | Bloomsburg Tops Millersville | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/some-pumpkins-some-pumpkins.html | Some Pumpkins; Some Pumpkins | True | By Craig Claiborne | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/philosophy-of-pasternak.html | PHILOSOPHY OF PASTERNAK | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/roberta-hall-bride-i-o-john-mckinneyi.html | Roberta Hall Bride I Of John McKinneyI | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/heaterhaines.html | Heater--Haines | True | Special to The New York Timtm. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/aussies-get-159-for-2-oneill-scores-80-against-engfish-cricketers.html | AUSSIES GET 159 FOR 2; O'Neill Scores 80 Against English Cricketers | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/t-miss-alexander-i-robert-t-foley-engaged-to-wed-graduates-of-smith.html | t' Miss Alexander, i Robert T. Foley Engaged to Wed; Graduates of Smith and Yale Are Planning to Marry in December | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gall-t-lavine-betrothed.html | Gall T. Lavine Betrothed | True | Spee{al to The New York Tlnles. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/art-activity-here-quickens-its-pace-schedule-headed-by-show-of.html | ART ACTIVITY HERE QUICKENS ITS PACE; Schedule Headed by Show of Primitive Sculpture and Hiroshige Works | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-mcilvain-engaged-to-marr.html | Elizabeth McIlvain Engaged to Marr | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cardinals-enter-conclave-for-election-of-new-pope-cardinals-enter.html | Cardinals Enter Conclave For Election of New Pope; CARDINALS ENTER VOTING CONCLAVE | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/horse-shows-group-names-2-fete-aides.html | Horse Shows Group Names 2 Fete Aides | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jamaica-apartments-open.html | Jamaica Apartments Open | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dickinson-wins-24-0.html | Dickinson Wins, 24 -- 0 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/american-shipping-suffers-cargo-cut-as-u-s-foreign-trade-drops.html | American Shipping Suffers Cargo Cut As U. S. Foreign Trade Drops Sharply | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/benefit-dinners-to-begin-friday-for-girls-unit-menu-in-paris-manner.html | Benefit Dinners To Begin Friday For Girls' Unit; Menu in Paris Manner to Mark First Fete for Barrett House | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/2-youths-die-in-crash-larchmont-student-killed-on-highway-near.html | 2 YOUTHS DIE IN CRASH; Larchmont Student Killed on Highway Near Lancaster | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-alden-knipe-88-wrote-for-children.html | MRS. ALDEN KNIPE, 88, WROTE FOR CHILDREN | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bing-opens-opera-to-wet-standee-invites-20-in-out-of-the-rai-and.html | BING OPENS OPERA TO WET STANDEE; Invites 20 In Out of the Rai: and Seats Them in a Box for 'Tosca' Rehearsal | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kapp-leads-california.html | Kapp Leads California | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/juniata-tied-21-to-21-westminster-gains-deadlock-on-hartmans.html | JUNIATA TIED, 21 TO 21; Westminster Gains Deadlock On Hartman's Touchdown | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/desert-life-on-display-at-arizona-museum.html | DESERT LIFE ON DISPLAY AT ARIZONA MUSEUM | True | By Thomas B. Lesure | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/little-washington-comment.html | Little Washington Comment | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/germans-aid-indian-industry.html | Germans Aid Indian Industry | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/former-navy-officers-meet-at-liu-one-is-president-the-other-a.html | Former Navy Officers Meet at L.I.U.; One Is President, the Other a Student | True | By Gerd Wilcke | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/march-in-capital-asks-integration-thousands-rally-at-lincoln.html | MARCH IN CAPITAL ASKS INTEGRATION; Thousands Rally at Lincoln Memorial -- White House Bars a Delegation | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bohemian-enclave-in-the-catskills-heroes-and-orators-by-robert.html | Bohemian Enclave in the Catskills; HEROES AND ORATORS. By Robert Phelps. 304 pp. New York: McDowell, Obolesnky $3.75. | True | DONALD BARR. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-group-in-lisbon-56-aides-from-crusade-for-freedom-tour-europe.html | U. S. GROUP IN LISBON; 56 Aides From Crusade For Freedom Tour Europe | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/middlebury-wins-180-rpi-fumble-leads-to-initial-touchdown-in-first.html | MIDDLEBURY WINS, 18-0; R.P.I. Fumble Leads to Initial Touchdown in First Half | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-dorp-routs-evander-46-to-0-isler-tallies-4-touchdowns-runs-for.html | NEW DORP ROUTS EVANDER, 46 TO 0; Isler Tallies 4 Touchdowns, Runs for 8 Extra Points -- Hicksville Wins, 14-6 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rail-mishaps-laid-to-upkeep-laxity-unions-assail-cuts-in-repair-and.html | RAIL MISHAPS LAID TO UPKEEP LAXITY; Unions Assail Cuts in Repair and Maintenance Crews -See Danger to Public | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cuban-voting-set-amid-wide-curbs-suspension-of-civil-rights.html | CUBAN VOTING SET AMID WIDE CURBS; Suspension of Civil Rights, Censorship and Army Rule to Mark Nov. 3 Election | True | By R. Hart Phillips | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/deer-hunter-kills-son-9.html | Deer Hunter Kills Son, 9 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/l-s-u-kick-wins-107-62000-watch-late-field-goal-turn-back-florida.html | L. S. U. KICK WINS, 10-7; 62,000 Watch Late Field Goal Turn Back Florida | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-gets-ethiopian-silver.html | U. S. Gets Ethiopian Silver | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-universal-language.html | The Universal Language | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kimmey-carnell-marriedupstate-to-law-student-i-w-earssilk-brocade.html | Kimmey Carnell Married-Upstate To Law Student; i W. ears:Silk Brocade. at i Wedding in Albany to Duncan MacAiler | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/diverting.html | DIVERTING | True | BLANCHE BASCH. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/red-devils-top-chiefs-2927.html | Red Devils Top Chiefs, 29-27 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-diane-milam-to-be-bride-nov-7.html | Miss Diane Milam To Be Bride Nov. 7 | True | iJo'*-{ ........ .... a l(!,. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/prague-bans-roaming-orders-nomads-to-settle-down-and-get-to-work.html | PRAGUE BANS ROAMING; Orders Nomads to Settle Down and Get to Work | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/righttowork-laws-at-issue-in-six-states-moves-to-forbid-union-shop.html | RIGHT-TO-WORK LAWS AT ISSUE IN SIX STATES; Moves to Forbid Union Shop Stir Bitter Campaigns by Both Sides | True | By A. H. Raskin | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rally-wins-at-durham.html | Rally Wins at Durham | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/vanderbilt-wins-396-two-touchdowns-by-moore-help-trounce-virginia.html | VANDERBILT WINS, 39-6; Two Touchdowns by Moore Help Trounce Virginia | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kashmirs-lion-on-trial.html | Kashmir's "Lion" on Trial | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/frank-p-marra.html | FRANK P. MARRA | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/canada-wheat-sales-up-overseas-shipments-rose-in-week-ended-oct-15.html | CANADA WHEAT SALES UP; Overseas Shipments Rose in Week Ended Oct. 15 | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/opening-the-heart-the-operation-by-leonard-engel-277-pp-new-york.html | Opening The Heart; THE OPERATION. By Leonard Engel. 277 pp. New York: McGraw-Hill Book Company. $4.95. | True | By Eugene J. Taylor | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ford-fund-aiding-business-studies-2950000-appropriated-to-develop.html | FORD FUND AIDING BUSINESS STUDIES; $2,950,000 Appropriated to Develop More Leaders -Other Grants Are Made | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-45-no-title.html | Article 45 -- No Title | | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/farm-demagogues-assailed-by-benson.html | FARM 'DEMAGOGUES' ASSAILED BY BENSON | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/supreme-court-as-guardian.html | Supreme Court as Guardian | True | MAYO J. LEWIS. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/aircraft-worker-found-dead.html | Aircraft Worker Found Dead | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/s-l-knoop-fiance-of-miss-anne-kirk.html | S. L. Knoop Fiance Of Miss Anne Kirk | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/alhambra-first-at-suffolk.html | Alhambra First at Suffolk | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/anna-zamoyska-and-john-bruce-planning-to-wed-washington-u-alumna.html | Anna Zamoyska And John Bruce Planning to Wed; { Washington U. Alumna Prospective Bride of Theological Student | True | Special to The Nev York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/unbeaten-rochester-topples-kings-point-dickinson-nips-wagner-on.html | Unbeaten Rochester Topples Kings Point; Dickinson Nips Wagner on Pass; CAMPBELL STARS IN 20-0 VICTORY | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/2000000-blast-damages-wide-sector-of-central-ottawa-30-hurt-blast.html | $2,000,000 Blast Damages Wide Sector of Central Ottawa; 30 Hurt; BLAST RUINS AREA IN OTTAWA CENTER | True | By Tania Long | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elliotts-record-ratified.html | Elliott's Record Ratified | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fears-for-building.html | Fears for Building | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/detour-on-jamaica-avenue.html | Detour on Jamaica Avenue | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/tough-schools-urged-state-education-aide-asks-longer-harder.html | TOUGH" SCHOOLS URGED; State Education Aide Asks Longer, Harder Teaching | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/britain-flies-hovering-plane.html | Britain Flies Hovering Plane | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-african-violets.html | NEW AFRICAN VIOLETS | True | By Anne Tinari | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/national-aggies-triumph-120.html | National Aggies Triumph, 12-0 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/battle-dance-wins-by-nose.html | Battle Dance wins by Nose | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/james-siro.html | JAMES SIRO | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gail-m-garfield-will-be-married-to-l-j-schwartz-smith-alumna.html | Gail M. Garfield Will Be Married To L. J. Schwartz; Smith Alumna Fiancee of N. Y. U. Graduate, a Ph.D. Candidate | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/navy-crash-victim-identified.html | Navy Crash Victim Identified | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/65000-life-hoard-found-amid-refuse.html | $65,000 LIFE HOARD FOUND AMID REFUSE | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/son-tomrs-sheldon-schoen.html | Son toMrs. Sheldon Schoen | True | Speeial to Thp New,'York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/washington-things-are-bad-but-not-that-bad.html | Washington; Things Are Bad but Not That Bad | True | By James Reston | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/clinton-tennessee-a-town-on-trial-there-antiintegration-violence.html | Clinton, Tennessee: A Town on Trial; There anti-integration violence erupted. But the blasts that wrecked its high school shocked its citizens and may have strengthened the cause of the moderates. | True | By Wilma Dykeman and James Stokely | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/when-love-and-reason-fail.html | When Love and Reason Fail | True | By Dorothy Barclay | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/linda-cook-betrothed-to-william-ackerman.html | Linda Cook Betrothed To William Ackerman | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/holy-cross-trips-boston-u-16-to-8-greene-sets-up-tally-with-pass.html | HOLY CROSS TRIPS BOSTON U., 16 TO 8; Greene Sets Up Tally With Pass and Connects for a Second Touchdown | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/prize-accepted-message-says.html | Prize Accepted, Message Says | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/deputy-aide-to-president-sworn.html | Deputy Aide to President Sworn | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/teachers-college-hails-fund-effort.html | TEACHERS COLLEGE HAILS FUND EFFORT | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/long-rule-by-dictators-leaves-paraguay-in-precarious-straits-all.html | Long Rule by Dictators Leaves Paraguay in Precarious Straits; All Parties Profess Democracy but Lack Knowledge of Its Basic Principles -- Primitive Economy Gains Slowly | True | By Herbert L. Matthews | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/news-of-tv-and-radio-a-new-tv-trend-plan-to-bring-back-old-silent.html | NEWS OF TV AND RADIO; A New TV Trend? Plan to Bring Back Old Silent Movies Gains Way -- Items | True | By Val Adams | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/previous-team-reports.html | Previous Team Reports | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mayor-puzzled-by-gop-campaign-he-tells-rochester-rally-that.html | MAYOR 'PUZZLED' BY G.O.P. CAMPAIGN; He Tells Rochester Rally That National and Local Groups Split on Issues | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-nixon-role-seen-vice-president-reported-set-to-take-gop-command.html | NEW NIXON ROLE SEEN; Vice President Reported Set to Take G.O.P. Command | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-riders-take-horse-show-test-team-wins-jumping-class-as.html | U. S. RIDERS TAKE HORSE SHOW TEST; Team Wins Jumping Class as Harrisburg Fixture Ends -- Windsor Castle Scores | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/helping-hands.html | HELPING HANDS | True | MAURICE BONNEY. | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fee-rise-is-urged-by-realty-board-manhattan-commissions-set-to-go.html | FEE RISE IS URGED BY REALTY BOARD; Manhattan Commissions Set to Go Up Jan. 1 in Sales and Renting Deals | True | By John P. Callahan | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-merchants-view-a-study-of-many-factors-involved-in-retail.html | The Merchant's View; A Study of Many Factors Involved In Retail Outlook for the Rest of '58 | True | By Herbert Koshetz | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/furs-a-broader-view.html | Furs: A Broader View | True | By Patricia Peterson | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miami-beach-opens-a-convention-hall.html | MIAMI BEACH OPENS A CONVENTION HALL | True | Special to The New York Times | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/huntington-budget-set-hearing-scheduled-saturday-on-record-16457291.html | HUNTINGTON BUDGET SET; Hearing Scheduled Saturday on Record $16,457,291 | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/california-teachers-win.html | California Teachers Win | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/around-the-world-with-the-morgan-twins-double-exposure-a-twin.html | Around the World With the Morgan Twins; DOUBLE EXPOSURE: A Twin Autobiography. By Gloria Vanderbilt and Thelma Lady Furness. Illustrated. 369 pp. New York: David McKay Company. $5. | True | By Cleveland Amory | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/patrick-maloney-a-law-graduate-of-harvard-wed-marries-mary-agnes.html | Patrick Maloney, A Law Graduate Of Harvard, Wed; Marries Mary Agnes MacEachern in New Rochelle Ceremony | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/michigan-nips-minnesota-2019-as-gophers-spurn-bid-for-a-tie-losers.html | Michigan Nips Minnesota, 20-19, As Gophers Spurn Bid for a Tie; Losers' Attempt for 2-Point Conversion Aerial Fails After Late Touchdown | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/crusty-yeas-and-nays-more-essays-from-the-world-of-music-by-ernest.html | Crusty Yeas and Nays; MORE ESSAYS FROM THE WORLD OF MUSIC. By Ernest Newman. Essays from The London Sunday Times, selected by Felix Aprahamian. 260 pp. New York: Coward-McCann. $5. | True | By Harold C. Schonberg | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-donahoe-wed-to-john-weidlein-special-to-th-new-york-times.html | Miss Donahoe Wed To John Weidlein; Special to Th New York Times. | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/from-riding-coattails-to-kissing-babies.html | From Riding Coattails to Kissing Babies | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-morgar-jr-has-son.html | Mrs. Morgar Jr. Has Son | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mrs-luce-back-from-rome.html | Mrs. Luce Back From Rome | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/city-college-names-editor.html | City College Names Editor | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/why-the-weird-weather-sun-and-stars-smoke-and-bombs-all-may-play-a.html | Why The Weird Weather; Sun and stars, smoke and bombs -- all may play a part. | True | By George H. T. Kimble | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/knight-assailed-by-mrs-knowland-macaroni-spine-of-governor-made-him.html | KNIGHT ASSAILED BY MRS. KNOWLAND; ' Macaroni Spine' of Governor Made Him Avoid a Primary Test, Senator's Wife Says | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/adams-completes-white-house-task-leaves-without-a-farewell-party.html | ADAMS COMPLETES WHITE HOUSE TASK; Leaves Without a Farewell Party After Acquainting Persons With Duties | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | | LESLIE SLOTE | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/grinnell-and-knox-in-1212-tie.html | Grinnell and Knox in 12-12 Tie | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hungarian-reds-denounce-lukacs-philosopher-remains-silent-on-partys.html | HUNGARIAN REDS DENOUNCE LUKACS; Philosopher Remains Silent on Party's Demand for Recanting Opposition | | By M. S. Handler | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/georgt-rhrmah-army-aide-dead-security-officer-of-ordnance-district.html | GEORGt RHRMAH, ARMY AIDE, DEAD; Security Officer of Ordnance District Here Was 67.-Gueens A{derman in '21 | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/irgma-wadsworth-l-is-bride-of-s-y-fish.html | ,irgma Wadsworth ' I Is Bride of S. Y. Fish | True | Special to Tile New York Tlmes. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-ship-brokerage-concern.html | New Ship Brokerage Concern | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/idle-shipping-is-totaled.html | Idle Shipping Is Totaled | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/danish-red-not-clog-maker.html | Danish Red Not Clog Maker | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/amhersts-late-drive-conquers-wesleyan-eleven-in-little-three.html | Amherst's Late Drive Conquers Wesleyan Eleven in Little Three Encounter; CLOSE SETS PACE FOR 19-0 VICTORY | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/one-year-for-tokyo.html | One Year for Tokyo | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/skypeck-excels-sparks-cornell-upset-of-princeton-team-for-ivy-lead.html | SKYPECK EXCELS; Sparks Cornell Upset of Princeton Team for Ivy Lead | | By Allison Danzig | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/high-aide-ending-red-cross-career-esteem-for-j-t-nicholson-told-in.html | HIGH AIDE ENDING RED CROSS CAREER; Esteem for J. T. Nicholson Told in Messages From All World, Including Soviet | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/by-rembrandt-et-al.html | By Rembrandt et al. | True | | 1986-09-19 | RE0000303863 | B00000738998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/garden-state-stakes-chart-1958-by-triangle-publications-inc-the.html | Garden State Stakes Chart; 1958, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/new-science-center.html | New Science Center | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-27-no-title.html | Article 27 – No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/credit-card-systems-race-to-expand-field-rosters-credit-card-field.html | Credit Card Systems Race To Expand Field, Rosters; CREDIT CARD FIELD MOVES TO EXPAND | True | By Alexander R. Hammer | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/shutout-for-bower.html | Shutout For Bower | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/wedding-is-held-for-miss-smiles-at-st-patricks-wilton-girl-married.html | Wedding Is Held For Miss Smiles At St. Patrick's; Wilton Girl Married to John Birkelund, 1952 Princeton Alumnus | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/woododaniel.html | WoodO'Daniel | True | Special to The New York TimeS. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/marielouise-emwehn-wed.html | Marie-Louise Emweln Wed | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/argentinas-prospects.html | Argentina's Prospects | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/frustration-a-powerful-villain-drives-them-to-protest-the-politics.html | Frustration, a Powerful Villain, Drives Them to Protest; THE POLITICS OF DESPAIR. By Hadley Cantril. 269 pp. New York: Basic Books. $5. | True | By Paul Hofmann | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/julia-stephens-betrothed.html | Julia Stephens Betrothed | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rabbis-urge-help-for-those-in-need-deeper-sense-of-charity-is.html | RABBIS URGE HELP FOR THOSE IN NEED; Deeper Sense of Charity Is Stressed in Appeals for Jewish Federation | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/big-barge-launching-305foot-ethel-h-will-go-into-water-on-wednesday.html | BIG BARGE LAUNCHING; 305-Foot Ethel H. Will Go Into Water on Wednesday | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/panama-canal-lists-new-dip-in-business.html | PANAMA CANAL LISTS NEW DIP IN BUSINESS | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bruins-beat-canadiens.html | Bruins Beat Canadiens | True | | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-26 | 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303863 | B00000738998 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/boards-plan-poll-on-school-issues-education-group-meeting-in.html | BOARDS PLAN POLL ON SCHOOL ISSUES; Education Group, Meeting in Syracuse, to Question 3,000 Members Today MOVE AIMED AT PUBLIC Association Hopes to Spur Thinking on Tax Ideas, Courses and Teachers | True | By Loren B. Popespecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mackay-enlists-in-air-force.html | MacKay Enlists in Air Force | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/burial-of-pets-studied-lefkowitz-acts-on-charges-of-cemetery-abuses.html | BURIAL OF PETS STUDIED; Lefkowitz Acts on Charges of Cemetery Abuses | True | | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/jack-heintz-calls-shares.html | Jack & Heintz Calls Shares | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/george-h-richards-of-celanese-is-dead-senior-vice-president-and.html | George H. Richards of Celanese Is Dead; Senior Vice President and Director, 57 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/walkerwinslow-70-indiana-air-official.html | WALKERWINSLOW, 70, INDIANA AIR OFFICIAL | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/dr-krout-extols-role-of-individual.html | DR. KROUT EXTOLS ROLE OF INDIVIDUAL | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/savings-deposits-rise-increase-of-267000000-in-september-sets.html | SAVINGS DEPOSITS RISE; Increase of $267,000,000 in September Sets Record | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/satellites-disclose-radiation-pattern-satellites-trace-radiation.html | Satellites Disclose Radiation Pattern; SATELLITES TRACE RADIATION LEVEL | True | By Walter Sullivanspecial To the New York Times | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/research-hailed-in-heart-therapy-called-basis-of-key-gains-jack.html | RESEARCH HAILED IN HEART THERAPY; Called Basis of Key Gains -- Jack Benny Gets Special Award of Association | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/a-reformation-urged-mccracken-terms-division-of-protestantism.html | A 'REFORMATION URGED'; McCracken Terms Division of Protestantism 'Indefensible' | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/protestant-asks-betting-hearing-dr-potter-calls-for-public-inquiry.html | PROTESTANT ASKS BETTING HEARING; Dr. Potter Calls for Public Inquiry on Off-Track Plan -- Finds Inconsistency | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/zermanpomerantz.html | Zerman--Pomerantz | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/green-is-caustic-on-foreign-policy.html | GREEN IS CAUSTIC ON FOREIGN POLICY | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/jet-life-begins-at-41-capt-samuel-hudson-miller.html | Jet Life Begins at 41; Capt. Samuel Hudson Miller | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mr-nixons-repute-abroad-latin-americans-declared-aware-of-his.html | Mr. Nixon's Repute Abroad; Latin Americans Declared Aware of His Efforts on Their Behalf | True | HENRY F. HOLLAND. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/democrats-lead-governor-races-survey-indicates-g-o-p-is-believed.html | DEMOCRATS LEAD GOVERNOR RACES, SURVEY INDICATES; G. O. P. Is Believed Trailing in 20 of 32 Campaigns -- Margins May Change CANDIDATES LOOK TO '60 New York and Rhode Island Called Republicans' Best Chances to Gain Posts DEMOCRATS LEAD GOVERNOR RACES | True | By W. H. Lawrence | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/miss-gelber-married-to-graduate-of-brown.html | Miss Gelber Married To Graduate of Brown | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/amerotron-to-halt-work.html | Amerotron to Halt Work | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cancer-unit-sets-up-team-of-executives.html | CANCER UNIT SETS UP TEAM OF EXECUTIVES | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/jersey-woman-dies-at-105.html | Jersey Woman Dies at 105- | True | | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/foreign-affairs-nasser-and-mother-careys-chickens.html | Foreign Affairs; Nasser and Mother Carey's Chickens | True | By C. L. Sulzberger | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/jack-r-crutcher.html | JACK R. CRUTCHER | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/steel-peak-held-still-to-arrive-evidence-indicates-output-will-rise.html | STEEL PEAK HELD STILL TO ARRIVE; Evidence Indicates Output Will Rise in November Above October Level AUTO DELIVERIES LAG No Big Increases Foreseen in Production or Orders, but Optimism Gains STEEL PEAK HELD STILL TO ARRIVE | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/producers-seek-tv-residual-pay-100-film-makers-form-guild-to.html | PRODUCERS SEEK TV RESIDUAL PAY; 100 Film Makers Form Guild to Negotiate on Reruns -- Horse Show Nov. 4 | True | By Val Adams | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/world-ports-face-1000ship-boycott-unions-plan-move-to-enlist-75000.html | WORLD PORTS FACE 1,000-SHIP BOYCOTT; Unions Plan Move to Enlist 75,000 Seamen on Craft Flying Tax-Free Flags | True | By Edward A. Morrow | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/james-f-beamish.html | JAMES 'F. BEAMISH | True | Special to,The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cotton-futures-up-518-points-in-week.html | COTTON FUTURES UP 5-18 POINTS IN WEEK | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/conditions-in-city-prisons.html | Conditions in City Prisons | True | CARL M. LOEB Jr. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/bridge-title-won-by-fishbein-team.html | BRIDGE TITLE WON BY FISHBEIN TEAM | True | Capture U. S. 2-Team Play Here in Close Match With Rothlein UnitBy George Rapee | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/keating-promises-hate-mail-action.html | KEATING PROMISES 'HATE MAIL' ACTION | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/william-cook-ash.html | WILLIAM COOK ASH | True | Special to Tie New York Times | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/helen-hayes-will-head-actors-fund-campaign.html | Helen Hayes Will Head Actors Fund Campaign | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/moscow-has-snowfall.html | Moscow Has Snowfall | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/t-roosevelt-honored-home-of-teddy-bear-unveils-bust-of-expresident.html | T. ROOSEVELT HONORED; Home of Teddy Bear Unveils Bust of Ex-President | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/offandon-truce-perplexes-taipei-quemoy-shelled-by-reds-on-an-off.html | OFF-AND-ON TRUCE PERPLEXES TAIPEI; Quemoy Shelled by Reds on an 'Off' Day, but Key Points Are Spared | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/star-jade-takes-toybreeds-prize-pug-is-selected-as-best-by-royce-in.html | STAR JADE TAKES TOY-BREEDS PRIZE; Pug Is Selected as Best by Royce in Progressive Dog Club's Annual Show | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/jeremih-levy.html | JEREMI.H LEVY | True | | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/huntington-praised-foresight-on-hospital-lauded-at-dedication-of.html | HUNTINGTON PRAISED; Foresight on Hospital Lauded at Dedication of Wing | True | Special to The New York Times | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/clinic-to-aid-children.html | Clinic to Aid Children | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/new-day-in-chile.html | New Day in Chile | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/use-of-force-queried.html | Use of Force Queried | True | DAVID M. FIGART. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/william_-stone-101-dies-squire-of-piccadillf-was-a-member-of-london.html | WILLIAM _STONE, 101, DIES; 'Squire of Piccadillf Was a Member of London Clubs | True | Special to Tile New York Times | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/fumbles-decisive-in-176-contest-giants-hard-tackles-cause-tracy-of.html | FUMBLES DECISIVE IN 17-6 CONTEST; Giants' Hard Tackles Cause Tracy of Steeler Eleven to Lose Ball 3 Times | True | By Louis Effrat | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/twin-bill-slated-at-the-met-nov-7.html | TWIN BILL SLATED AT THE 'MET' NOV. 7 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/lack-of-traffic-signals.html | Lack of Traffic Signals | True | GEORGE W. COOPER. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/luvisi-piano-soloist-with-philharmonic.html | LUVISI PIANO SOLOIST WITH PHILHARMONIC | True | E. D. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/head-of-british-group-named.html | Head of British Group Named | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/tv-capital-punishment-omnibus-scores-blow-for-its-abolition-in.html | TV: Capital Punishment; 'Omnibus' Scores Blow for Its Abolition in Seasonal Premiere on Channel 4 | True | By Jack Gould | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/sudanese-delegation-is-visiting-nations-in-europe-in-an-attempt-to.html | Sudanese Delegation Is Visiting Nations In Europe in an Attempt to Sell Cotton | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/pasternak-abused-in-pravda-editorial.html | PASTERNAK ABUSED IN PRAVDA EDITORIAL | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/bears-vanquish-49ers-27-to-14-fan-strikes-halas-at-halftime.html | Bears Vanquish 49ers, 27 to 14; Fan Strikes Halas at Half-Time | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/national-lead-co-quarters-profit-at-11515329-down-from-12630392.html | NATIONAL LEAD CO.; Quarter's Profit at $11,515,329, Down From $12,630,392 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/samuel-lrobinson-dead-former-president-of-american-stores-chain-was.html | SAMUEL LROBINSON DEAD; Former President of American Stores Chain Was 93 | True | Special to The qew York Times, | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mortgage-parley-slated.html | Mortgage Parley Slated | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/irish-hurling-football.html | Irish Hurling, Football | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/community-college-urged-for-nassau.html | COMMUNITY COLLEGE URGED FOR NASSAU | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/close-husbandwife-links-can-affect-child-adversely.html | Close Husband-Wife Links Can Affect Child Adversely | True | | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-riders-qualify-for-horse-show-nancy-eversole-and-carol-altman-win.html | 2 RIDERS QUALIFY FOR HORSE SHOW; Nancy Eversole and Carol Altman Win Junior Tests to Gain Garden Finals | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/stocks-stronger-in-netherlands-index-rises-with-increase-in.html | STOCKS STRONGER IN NETHERLANDS; Index Rises with Increase in Activity -- Payments Balance Surplus Up | | By Paul Catzspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/packers-aerials-trip-eagles-3835-parilli-passes-for-4-scores-as.html | PACKERS' AERIALS TRIP EAGLES, 38-35; Parilli Passes for 4 Scores as Green Bay Posts First Victory of Campaign | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/trumans-leave-for-home.html | Trumans Leave for Home | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/red-peace-proposal-reported.html | Red Peace Proposal Reported | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/state-campaign-centers-on-city-in-closing-week-candidates-of-both.html | State Campaign Centers On City in Closing Week; Candidates of Both Major Parties Plan Intense Efforts Here -- Republicans Look to Eisenhower Visit for Aid STATE CAMPAIGNS CENTERING ON CITY | True | By Douglas Dales | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/3-games-forfeited-baldwinwallace-makes-move-in-ineligibility-case.html | 3 GAMES FORFEITED; Baldwin-Wallace Makes Move in Ineligibility Case | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/frederika-attends-church-and-state-receptions-here.html | Frederika Attends Church and State Receptions Here | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/home-work-handwriting-on-the-wall-is-doomed.html | Home Work; Handwriting on the Wall Is Doomed | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/halloween-a-challenge-to-parents.html | Halloween A Challenge To Parents | True | By Martin Tolchin | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/healy-2-opponents-run-in-a-quiet-22d-district-campaign.html | Healy, 2 Opponents Run in a Quiet 22d District Campaign | True | By Milton Esterow | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/belgium-and-turkey-tie.html | Belgium and Turkey Tie | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-newcomers-sing-roles-in-carmen.html | 2 NEWCOMERS SING ROLES IN 'CARMEN' | True | HAROLD C. SCHONBERG. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/young-to-box-tonight.html | Young to Box Tonight | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/samuel-kalisch-jr.html | SAMUEL KALISCH JR, | True | Special to The New Yprk Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/administration-claims-net-gain-for-u-s-in-lebanese-episode-u-s-gain.html | Administration Claims Net Gain For U. S. in Lebanese Episode; U. S. GAIN SIGHTED IN BEIRUT EPISODE | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/boys-eat-off-land-in-survival-test-30-explorer-scouts-spend-rainy.html | BOYS EAT OFF LAND IN SURVIVAL TEST; 30 Explorer Scouts Spend Rainy Night 'Lost' in the Wilds of Long Island | True | By Byron Porterfieldspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/algeria-blunder-on-paris-bid-seen-tunisians-and-moroccans-favor.html | ALGERIA BLUNDER ON PARIS BID SEEN; Tunisians and Moroccans Favor Agreeing to Parley on Conditional Basis ALGERIA BLUNDER ON PARIS BID SEEN | True | By Thomas F. Bradyspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/army-study-cites-manpower-needs-declares-nuclear-weapons-require.html | ARMY STUDY CITES MANPOWER NEEDS; Declares Nuclear Weapons Require Bigger Force -- McElroy View Disputed ARMY STUDY CITES MANPOWER NEEDS | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/southern-pacific-co-orders-diesels-cars.html | Southern Pacific Co. Orders Diesels, Cars | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/work-law-issue-in-south-dakota-unexpectedly-injected-into-campaign.html | 'WORK' LAW ISSUE IN SOUTH DAKOTA; Unexpectedly Injected Into Campaign by Third Party -- Benefit to G.O.P. Seen | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/choir-at-white-house-mormon-group-sings-for-the-eisenhowers-and.html | CHOIR AT WHITE HOUSE; Mormon Group Sings for the Eisenhowers and Guests | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/party-flies-back.html | Party Flies Back | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/minnesota-mining-calls-stock.html | Minnesota Mining Calls Stock | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/school-grants-added-standard-oil-of-california-to-give-175000-more.html | SCHOOL GRANTS ADDED; Standard Oil of California to Give $175,000 More in '59 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/miss-mary-f-flinn.html | MISS MARY F. FLINN | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/debate-on-jet-fares-expected-as-parley-opens-today-in-india.html | Debate on Jet Fares Expected As Parley Opens Today in India | True | By Edward Hudson | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cambodian-hails-u-s-tie.html | Cambodian Hails U. S. Tie | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/bronx-loft-leased-lighting-concern-takes-four-floors-other.html | BRONX LOFT LEASED; Lighting Concern Takes Four Floors -- Other Transactions | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/dulles-finds-asia-firm-in-resisting-pressure-by-reds-views-accord.html | DULLES FINDS ASIA FIRM IN RESISTING PRESSURE BY REDS; Views Accord With Chiang as Part of a Wider Stand Against Communists DULLES FINDS ASIA RESISTANT TO REDS | True | By James Restonspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/theatre-the-golden-six-new-play-by-maxwell-anderson-is-staged.html | Theatre: 'The Golden Six'; New Play by Maxwell Anderson Is Staged | True | By Brooks Atkinson | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/choate-has-2-chefs-in-1-family-bill-pudvah-sr-is-head-of-schools.html | Choate Has 2 Chefs in 1 Family; Bill Pudvah Sr. Is Head of School's Kitchen Staff Bill Jr. Furnishes His Winning Recipe as Athletic Director | True | By Michael Strauss | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/soviet-is-linked-to-kurdish-shift-return-of-minoritys-exiles-to.html | SOVIET IS LINKED TO KURDISH SHIFT; Return of Minority's Exiles to Iraq Said to Presage a New Uprising | | By Sam Pope Brewerspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/shah-40-makes-gifts-to-plibic-iranian-ruler-seeks-to-end-grafting.html | SHAH, 40, MAKES 'GIFTS TO PLIBIC; Iranian Ruler Seeks to End Grafting by Officials -- Teheran in Gay Mood | | By Jay Walzspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-atomic-devices-tested-in-nevada.html | 2 ATOMIC DEVICES TESTED IN NEVADA | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/road-experts-meet-in-mexico.html | Road Experts Meet in Mexico | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/castillos-273-is-best-finsterwald-trails-by-shot-in-florida-p-g-a.html | CASTILLO'S 273 IS BEST; Finsterwald Trails by Shot in Florida P. G. A. Event | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/young-communists-celebrate.html | Young Communists Celebrate | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/h-a-bartholomew-r.html | H. A. BARTHOLOMEW SR. | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/youngsters-dance-at-home-for-aged.html | YOUNGSTERS DANCE AT HOME FOR AGED | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/shift-in-criticism-of-court-is-urged-griswold-asks-constructive.html | SHIFT IN CRITICISM OF COURT IS URGED; Griswold Asks Constructive, Nonpolitical Comment on High Bench Decisions | True | By Anthony Lewisspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/childrens-home-dedicated.html | Children's Home Dedicated | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/lumber-and-coal-yards-burn.html | Lumber and Coal Yards Burn | True | Special to The New York Times | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/new-yorks-key-reverse-play-one-of-few-called-in-huddle.html | New York's Key Reverse Play One of Few Called in Huddle | | By Gordon S. White Jr. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/fete-is-planned-here-thursday-to-aid-schools-card-party-at-pierre.html | Fete Is Planned Here Thursday To Aid Schools; Card Party at Pierre to Help 3 Institutions in Kentucky Mountains | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mrs-harrison-has-child.html | Mrs. Harrison Has Child | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-paratroops-killed-off-rio.html | 2 Paratroops Killed Off Rio | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/times-cited-for-aid-to-u-sisrael-ties.html | TIMES CITED FOR AID TO U. S.-ISRAEL TIES | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/epsteinhirsch.html | Epstein--Hirsch | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/iruth-scheibla-fiancee-i-of-fra_nci___ss-j_-_kenney.html | iRuth Scheibla Fiancee i Of Fra_nci___ss J_. _Kenney | | ecial to The New York TIme { | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/no-washington-comment.html | No Washington Comment | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/4-are-leading-candidates-sources-at-vatican-believe-four-said-to.html | 4 Are Leading Candidates, Sources at Vatican Believe; FOUR SAID TO LEAD IN PAPAL ELECTION | True | By Paul Hofmannspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/ships-halted-at-canal-panama-zone-dock-workers-press-wildcat-strike.html | SHIPS HALTED AT CANAL; Panama Zone Dock Workers Press Wildcat Strike | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/back-white-house-talk-three-leaders-in-two-parties-favor-parley-on.html | BACK WHITE HOUSE TALK; Three Leaders in Two Parties Favor Parley on Bigotry | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/shelling-is-resumed.html | Shelling Is Resumed | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mercia-cohen-becomes-bride-of-psychiatrist-indian-consulate-aide.html | Mercia Cohen, Becomes Bride Of Psychiatrist; Indian Consulate Aide Married tO Dr. Robert B. Bross'of Mt. Sinai | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/ifni-issue-rekindled-moroccans-upset-by-reports-that-spain-plans.html | IFNI ISSUE REKINDLED; Moroccans Upset by Reports That Spain Plans New Port | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/miss-comunale-married.html | Miss Comunale Married | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/rockefeller-firm-on-state-as-issue.html | ROCKEFELLER FIRM ON STATE AS ISSUE | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/space-seeing-widened-scientists-expect-to-probe-back-to-birth-of.html | SPACE SEEING WIDENED; Scientists Expect to Probe Back to Birth of Universe | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/nasser-meets-indonesian.html | Nasser Meets Indonesian | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/french-style-expert-calls-gloves-principal-accessory-in-wardrobe.html | French Style Expert Calls Gloves Principal Accessory in Wardrobe | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/moscow-calls-track-victories-over-us-and-others-a-delusion-izvestia.html | Moscow Calls Track Victories Over U.S. and Others a Delusion; Izvestia Says the Points Won by Women Covered Up Failures of Soviet Men -- It Urges Realism in Sports | True | By Max Frankelspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/ad-men-dispute-role-in-politics-they-deny-madison-avenue-influences.html | AD MEN DISPUTE ROLE IN POLITICS; They Deny Madison Avenue Influences Candidates -- Technical Aid Hailed | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/rippley-takes-hillclimb-race.html | Rippley Takes Hill-Climb Race | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/silent-woman-given-leon-lishner-in-strauss-work-at-the-city-center.html | 'SILENT WOMAN' GIVEN; Leon Lishner in Strauss Work at the City Center | True | J. B. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cardinals-ballot-4-times-but-fail-to-elect-a-pope-voting-to.html | CARDINALS BALLOT 4 TIMES, BUT FAIL TO ELECT A POPE; Voting to Continue Today -- Crowds and Vatican Radio Misled Twice by Smoke SIGNAL WHITE AT FIRST Gloom Succeeds Joy in St. Peter's Square as Puff Shows Intended Black Cardinals Commence Papal Election While Thousands Maintain Watch at the Vatican CARDINALS BALLOT 4 TIMES FOR POPE | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cosmetic-house-in-switch.html | Cosmetic House in Switch | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/callaghanobrien.html | Callaghan--O'Brien | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/income-record-was-369-billion.html | Income Record Was 369 Billion | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/funeral-to-be-friday.html | Funeral to Be Friday | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/teachers-salary-program-merit-rating-opposed-as-adding-to.html | Teachers' Salary Program; Merit Rating Opposed as Adding to Demoralization | True | CHARLES COGEN, | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/lone-star-cement-sales-for-first-9-months-rose-but-earnings.html | LONE STAR CEMENT; Sales for First 9 Months Rose but Earnings Declined COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/fete-for-three-in-brooklyn.html | Fete for Three in Brooklyn | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/moroccans-disappointed.html | Moroccans Disappointed | True | Special to The New York Times | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/5th-ave-church-marks-150-years-washington-preacher-tells.html | 5TH AVE. CHURCH MARKS 150 YEARS; Washington Preacher Tells Presbyterians of Their Christian Committal | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/paris-sees-rebel-mistake.html | Paris Sees Rebel 'Mistake' | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/charter-volume-rises-rates-lag-grain-ships-and-tankers-in-demand.html | CHARTER VOLUME RISES, RATES LAG; Grain Ships and Tankers in Demand -- Prices Show Only Slight Increase | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/i-g-farben-units-join-in-financing-common-german-rubber-venture.html | I. G. FARBEN UNITS JOIN IN FINANCING; Common German Rubber Venture Raises Specter of New Mergers | True | By Sydney Grusonspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/sports-of-the-times-heres-mud-in-your-eye.html | Sports of The Times; Here's Mud in Your Eye | True | By Arthur Daley | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/filipino-projects-cut-development-plan-is-trimmed-to-save-dollar.html | FILIPINO PROJECTS CUT; Development Plan Is Trimmed to Save Dollar Reserves | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/planners-institute-meets-here-today.html | PLANNERS INSTITUTE MEETS HERE TODAY | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/swiss-bar-44hour-week-referendum-opposes-a-cut-in-working-hours.html | SWISS BAR 44-HOUR WEEK; Referendum Opposes a Cut in Working Hours | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/leo-agress-headed-nut-and-seed-firm.html | LEO AGRESS, HEADED NUT AND SEED FIRM | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/investors-lease-night-club-site-building-that-housed-old-versailles.html | INVESTORS LEASE NIGHT CLUB SITE; Building That Housed Old Versailles to Be Updated -- West 49th St. Deal | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/billy-graham-heard-by-60000-in-south.html | BILLY GRAHAM HEARD BY 60,000 IN SOUTH | True | | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/bridge-fans-stay-tense-at-tourney-they-gasp-cheer-applaud-and-think.html | BRIDGE FANS STAY TENSE AT TOURNEY; They Gasp, Cheer, Applaud and Think as They Watch Play on Lantern Screen | True | By Robert Alden | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/soviet-oppression-of-jews-is-charged.html | SOVIET OPPRESSION OF JEWS IS CHARGED | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/church-honors-masaryk.html | Church Honors Masaryk | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/saturday-festival-planned-by-church.html | Saturday Festival Planned by Church | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/west-germans-tie-in-soccer.html | West Germans Tie in Soccer | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/lazarus-in-new-role-bass-portrays-bryan-in-city-operas-ballad-of.html | LAZARUS IN NEW ROLE; Bass Portrays Bryan in City Opera's Ballad of Baby Doe' | True | R. P. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/settlement-honors-two.html | Settlement Honors Two | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/dollinger-confident-of-his-6th-term-in-23d-district.html | Dollinger Confident of His 6th Term in 23d District | | By Lawrence O'Kane | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mourning-period-ends-vatican-paper-omits-black-border-after-nine.html | MOURNING PERIOD ENDS; Vatican Paper Omits Black Border After Nine Days | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/sudan-expects-accord-predict-agreement-with-arab-republic-on-nile.html | SUDAN EXPECTS ACCORD; Predict Agreement With Arab Republic on Nile Waters | True | Dispatch of The Times, London | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/h-m-robertson-lawyer-was-65-excounsel-of-brown-and-williamson.html | H, M, ROBERTSON, LAWYER, WAS 65; Ex-Counsel of Brown and Williamson Tobacco Dies-Was Democratic Leader | True | Special to Tile New York Tlmeg. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/dr-conant-backs-class-for-gifted-but-he-tells-youth-panel-ability.html | DR. CONANT BACKS CLASS FOR GIFTED; But He Tells Youth Panel Ability in Each Subject Is Key to Separation | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/fresh-figs-in-season-rare-fruit.html | Fresh Figs In Season; Rare Fruit | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/display-to-assist-technion.html | Display to Assist Technion | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/national-income-rises-18-billion-farms-pace-second-quarter-rise-to.html | NATIONAL INCOME RISES 1.8 BILLION; Farms Pace Second Quarter Rise to 352-Billion Rate -- Employe Pay Off Slightly NATIONAL INCOME RISES 1.8 BILLION | True | Special to The New York Times | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/u-s-business-men-in-argentina-find-inflation-a-major-problem.html | U. S. Business Men in Argentina Find Inflation a Major Problem | True | By Juan de Onisspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/donald-c-ebel-miss-ea-guyer-j-to-be-married-graduate-of-university.html | Donald C. Ebel, [ MiSs E.A. Guyer J To Be Married; Graduate of University of Cincinnati and Aide of Magazine Engaged | True | ! Special to The New York TlmeL | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/roderick-s-lewis.html | RODERICK S, LEWIS | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mmanus-appeals-for-social-change.html | M'MANUS APPEALS FOR SOCIAL CHANGE | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/raid-on-paraguay-by-exiles-foiled-argentines-arrest-55-men-at.html | RAID ON PARAGUAY BY EXILES FOILED; Argentines Arrest 55 Men at Border -- Frondizi Still Plans Asuncion Visit | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/unbeaten-college-list-reduced-from-51-to-32.html | Unbeaten College List Reduced from 51 to 32 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/candidates-for-governor.html | Candidates for Governor | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/new-l-i-dairy-barn-draws-2500-guests.html | New L. I. Dairy Barn Draws 2,500 Guests | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/foreign-exchange-rates-week-ended-oct-24-1958.html | Foreign Exchange Rates; Week Ended Oct. 24, 1958 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/kober-completes-play-begun-in-31-now-it-is-summer-set-for-broadway.html | KOBER COMPLETES PLAY BEGUN IN '31; 'Now It Is Summer' Set for Broadway This Season -- Donehue to Stage Musical | True | By Arthur Gelb | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cliburn-sets-off-a-teenage-jam-1800-show-up-for-concert-rehearsal.html | CLIBURN SETS OFF A TEEN-AGE JAM; 1,800 Show Up for Concert Rehearsal in Scarsdale to Astonishment of Police | True | By John W. Stevensspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/car-and-submarine-accounts.html | Car and Submarine Accounts | True | By Carl Spielvogel | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/job-gains-shown-by-puerto-ricans-2-reports-show-progress-in-city.html | JOB GAINS SHOWN BY PUERTO RICANS; 2 Reports Show Progress in City, but a Third Finds Some Bias Persists | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/1year-maturities-are-78531741359.html | 1-YEAR MATURITIES ARE $78,531,741,359 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/moran-victor-in-chess-takes-eastern-coast-event-in-asbury-park-with.html | MORAN VICTOR IN CHESS; Takes Eastern Coast Event in Asbury Park With 5-1 Score | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/r-a-stones-have-child.html | R. A. Stones Have Child | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/guinea-complains-of-french-rebuff-government-chief-assails-delay-in.html | GUINEA COMPLAINS OF FRENCH REBUFF; Government Chief Assails Delay in Recognition of Regime of New State | True | By Henry Ginigerspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/vienna-octet-heard-opens-chamber-music-series-of-sunday-concert.html | VIENNA OCTET HEARD; Opens Chamber Music Series of Sunday Concert Society | True | E. D. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/furniture-gets-a-metallic-look.html | Furniture Gets A Metallic Look | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/theodore-roosevelt-is-honored-on-centennial-of-birth-in-city.html | Theodore Roosevelt Is Honored On Centennial of Birth in City | True | | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mkeldin-decries-flouting-of-laws-rise-of-barbarian-depicted-by.html | M'KELDIN DECRIES FLOUTING OF LAWS; Rise of 'Barbarian' Depicted by Maryland Governor at Jewish Seminary Fete | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/new-yorker-to-build-lease-a-michigan-p-o.html | New Yorker to Build, Lease a Michigan P. O. | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/vals-tyson-wins-trial-pointer-scores-in-sussex-county-clubs-finale.html | VAL'S TYSON WINS TRIAL; Pointer Scores in Sussex County Club's Finale | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/hundreds-reported-held.html | Hundreds Reported Held | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/troupe-adds-silent-woman.html | Troupe Adds 'Silent Woman' | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/prices-irregular-on-zurich-market-profittaking-tends-to-drop-stock.html | PRICES IRREGULAR ON ZURICH MARKET; Profit-Taking Tends to Drop Stock Prices as Dealers Consolidate Positions PRICES IRREGULAR ON ZURICH MARKET | | By George H. Morisonspecial to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-students-perish-in-washington-fire-soon-after-a-party.html | 2 Students Perish In Washington Fire Soon After a Party | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/16-inches-of-snow-falls-upstate-as-rains-drench-city-it-snows.html | 16 Inches of Snow Falls Upstate as Rains Drench City; IT SNOWS UPSTATE AS RAIN HITS CITY | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/caprice-triumphs-in-yacht-racing-ordeal-frozen-asset-next-as-season.html | CAPRICE TRIUMPHS IN YACHT RACING; Ordeal, Frozen Asset Next as Season at Larchmont Opens With 3 Races | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/pullman-inc-earnings-below-the-1957-level-for-3d-quarter-and-9.html | PULLMAN, INC.; Earnings Below the 1957 Level for 3d Quarter and 9 Months | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/new-director-chosen-by-standard-financial.html | New Director Chosen By Standard Financial | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/passes-by-unitas-gain-3510-victory-colts-topple-redskins-for-fifth.html | PASSES BY UNITAS GAIN 35-10 VICTORY; Colts Topple Redskins for Fifth in Row -- Lyles Goes 101 Yards for Score | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/harriman-traces-cause-of-bombings.html | HARRIMAN TRACES CAUSE OF BOMBINGS | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/city-bus-is-hijacked-gunman-forces-driver-to-go-four-miles-takes-17.html | CITY BUS IS HIJACKED; Gunman Forces Driver to Go Four Miles -- Takes $17 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/shoes-step-forward-in-wide-variety-of-styles.html | Shoes Step Forward In Wide Variety of Styles | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-theatre-benefits-to-assist-hospital.html | 2 Theatre Benefits To Assist Hospital | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/city-to-close-road-in-washington-sq-starting-saturday-road-in.html | City to Close Road In Washington Sq. Starting Saturday; ROAD IN 'VILLAGE' CLOSES SATURDAY | | By Joseph C. Ingraham | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/where-theres-hope-.html | Where There's Hope -- | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/iraq-and-east-germany-in-pact.html | Iraq and East Germany in Pact | True | | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/haas-asks-for-vote-to-avert-a-new-war.html | HAAS ASKS FOR VOTE TO AVERT A NEW WAR | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mrs-roosevelt-wary-on-hogan-asserts-she-is-uncertain-on-whether-to.html | MRS. ROOSEVELT WARY ON HOGAN; Asserts She Is Uncertain on Whether to Vote for Him -Cites De Sapio Backing | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/princeton-study-sees-curb-on-race-bars-even-if-south-clings-to-its.html | Princeton Study Sees Curb on Race Bars Even if South Clings to Its Prejudices | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/about-new-york-a-survivor-of-titanic-finds-of-disaster-too-vivid.html | About New York; A Survivor of Titanic Finds of Disaster Too Vivid, Even After 46 Years | True | By Meyer Berger | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/pasternak-and-the-pygmies.html | Pasternak and the Pygmies | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/osteopathic-unit-elects.html | Osteopathic Unit Elects | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/congressman-to-be-honored.html | Congressman to Be Honored | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/stock-spinoff-planned.html | Stock Spin-Off Planned | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/george-l-wilkinson.html | "GEORGE L. WILKINSON | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/antarctic-pool-of-data-backed-soviet-scientists-at-us-base-urges.html | ANTARCTIC POOL OF DATA BACKED; Soviet Scientists at U.S. Base Urges Research Continue Beyond End of I.C.Y. | True | By Philip Benjaminspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/argentina-signs-steel-pact.html | Argentina Signs Steel Pact | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/queens-and-brooklyn.html | Queens and Brooklyn | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/heads-home-for-hebrew-aged.html | Heads Home for Hebrew Aged | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/st-pauls-chapel-192-heuss-at-a-commemoration-hails-its-social.html | ST. PAUL'S CHAPEL 192; Heuss at a Commemoration Hails Its Social Concern | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/eva-bianchi-is-bride-of-nicholas-r-camp.html | Eva Bianchi Is Bride Of Nicholas R. Camp | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/tie-dims-armys-proud-record-as-defeat-overtakes-other-football.html | Tie Dims Army's Proud Record as Defeat Overtakes Other Football Leaders; UPSET PUTS TEXAS OFF UNBEATEN LIST Northwestern and Clemson Lose for First Time -- Ohio State Is Pressed to Tie | True | By Allison Danzig | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/canadian-exports-fell-by-62-in-september.html | Canadian Exports Fell By 6.2% in September | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/nixon-discounts-findings-of-poll-notes-lag-between-results-and.html | NIXON DISCOUNTS FINDINGS OF POLL; Notes Lag Between Results and Current 'Upsurge in Republican Strengh' | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/paris-mart-seeks-to-increase-role-exchange-should-be-used-in-common.html | PARIS MART SEEKS TO INCREASE ROLE; Exchange Should Be Used in Common Market Deals, Officials Believe | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/3000-at-navy-day-open-house.html | 3,000 at Navy Day Open House | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/old-german-bonds-offer-financial-dilemma-holders-can-take-bird-in.html | Old German Bonds Offer Financial Dilemma; Holders Can Take Bird in Hand, or Seek Bigger Game OLD GERMAN DEBT OFFERS DILEMMA | True | By Paul Heffernan | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/effort-to-inform-cardinals.html | Effort to Inform Cardinals | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/search-for-navy-plane-ends.html | Search for Navy Plane Ends | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/armstrong-cork-co-net-182-a-share-for-9-months-compared-with-160.html | ARMSTRONG CORK CO.; Net $1.82 a Share for 9 Months, Compared With $1.60 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cards-game-rained-out.html | Cards' Game Rained Out | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/a-farewell-to-beirut.html | A Farewell to Beirut | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mrs-waldemar-rieck.html | MRS. WALDEMAR RIECK | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/major-art-gifts-enrich-yale-gallery.html | Major Art Gifts Enrich Yale Gallery | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/art-sale-to-aid-israel-school.html | Art Sale to Aid Israel School | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/convention-maps-greater-zionism-expanded-u-s-movement-seeks-wider.html | CONVENTION MAPS 'GREATER ZIONISM'; Expanded U. S. Movement Seeks Wider Aid of Youth -- Redelheim Is Elected | True | By Irving Spiegelspecial To The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/boys-from-mexico-heard-in-concert-los-ninos-cantores-de-morelia-in.html | BOYS FROM MEXICO HEARD IN CONCERT; Los Ninos Cantores de Morelia in 3-Part Program at Carnegie Hall | True | Ross PARMENTER. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/churchill-visits-u-s-fleet.html | Churchill Visits U. S. Fleet | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/eaton-howard-stock-funds-assets-rise-21-to-new-high-of-2192-a-share.html | Eaton & Howard Stock Fund's Assets Rise 21% to New High of $21.92 a Share | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/oxnam-decries-racism-says-segregation-poses-test-of-christian.html | OXNAM DECRIES RACISM; Says Segregation Poses Test of Christian Teachings | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/world-rowing-set-for-1962.html | World Rowing Set for 1962 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/casadesus-opens-series-at-hunter-pianists-recital-includes-works-by.html | CASADESUS OPENS SERIES AT HUNTER; Pianist's Recital Includes Works by Debussy, Bach, Beethoven and Ravel | True | EDWARD DOWNES. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mary-fickett-wed-to-ames-congdon.html | Mary Fickett Wed To James Congdon | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/sid-simpson-dead-house-member-64-gop-representative-from-illinois.html | SID SIMPSON DEAD HOUSE MEMBER, 64; G.O.P. Representative From Illinois for 8 Terms Was 1 Candidate for Re-election , | True | Special to The New York Tlmeg.' | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/americas-study-set-senate-group-to-survey-ties-with-latin-america.html | AMERICAS STUDY SET; Senate Group to Survey Ties With Latin America | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/jet-pilot-dies-in-snow-crash.html | Jet Pilot Dies in Snow Crash | True | | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/song-recital-given-by-eugenia-zareska.html | SONG RECITAL GIVEN BY EUGENIA ZARESKA | True | J. B. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/anita-cerquetti-in-joint-recital-soprano-offers-program-in-carnegie.html | ANITA CERQUETTI IN JOINT RECITAL; Soprano Offers Program in Carnegie Hall With Flaviano Labo, Tenor | True | JOHN BRIGGS. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/furniture-maker-rents-in-6th-ave-art-steel-plans-sales-office-and.html | FURNITURE MAKER RENTS IN 6TH AVE.; Art Steel Plans Sales Office and Display Near 43d St. -- Other Deals Listed | True |  | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/new-chairman-named-by-2-canadian-funds.html | New Chairman Named By 2 Canadian Funds | True |  | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/canadiens-down-wing-sextet-53-rally-frown-31-deficit-to-win-on.html | CANADIENS DOWN WING SEXTET, 5-3; Rally Frown 3-1 Deficit to Win on Third-Period Goals by Provost and Beliveau | True |  | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mutual-funds-common-stock-type-popular-category-is-largest-and.html | Mutual Funds: Common Stock Type Popular; Category Is Largest and Oldest Group in Open-End Field Assets Account for Nearly Half of the Over-All Total | True | By Gene Smith | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/canteen-pleases-norwalk-youth-with-weekend-time-on-hands.html | Canteen Pleases Norwalk Youth With Week-end Time on Hands | True | By Douglas RobinsonSpecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/t-rs-anniversary.html | "T. R.'s" Anniversary | True |  | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/600-in-little-rock-begin-school-today.html | 600 IN LITTLE ROCK BEGIN SCHOOL TODAY. | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/patrick-j-ford.html | PATRICK J. FORD | True |  | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/prices-of-grains-generally-down-wheat-fell-38-to-3-18-cents-last.html | PRICES OF GRAINS GENERALLY DOWN; Wheat Fell 3/8 to 3 1/8 Cents Last Week -- Soybeans Dropped 7/8 to 2 5/8 | True |  | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/ascribing-papal-authority-to-christ-priest-denies-church-is.html | Ascribing Papal Authority to Christ, Priest Denies Church Is Anti-Democratic | True |  | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/morse-gives-plan-for-taiwan-crisis-tells-yeshiva-audience-us-should.html | MORSE GIVES PLAN FOR TAIWAN CRISIS; Tells Yeshiva Audience U.S. Should Seek World Court Opinion -- Fund Data Given | True |  | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/stocks-decline-on-london-board-index-down-25-last-week-news-of-u-s.html | STOCKS DECLINE ON LONDON BOARD; Index Down 2.5 Last Week -- News of U. S. Recovery Creates Optimism AUTO INDUSTRY STRONG Sales of Cars Setting Highs -- Fear of Big Recession in Winter Recedes | True | By Thomas P. RonanSpecial To the New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/william-rfawcett.html | WILLIAM R..FAWCETT | True | Special to The New York'rImes, | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/81703-see-lions-beat-rams-4124-tobin-rote-passes-for-three-tallies.html | 81,703 SEE LIONS BEAT RAMS, 41-24; Tobin Rote Passes for Three Tallies as Champions Post First Victory of Season | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/hungary-wins-at-soccer.html | Hungary Wins at Soccer | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mark-twain-book-to-become-movie-huckleberry-finn-will-be-filmed-by.html | MARK TWAIN BOOK TO BECOME MOVIE; 'Huckleberry Finn' Will Be Filmed by New Unit -- Ford and Columbia Negotiate | True | By Thomas M. Pryorspecial To the New York Times. | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/new-haven-road-has-first-58-net-september-profit-110436-against.html | NEW HAVEN ROAD HAS FIRST '58 NET; September Profit $110,436, Against $9,754 in '57 -- Other Rail Reports | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/knicks-top-warriors-first-time-at-philadelphia-in-two-seasons-new.html | Knicks Top Warriors First Time at Philadelphia in Two Seasons; NEW YORK QUINTET TRIUMPHS, 100-94 Knicks Win in Overtime and Capture Lead in Eastern Division of N. B. A. | True | By Deane McGowenspecial To the New York Times. | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/daily-jet-flights-to-europe-start-pan-american-craft-heads-for.html | DAILY JET FLIGHTS TO EUROPE START; Pan American Craft Heads for Paris With 123 Aboard -- Return Hop Today | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/100000-in-gems-stolen-from-hotel.html | $100,000 IN GEMS STOLEN FROM HOTEL | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-illinois-parties-see-gain-in-house-both-hopeful-of-winning-up-to.html | 2 ILLINOIS PARTIES SEE GAIN IN HOUSE; Both Hopeful of Winning Up to 3 New Seats -- Pace of Campaigning Brisk | True | By Austin C. Wehrweinspecial To the New York Times | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/music-notes.html | MUSIC NOTES | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/snappon-licensed-here-republic-industrial-obtains-weather-stripping.html | SNAPPON LICENSED HERE; Republic Industrial Obtains Weather Stripping Rights | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/belgian-coalition-due-l-i-ibera-s-endorse-a-plan-fori-cabinet-with.html | BELGIAN COALITION DUE; L I ibera s Endorse a Plan forI Cabinet With Catholics | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/a-a-u-run-rained-out.html | A. A. U. Run Rained Out | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/food-news-cookbook-expert-on-decorations-for-the-home-also-is.html | Food News: Cookbook; Expert on Decorations for the Home Also Is Well-Versed on the Kitchen | True | By June Owen | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/school-to-honor-chaplain.html | School to Honor Chaplain | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/khrushchev-to-visit-iran.html | Khrushchev to Visit Iran | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/pilot-finishes-50day-world-trip.html | Pilot Finishes 50-Day World Trip | True | | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/italian-soccer-results.html | Italian Soccer Results | True | | | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/jim-brown-stars-in-3824-triumph-fullback-scores-on-runs-of-62-41-7.html | JIM BROWN STARS IN 38-24 TRIUMPH; Fullback Scores on Runs of 62, 41, 7 and 2 Yards as Browns Subdue Cards | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/timken-roller-bearing-9-months-net-116-a-share-against-313-in-1957.html | TIMKEN ROLLER BEARING; 9 Months' Net $1.16 a Share, Against $3.13 in 1957 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/miss-adam-wed-to-sidneymyers-innewtonmass-alumna-of-connecticut-i.html | Miss Adam Wed To Sidney Myers In Newton, Mass.; Alumna of Connecticut I Mirried to Gratuate of i3rown University | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/delaney-wins-handicap-run.html | Delaney Wins Handicap Run | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/midlandross-corp-plans-acquisition.html | MIDLAND-ROSS CORP. PLANS ACQUISITION | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/r-c-a-earnings-off-profits-in-3d-quarter-fell-despite-increase-in.html | R. C. A. EARNINGS OFF; Profits in 3d Quarter Fell Despite Increase in Sales | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/random-notes-in-washington-strong-words-a-ghostly-ring-capital.html | Random Notes in Washington: Strong Words, a Ghostly Ring; Capital Speculates That Alcorn or Moos Wrote Give-'Em-Democrat Speeches the 'New' Eisenhower Delivered | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/soccer-games-put-off-rain-wipes-out-fourthround-tests-in-american.html | SOCCER GAMES PUT OFF; Rain Wipes Out Fourth-Round Tests in American League | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/patrolman-attacked-struck-as-he-surprises-three-youths-in-brooklyn.html | PATROLMAN ATTACKED; Struck as He Surprises Three Youths in Brooklyn Tavern | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/teacher-program-is-found-lagging-graduate-schools-urged-to-speed.html | TEACHER PROGRAM IS FOUND LAGGING; Graduate Schools Urged to Speed Courses Leading to Advanced Degrees | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/happiness-in-work-dr-sockman-says-only-god-satisfies-soul-hunger.html | HAPPINESS IN WORK; Dr. Sockman Says Only God Satisfies Soul Hunger | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/vietnam-marks-independence.html | Vietnam Marks Independence | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mleans-springer-takes-field-stake.html | M'LEAN'S SPRINGER TAKES FIELD STAKE | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/bethpage-polo-is-rained-out.html | Bethpage Polo Is Rained Out | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/krishnan-defeats-patty.html | Krishnan Defeats Patty | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/sun-oil-reports-drop-in-earnings-profits-for-nine-months-at.html | SUN OIL REPORTS DROP IN EARNINGS; Profits for Nine Months at $22,622,021, Against $39,013,803 in '57 | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/car-knocks-out-train-driver-is-held-after-crash-delays-new-haven.html | CAR KNOCKS OUT TRAIN; Driver Is Held After Crash Delays New Haven Express | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/big-parking-garage-planned-in-queens.html | BIG PARKING GARAGE PLANNED IN QUEENS | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cahan-and-shack-pace-32-victory-prentice-counts-in-rangers-second.html | CAHAN AND SHACK PACE 3-2 VICTORY; Prentice Counts in Rangers' Second Success in Row -- Stewart Leafs' Scorer | True | By William J. Briordy | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/us-geographic-society-giving-medal-to-fuchs.html | U.S. Geographic Society Giving Medal to Fuchs | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/jobless-veterans-can-seek-u-s-pay.html | JOBLESS VETERANS CAN SEEK U. S. PAY | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/argentine-horse-scores.html | Argentine Horse Scores | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/hutterlinett.html | Hutter--Linett | True | Special to The New Yok Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/elizabeth-rutherford-to-be-december-bride.html | Elizabeth Rutherford To Be December Bride | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/red-demand-rejected-u-n-delegate-at-panmunjom-replies-on-korea.html | RED DEMAND REJECTED; U. N. Delegate at Panmunjom Replies on Korea Troop Issue | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/body-of-mooney-is-flown-to-u-s-requiem-mass-for-cardinal-from.html | BODY OF MOONEY IS FLOWN TO U. S.; Requiem Mass for Cardinal From Detroit Is Attended by Envoy and Pilgrims | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/a-radical-slate-picked-by-alcorn-he-lists-williams-reuther-humphrey.html | A 'RADICAL' SLATE PICKED BY ALCORN; He Lists Williams, Reuther, Humphrey, Morse, Butler -- Finds G.O.P. 'Upswing' | True | By Russell Bakerspecial To the New York Times | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/barbara-adier-married.html | Barbara Adler Married | True | 5plal to The New York Timel. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/las-arthur-hazen.html | $!LAS ARTHUR HAZEN | True | Specd&l to The New York Tlmeg. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/police-fire-pay-may-rise-in-1959-mayor-says-it-depends-on-enough.html | POLICE, FIRE PAY MAY RISE IN 1959; Mayor Says It Depends on Enough Revenue Beyond Fixed Obligations EXTRA MONEY IS SOUGHT But Wagner Sees No Heavy Tax Load -- Ready to Face Transit Fare Issue | True | By Paul Crowell | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/hogan-belittles-keatings-record-tells-troy-audience-rivals-votes-in.html | HOGAN BELITTLES KEATING'S RECORD; Tells Troy Audience Rival's Votes in House Indicate He Has Learned Nothing | True | Special to The New York Times. | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-27 | 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/navy-ends-58-runs-to-supply-thule.html | NAVY ENDS '58 RUNS TO SUPPLY THULE | True | | 1986-09-19 | RE0000303864 | B00000738999 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/carpenter-dies-in-fall.html | Carpenter Dies in Fall | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rif-under-martial-law-moroccan-regime-acts-against-partisan-band-in.html | RIF UNDER MARTIAL LAW; Moroccan Regime Acts Against Partisan Band in Mountains | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/paxntrn-is-it-i-r-3allot-became-an-artist-nbted-for-seascapes.html | PAXNTRn, IS it i; r . '3allot Became an Artist Nbted for Seascapes--, Received Many Awards | True | fpecial to The New York TImeL | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/charles-is-stopped-by-fleeman-in-sixth.html | CHARLES IS STOPPED BY FLEEMAN IN SIXTH | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/u-s-pledges-full-consultation.html | U. S. Pledges Full Consultation | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/pakistans-rule-yielded-by-mirza-to-general-ayub-resigning-president.html | PAKISTAN'S RULE YIELDED BY MIRZA TO GENERAL AYUB; Resigning President Asserts Two-Man Control Would Harm the Country PAKISTAN'S RULE YIELDED BY MIRZA | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/east-germans-expand-trade.html | East Germans Expand Trade | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/navy-picks-a-new-antarctic-chief.html | Navy Picks a New Antarctic Chief | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/stocks-in-london-continue-to-fall-industrials-drift-lower-on-wide.html | STOCKS IN LONDON CONTINUE TO FALL; Industrials Drift Lower on Wide Front -- Government Issues Turn Upward | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/heartbeat-defection.html | Heartbeat Defection | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/colombo-plan-praised-washington-governor-hails-help-to-asian.html | COLOMBO PLAN PRAISED; Washington Governor Hails Help to Asian Nations | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/prince-philip-bars-hunting.html | Prince Philip Bars Hunting | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/houston-corporation-chooses-high-officer.html | Houston Corporation Chooses High Officer | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/tickets-for-benefit-are-still-available.html | Tickets for Benefit Are Still Available | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/traffic-on-queensboro-bridge.html | Traffic on Queensboro Bridge | | JACQUES SCHOELLKOPF | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/cotton-futures-rise-1-to-5-points-market-steady-in-narrow-trade.html | COTTON FUTURES RISE 1 TO 5 POINTS; Market Steady in Narrow Trade -- Trade Buying OffSets Hedging | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/procter-gamble-lifts-profits-16-cleared-116-a-share-in-the-latest.html | PROCTER & GAMBLE LIFTS PROFITS 16%; Cleared $1.16 a Share in the Latest Quarter, Against $1.02 in 1957 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/a-e-c-adviser-named-california-dean-appointed-to-general-committee.html | A. E. C. ADVISER NAMED; California Dean Appointed to General Committee | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/shop-talk-easy-to-take-a-shine-to-costume-gems.html | Shop Talk; Easy to Take a Shine to Costume Gems | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/amityville-downs-lindenhurst-eastern-military-tops-barnard.html | Amityville Downs Lindenhurst; Eastern Military Tops Barnard | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/project-to-study-abnormal-births-40000-mothers-and-their-offspring.html | PROJECT TO STUDY ABNORMAL BIRTHS; 40,000 Mothers and Their Offspring to Be the Basis of 6-Year Program 15 CENTERS COOPERATE Federal Agency Sponsoring Project but Aide Fears Cases Are Too Few | True | By Emma Harrisonspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/pomfret-adapts-to-new-offense-connecticut-eleven-makes-a-smooth.html | POMFRET ADAPTS TO NEW OFFENSE; Connecticut Eleven Makes a Smooth Transition to Single-Wing Attack | True | By Michael Straussspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/clem-lane-61-dead-ia-chicago-newsman.html | CLEM LANE, 61, DEAD; iA CHICAGO NEWSMAN | True | Special to The New York TImeg. J | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/lawrenceville-on-top-andrettas-running-passing-help-down-peddie-390.html | LAWRENCEVILLE ON TOP; Andretta's Running, Passing Help Down Peddie, 39-0 | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/twalter-schallitz-sbcurmesrtrm.html | tWALTER SCHALLITZ, SBCURmfSrtRM | True | Special to'Ze New York fmef. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/cement-plant-sets-layoff.html | Cement Plant Sets Lay-Off | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/soble-case-plea-denied.html | Soble Case Plea Denied | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/seminary-to-be-merged.html | Seminary to Be Merged | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/magicians-show-today.html | Magician's Show Today | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/williams-policies-attacked-by-kean.html | WILLIAMS' POLICIES ATTACKED BY KEAN | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/humphrey-attacks-benson-on-surplus.html | HUMPHREY ATTACKS BENSON ON SURPLUS | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/john-c-wegle.html | JOHN 'C. WEGLE | True | Sleell to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/queens-tv-speech-said-to-aid-party-elizabeths-address-today-is.html | QUEEN'S TV SPEECH SAID TO AID PARTY; Elizabeth's Address Today Is Expected to Promote Conservatives' Cause | True | By Drew Middletonspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dobbs-ferry-victor.html | Dobbs Ferry Victor | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/hicks-boy-is-seized-in-fathers-slaying.html | HICKS BOY IS SEIZED IN FATHER'S SLAYING | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/22-miners-killed-in-west-virginia-gas-blast-rips-pocahontas-fuel.html | 22 MINERS KILLED IN WEST VIRGINIA; Gas Blast Rips Pocahontas Fuel Company Pit Where 37 Died Last Year | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/u-s-says-castro-err-in-charges-intervention-in-cuban-fight-denied.html | U. S. SAYS CASTRO ERR IN CHARGES; Intervention in Cuban Fight Denied — Batista Aides See Policy as Helping Rebels | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-33-no-title.html | Article 33 — No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/bread-price-study-set-house-agriculture-group-to-inquire-into-rise.html | BREAD PRICE STUDY SET; House Agriculture Group to Inquire Into Rise Here | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/cotton-limit-set-16310000-acres-to-be-divided-among-the-nations.html | COTTON LIMIT SET; 16,310,000 Acres to Be Divided Among the Nation's Farmers | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/more-jews-join-postal-protest-board-of-rabbis-endorses-campaign.html | MORE JEWS JOIN POSTAL PROTEST; Board of Rabbis Endorses Campaign Against Rules on Week-End Work | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/sports-of-the-times-the-kid-from-nigeria.html | Sports of The Times; The Kid From Nigeria | True | By Arthur Daley | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/chile-optimistic-over-new-regime-alessandri-succeeds-ibanez-next.html | CHILE OPTIMISTIC OVER NEW REGIME; Alessandri Succeeds Ibanez Next Week With Country Facing Many Problems | True | By Herbert L. Matthewsspecial to the New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/voting-for-pope-goes-into-3d-day-after-8-ballots-chemically.html | VOTING FOR POPE GOES INTO 3D DAY AFTER 8 BALLOTS; Chemically Darkened Smoke Signals Cardinals' Failure in 4 More Attempts CHOICE POSSIBLE TODAY Throng in Square Complains of Delay -- 7 of Prelates Are Reported Ailing VOTING FOR POPE GOES INTO 3D DAY | True | By Arnaldo Cortesispecial To the New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/after-the-bombs-foenix-in-choir-tells-of-the-ten-survivors.html | After the Bombs; ' Foenix in Choir' Tells of the Ten Survivors | True | By Brooks Atkinson | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/sudan-bars-political-rallies.html | Sudan Bars Political Rallies | True | Dispatch of the Times, London | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/paulists-100th-year-marked-by-1500-at-dinner-here.html | Paulists' 100th Year Marked by 1,500 At Dinner Here | True | By George Dugan | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/victors-in-bridge-to-meet-italians-fishbein-team-wins-147143-will.html | VICTORS IN BRIDGE TO MEET ITALIANS; Fishbein Team Wins, 147-143 -- Will Play for World Crown in February | True | By George Rapee | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/mayor-swears-in-10-on-antibias-panel.html | MAYOR SWEARS IN 10 ON ANTI-BIAS PANEL | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/confidential-report-cards-to-go-to-parents-of-montclair-pupils.html | Confidential Report Cards to Go To Parents of Montclair Pupils | True | By Leonard Buderspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/g-o-p-picks-scarsdale-aide.html | G. O. P. Picks Scarsdale Aide | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/suntan-look-possible-here.html | Suntan Look Possible Here | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rev-g-w-stafford-professor-at-drew-.html | REV. G. W. STAFFORD, PROFESSOR AT DREW' | True | gpecial to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/luskinburke-64-wins-takes-honors-in-tourney-on-garden-city-links.html | LUSKIN-BURKE 64 WINS; Takes Honors in Tourney on Garden City Links | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/bonn-favors-idea-of-revising-nato-but-not-big3-rule-bonn-backs-idea.html | Bonn Favors Idea Of Revising NATO, But Not Big-3 Rule; BONN BACKS IDEA OF REVISING NATO | | By Sydney Gruonspezial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rail-executive-appointed.html | Rail Executive Appointed | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/2-irish-republicans-jailed.html | 2 Irish Republicans Jailed | True | Special to The New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/barge-lines-fight-cut-in-rail-rates-6-from-midwest-fear-war-in.html | BARGE LINES FIGHT CUT IN RAIL RATES; 6 From Midwest Fear 'War' in Protesting a Proposed 60% Slash Before I.C.C. | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/body-and-boat-found-brooklyn-mans-craft-partly-submerged-2-missing.html | BODY AND BOAT FOUND; Brooklyn Man's Craft Partly Submerged -- 2 Missing | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/polaroid-plans-offering.html | Polaroid Plans Offering | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/exeter-city-victor-21.html | Exeter City Victor, 2-1 | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/fidel-castros-mistake.html | Fidel Castro's Mistake | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/blackfriars-offer-listen-to-the-quiet.html | Blackfriars Offer 'Listen to the Quiet' | True | LOUIS CALTA. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/food-news-offbeat-diet-del-monaco-met-star-eats-one-meal-on-day-of.html | Food News: Offbeat Diet; Del Monaco, 'Met' Star, Eats One Meal On Day of Performance or a Rehearsal | True | By Craig Claiborne | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/sidelights-tax-load-tops-in-delaware.html | Sidelights; Tax Load Tops in Delaware | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/time-of-the-cuckoo-starts-another-cycle.html | ' Time of the Cuckoo' Starts Another Cycle | True | ARTHUR GELB. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dr-foote-to-leave-pentagon.html | Dr. Foote to Leave Pentagon | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/montgomery-collects-pension.html | Montgomery Collects Pension | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/tobey-and-johnson-star.html | Tobey and Johnson Star | True | Special to The New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/mass-is-offered-at-airport-here-for-cardinal-mooney.html | Mass Is Offered at Airport Here for Cardinal Mooney | | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/18nation-group-will-study-here-21-officials-start-world-bank-course.html | 18-NATION GROUP WILL STUDY HERE; 21 Officials Start World Bank Course Today in Economic Development | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/tv-acting-witchcraft-agnes-moorehead-is-frighteningly-good-in-role.html | TV: Acting Witchcraft; Agnes Moorehead Is Frighteningly Good in Role in Fairy Tale, 'Rapunzel' | True | By John P. Shanley | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rockefeller-says-governor-drifts-holds-do-nothing-policy-hurts.html | ROCKEFELLER SAYS GOVERNOR 'DRIFTS'; Holds 'Do Nothing' Policy Hurts Commuters, Home Owners and Schools | | By Douglas Dales | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/filly-throws-jockey-but-wins-with-another.html | Filly Throws Jockey, But Wins With Another | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/metro-will-film-twain-b00k-in-59-reschedules-huckleberry-finn.html | METRO WILL FILM TWAIN B00K IN '59; Reschedules 'Huckleberry Finn' Musical After Poe and Millar List Plans | True | By Thomas M. Pryorspecial To The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/william-e-irish.html | WILLIAM E. IRISH | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/u-s-held-pledged-in-new-guinea-issue.html | U. S. HELD PLEDGED IN NEW GUINEA ISSUE | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/w-f-schrafft-recalls-retired-head-to-board.html | W. F. Schrafft Recalls Retired Head to Board | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/2-alabama-negroes-jailed-in-bus-case.html | 2 ALABAMA NEGROES JAILED IN BUS CASE | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/to-speed-subway-service.html | To Speed Subway Service | True | DAVID E. HART, i, D. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/hussein-spares-16-accused.html | Hussein Spares 16 Accused | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/2-banks-plan-merger-morristown-and-madison-n-j-institutions-would-j.html | 2 BANKS PLAN MERGER; Morristown and Madison, N. J., Institutions Would Join | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/air-guard-unit-wins-title.html | Air Guard Unit Wins Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/vassar-alumna-is-future-bride-of-t-h-oldham-miss-alice-mcelvenny.html | Vassar Alumna Is Future Bride Of T. H. Oldham; Miss Alice McElvenny Engaged to a Senior at U. of California | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/harriman-defended-he-is-backed-on-coverage-of-state-issues-and.html | Harriman Defended; He Is Backed on Coverage of State Issues and Rejection of Debate | True | HERBERT H. LEHMAN | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/soccer-team-draws-bye.html | Soccer Team Draws Bye | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/commodities-steady-level-was-869-on-friday-same-as-last-thursdays.html | COMMODITIES STEADY; Level Was 86.9 on Friday, Same as Last Thursday's | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/treasury-bill-rate-declines-to-2647.html | TREASURY BILL RATE DECLINES TO 2.647% | True | Special to The New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/marshallieilah-ofsilht-mov-ies-director-of-films-with-top.html | MARSHALLIEILAH OF.SIL!HT MOV. IES; Director of Films With Top Performers of Era Dies-Had Been Leading Actor | True | Special to The New York Time. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/capetowners-mob-u-s-ship.html | Capetowners Mob U. S. Ship | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/aggression-in-china-communists-said-to-have-long-been-on-the.html | Aggression in China; Communists Said to Have Long Been on the Offensive | True | STANLEY K. HORNBECK | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/topp-to-sell-helicoil-stock-debentures-to-be-sold-to-acquire-screw.html | TOPP TO SELL HELI-COIL; Stock, Debentures to Be Sold to Acquire Screw Concern. | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/jet-fare-problem-posed-at-parley-rate-issue-is-dominant-as-air.html | JET FARE PROBLEM POSED AT PARLEY; Rate Issue Is Dominant as Air Transport Group Opens its Annual Talks in India | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/theobald-cites-role-of-religion-school-head-tells-ymca-total.html | THEOBALD CITES ROLE OF RELIGION; School Head Tells Y.M.C.A Total Separation Idea Is Inconsistent With Facts | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/high-games-are-lures-paterson-establishment-draws-keglers-because.html | High Games Are Lures; Paterson Establishment Draws Keglers Because of Alleys' Scoring Record | True | By Gordon S. White Jr. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/thai-chief-seeks-peoples-support-sarit-party-announces-cut-in.html | THAI CHIEF SEEKS PEOPLE'S SUPPORT; Sarit Party Announces Cut in Electricity Rates in Bangkok Region | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/atom-patent-case-will-get-hearing.html | ATOM PATENT CASE WILL GET HEARING | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/columbia-gives-journalism-awards.html | Columbia Gives Journalism Awards | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/us-urges-accord-on-arab-refugees-pledges-70-of-un-relief-budget-but.html | U.S. URGES ACCORD ON ARAB REFUGEES; Pledges 70% of U.N. Relief Budget, but Appeals for a Permanent Solution | True | By Kathleen Teltschspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/yugoslavia-seeking-new-status-in-gatt.html | YUGOSLAVIA SEEKING NEW STATUS IN GATT | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/italian-boys-honor-wagner.html | Italian Boys Honor Wagner | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/some-british-convicts-to-receive-home-leave.html | Some British Convicts To Receive Home Leave | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/text-of-presidents-address-in-pittsburgh.html | Text of President's Address in Pittsburgh | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/queen-at-film-premiere-elizabeth-greets-kaye-and-sinatra-at-me-and.html | QUEEN AT FILM PREMIERE; Elizabeth Greets Kaye and Sinatra at 'Me and Colonel' | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/robin-hood-dell-names-mann.html | Robin Hood Dell Names Mann | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/g-m-strikes-settled.html | G. M. Strikes Settled | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/nixon-is-angered-by-rights-query-denies-he-has-not-spelled-out-his.html | NIXON IS ANGERED BY RIGHTS QUERY; Denies He Has Not 'Spelled Out' His Stand -- Makes a Swing Across Michigan NIXON IS ANGERED BY RIGHTS QUERY | True | By Richard E. Mooneyspecial To the New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/olivet-not-record-loser.html | Olivet Not Record Loser | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/amputee-is-line-star-baer-helps-carlisle-team-stay-unbeaten.html | Amputee Is Line Star; Baer Helps Carlisle Team Stay Unbeaten | True | By Howard M. Tuckner | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/cocoa-recovers-after-bad-start-prices-close-5-points-up-to-19-off.html | COCOA RECOVERS AFTER BAD START; Prices Close 5 Points Up to 19 Off -- Most Other Commodities Rise | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/chemists-honored-for-cracking-oil.html | Chemists Honored for 'Cracking' Oil | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/harriman-scores-rival-on-mideast-links-rockefeller-to-u-s-policy-of.html | HARRIMAN SCORES RIVAL ON MIDEAST; Links Rockefeller to U. S. Policy of Backing Egypt in '56 Suez Crisis | True | By Bill Beckerspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/wood-field-and-stream-95-big-fish-bring-cheers-to-maines-one-that.html | Wood, Field and Stream; 95 Big Fish Bring Cheers to Maine's 'One That Didn't Get Away Club' | True | By John W. Randolphspecial To the New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/art-progress-report-group-display-at-castellis-indicates-changes.html | Art: Progress Report; Group Display at Castelli's Indicates Changes -- Other Gallery Shows | True | By Dore Ashton | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/williams-criticizes-gop-on-rent-law.html | WILLIAMS CRITICIZES G.O.P. ON RENT LAW | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/jet-lands-from-paris-panamerican-completes-its-new-roundup-service.html | JET LANDS FROM PARIS; Pan-American Completes Its New Round-Up Service | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/gifford-giants-injured-back-will-take-light-practice-today.html | Gifford, Giants' Injured Back, Will Take Light Practice Today | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/murder-trial-begins-nebraska-girl-15-is-accused-involved-in-10.html | MURDER TRIAL BEGINS; Nebraska Girl, 15, Is Accused -- Involved in 10 Slayings | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/newsom-decries-education-greed-service-to-world-should-be-students.html | NEWSOM DECRIES EDUCATION GREED; Service to World Should Be Students' Goal, He Says in Report to Trustees | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/miss-ada-o-more-fiancee-of-teacher.html | Miss Ada O. More Fiancee of Teacher | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/president-here-aids-g-o-p-today-to-meet-candidates-during-visit-for.html | PRESIDENT HERE; AIDS G. O. P. TODAY; To Meet Candidates During Visit for Football Award PRESIDENT HERE; AIDS G. O. P. TODAY | True | By Leo Egan | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/yugoslavs-get-pledge-eisenhower-promises-help-to-keep-country-free.html | YUGOSLAVS GET PLEDGE; Eisenhower Promises Help to Keep Country Free | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/daughter-to-mrs-putnam.html | Daughter to Mrs. Putnam | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/w-c-t-u-for-drinking-curb.html | W. C. T. U. for Drinking Curb | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/september-record-set-by-building-permits.html | September Record Set By Building Permits | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/teaneck-routs-englewood-356-as-garille-scores-2-touchdowns.html | Teaneck Routs Englewood, 35-6, As Garille Scores 2 Touchdowns | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/benson-hammers-at-leftist-theme.html | BENSON HAMMERS AT LEFTIST THEME | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dallas-bank-plans-100-million-capital.html | DALLAS BANK PLANS 100 MILLION CAPITAL | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/simpsons-widow-put-on-illinois-gop-ballot.html | Simpson's Widow Put On Illinois G.O.P. Ballot | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/bolivian-students-strike.html | Bolivian Students Strike | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/new-pact-at-oak-ridge-4000-at-national-laboratory-to-vote-on-10cent.html | NEW PACT AT OAK RIDGE; 4,000 at National Laboratory to Vote on 10-Cent Pay Rise | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/musicians-guild-eyes-disks.html | Musicians Guild Eyes Disks | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/lowprice-leaders-an-analysis-of-brokers-wariness-of-heavy-trading.html | Low-Price Leaders; An Analysis of Brokers' Wariness Of Heavy Trading in 'Cheap' Issues TRADING PICTURE WORRIES BROKERS | True | By John S. Tompkins | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/john-reid.html | JOHN REID | True | !c!&! to The New Yok TIm. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/conrad-n-hilton-jr-to-marry-student.html | Conrad N. Hilton Jr. To Marry Student | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/mack-workers-end-walkout.html | Mack Workers End Walkout | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/passbook-protest-widens-in-africa.html | PASSBOOK PROTEST WIDENS IN AFRICA | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/tv-license-ruling-upset-by-justices-appeals-court-to-review-a-case.html | TV LICENSE RULING UPSET BY JUSTICES; Appeals Court to Review a Case Involving Mack in Light of Investigation | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/cardinals-lose-to-japanese-allstars-st-louis-suffers-first-defeat.html | Cardinals Lose to Japanese All-Stars; ST. LOUIS SUFFERS FIRST DEFEAT, 6-3 Jones of Cardinals Loses Control in Seventh and Stars Get Four Runs | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/kaplan-fur-designer-is-honored-by-france.html | Kaplan, Fur Designer, Is Honored by France | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/syl-veitch-leaves-cv-whitney-post-trainer-ends-19year-tie-because.html | SYL VEITCH LEAVES C.V. WHITNEY POST; Trainer Ends 19-Year Tie Because of Stable's Shift to Pacific Coast | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/3-state-democrats-make-tv-records.html | 3 STATE DEMOCRATS MAKE TV RECORDS | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/jews-from-hungary-expected-in-israel.html | JEWS FROM HUNGARY EXPECTED IN ISRAEL | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/9-start-in-103962-pace-tonight-meadow-al-adios-day-head-empire.html | 9 Start in $103,962 Pace Tonight; Meadow Al, Adios Day Head Empire Field at Yonkers | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/timken-to-build-in-france.html | Timken to Build in France | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/miss-mary-phillips-becomes-affianced.html | Miss Mary Phillips Becomes Affianced | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/bombings-in-south-decried-by-faubus.html | BOMBINGS IN SOUTH DECRIED BY FAUBUS | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/welfare-parley-opens-work-of-jewish-relief-unit-to-be-reviewed-in.html | WELFARE PARLEY OPENS; Work of Jewish Relief Unit to Be Reviewed in Geneva | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/onepoint-kick-still-in-favor-among-colleges-despite-new-conversion.html | One-Point Kick Still in Favor Among Colleges Despite New Conversion Rule; PASSING, RUNNING LAG IN U. S. SURVEY Two-Point Plays Also Show Lower Success Average Than Kicking Tries | True | By Lincoln A. Werden | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/london-declines-comment.html | London Declines Comment | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/court-to-study-plant-security-justices-to-review-discharge-of.html | COURT TO STUDY PLANT SECURITY; Justices to Review Discharge Of Greene on Accusations of Secret Informers | True | By Anthony Lewisspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/briton-said-to-lead-as-nobel-candidate.html | BRITON SAID TO LEAD AS NOBEL CANDIDATE | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/eban-heads-institute-israeli-envoy-to-u-s-gets-weizmann-presidency.html | EBAN HEADS INSTITUTE; Israeli Envoy to U. S. Gets Weizmann Presidency | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/pentathlon-site-set-harrisburg-is-first-american-city-to-get-title.html | PENTATHLON SITE SET; Harrisburg Is First American City to Get Title Event | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/110-hurt-by-australian-blast.html | 110 Hurt by Australian Blast | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/red-wings-recall-pair.html | Red Wings Recall Pair | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/university-recruits-scholars.html | University Recruits Scholars | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/2day-blood-gifts-set-phone-workers-to-donate-to-red-cross-program.html | 2-DAY BLOOD GIFTS SET; Phone Workers to Donate to Red Cross Program Here | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/gains-are-posted-by-fidelity-fund.html | GAINS ARE POSTED BY FIDELITY FUND | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/trick-play-no-gain-fan-who-hit-halas-is-foiled-in-pose-as-attorney.html | TRICK PLAY, NO GAIN; Fan Who Hit Halas Is Foiled in Pose as Attorney | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/wilson-disclaims-conservative-tag-refers-to-record.html | Wilson Disclaims Conservative Tag Refers to Record | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/army-plane-downed-rebels-say.html | Army Plane Downed, Rebels Say | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/koylon-prices-raised.html | Koylon Prices Raised | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/fete-planned-nov-10-to-aid-churchs-missionary-work.html | Fete Planned Nov. 10 to Aid Church's Missionary Work | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/new-studies-set-on-rocket-fuels-longrange-research-aims-for-greater.html | NEW STUDIES SET ON ROCKET FUELS; Long-Range Research Aims for Greater Power With Solid Propellants | True | By John W. Finneyspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dr-john-h-richaro.html | DR. JOHN H. RICHARDS | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/air-force-satellite-west-coast-range-may-be-site-of-first-launching.html | AIR FORCE SATELLITE; West Coast Range May Be Site of First Launching | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/clare-v-dwiggins-dies-i-newepapercartoonist-84-had-created-school.html | CLARE V. DWIGGINS DIES; i NewepaperCartoonist, 84, Had; Created 'School Days' | True | Rpial to Tile New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/play-schools-unit-to-meet.html | Play Schools Unit to Meet | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/express-rate-rises-filed.html | Express Rate Rises Filed | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/u-s-vitamin-board-plans-stockplit.html | U. S. VITAMIN BOARD PLANS STOCK-PLIT | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/store-executive-joins-liberty-mutual-board.html | Store Executive Joins Liberty Mutual Board | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/public-approval-seen-for-bet-law-dowling-head-of-mayors-group.html | PUBLIC APPROVAL SEEN FOR BET LAW; Dowling, Head of Mayor's Group Studying Proposal, Reports Many Favor It | True | By Charles G. Bennett | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-22-no-title.html | Article 22 -- No Title | | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/new-thunderbird-out-ford-car-almost-unchanged-from-58-prices-up-56.html | NEW THUNDERBIRD OUT; Ford Car Almost Unchanged From '58 -- Prices Up $56 | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rockefeller-endorsed-the-news-backs-republican-and-praises-his.html | ROCKEFELLER ENDORSED; The News Backs Republican and Praises His Platform | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/queens-racist-booked-disorderly-conduct-laid-to-head-of-supremacy.html | QUEENS RACIST BOOKED; Disorderly Conduct Laid to Head of Supremacy Club | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/26-whites-in-norfolk-sue-to-open-schools-norfolk-whites-sue-on.html | 26 Whites in Norfolk Sue to Open Schools; NORFOLK WHITES SUE ON SCHOOLS | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/honor-for-eisenhower-he-will-receive-football-medal-here-tonight.html | HONOR FOR EISENHOWER; He Will Receive Football Medal Here Tonight | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/ford-wins-oscar-of-industry-award-for-best-annual-report-issued-for.html | Ford Wins 'Oscar of Industry' Award For Best Annual Report Issued for '57 | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/watsons-power-play-a-favorite-tactic-of-ranger-coach-is-to-score.html | Watson's Power Play; A Favorite Tactic of Ranger Coach Is To Score Against Undermanned Rival | True | By William J. Briordy | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/new-trustee-elected-by-dime-savings-bank.html | New Trustee Elected By Dime Savings Bank | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/wolcott-snipe-is-first-takes-nassau-warmup-for-hemisphere-trophy.html | WOLCOTT SNIPE IS FIRST; Takes Nassau Warm-Up for Hemisphere Trophy Test | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/leader-scores-rise-in-mergers-by-business-finance-companies-trade.html | Leader Scores Rise in Mergers By Business Finance Companies; Trade Association Conference Is Told Trend Will Lead to Bad Judgment and Monopolistic Practices MERGERS SCORED IN FINANCE FIELD | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-17-no-title.html | Article 17 -- No Title | | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/southern-pacific.html | SOUTHERN PACIFIC | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/arcaro-rides-egotistical-to-triumph-in-nearrecord-clocking-at.html | Arcaro Rides Egotistical to Triumph in Near-Record Clocking at Jamaica; COLT DOES 1:03 4/5 FOR 5 1/2 FURLONGS Egotistical One-fifth Second Above Jamaica Record -Favored Decimal Next | True | By William R. Conklin | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/martin-canin-in-masterly-performance-in-piano-debut-at-carnegie.html | Martin Canin in Masterly Performance In Piano Debut at Carnegie Recital Hall | True | EDWARD DOWNES. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-24-no-title.html | Article 24 -- No Title | | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/soviet-rejects-bid-by-west-for-atom-test-ban-friday-but-zorin-tells.html | Soviet Rejects Bid by West For Atom Test Ban Friday; But Zorin Tells U. N. Moscow Will Attend Talks in Geneva SOVIET BARS HALT IN ATOM TEST NOW | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/jose-g-gijirrero-lbd-world-odrt-ex-head-of-tribunal-where-he-sat.html | JOSE G, GIJIRRERO, LBD WORLD; (ODRT Ex. Head of Tribunal, Where He Sat Since 1946, Dies ----Was Salvador Envoy | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/higher-standard-urged-in-courses-allen-asks-school-boards-to-fix.html | HIGHER STANDARD URGED IN COURSES; Allen Asks School Boards to Fix Requirements for Granting of Diplomas | | By Loren B. Popespecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/better-bee-wins-at-garden-state-hartack-scores-with-choice-in.html | BETTER BEE WINS AT GARDEN STATE; Hartack Scores With Choice in Sprint -- Beleno Second and Tellarian Third | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/market-retreat-becomes-steeper-heavy-selling-drives-stocks-lower.html | MARKET RETREAT BECOMES STEEPER; Heavy Selling Drives Stocks Lower for the Sixth Day -- Volume 3,980,000 INDEX OFF 3.54 POINTS American Motors Soars 1 3/4 -- Youngstown Falls 3 1/4 -- Steels Lose Ground MARKET RETREAT BECOMES STEEPER | True | By Burton Crane | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/textron-earnings-rose-64-in-quarter-but-fell-below-1957-level-in-9.html | Textron Earnings Rose 64% in Quarter But Fell Below 1957 Level in 9 Months | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/taylor-wins-safety-prize.html | Taylor Wins Safety Prize | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/francescatti-honored-violinist-receives-insignia-of-commander-in.html | FRANCESCATTI HONORED; Violinist Receives Insignia of Commander in Israeli Army | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/2-policemen-released-get-suspended-sentences-as-solicitors-for.html | 2 POLICEMEN RELEASED; Get Suspended Sentences as Solicitors for Lawyer | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/democrats-put-campaign-gifts-at-half-g-o-ps-report-receipts-of.html | DEMOCRATS PUT CAMPAIGN GIFTS AT HALF G. O. P.'S; Report Receipts of $110,256 in Two Months, Against Republicans' $243,577 DEMOCRATS SHOW WIDE LAG IN GIFTS | True | By Allen Druryspecial To The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/advertising-case-for-plainer-language-is-stated.html | Advertising Case For Plainer Language Is Stated | True | By Carl Spielvogel | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/walter-g-barker-dies-president-of-hempstead-bank-served-on-state.html | WALTER G. BARKER DIES; President of Hempstead Bank Served on State Board | True | SpeCial to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/nova-scotia-crews-dig.html | Nova Scotia Crews Dig | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/payment-set-in-plane-crash.html | Payment Set in Plane Crash | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/fino-the-incumbent-opposes-bottiglieri-in-race-in-25th.html | Fino, the Incumbent, Opposes Bottiglieri in Race in 25th | True | By Murray Illson | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/ijoseph-kliusner-hebrew-writer-weizmanns-rival-for-israeli.html | IJOSEPH KLIUSNER, HEBREW WRITER; Weizmann's Rival for Israeli Presidency Is Dead---Ended Jewish Ban on Spinoza / | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/david-l-raine.html | DAVID L. RAINE | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/big-arvida-issue-filed-with-sec-court-case-would-not-block-florida.html | BIG ARVIDA ISSUE FILED WITH S.E.C.; Court Case Would Not Block Florida Realty Offering -- Price to Be Announced | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/williams-sworn-as-head-of-electionfraud-bureau.html | Williams Sworn as Head of Election-Fraud Bureau | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/mayor-predicts-more-rebuilding-plenty-of-projects-should-follow.html | MAYOR PREDICTS MORE REBUILDING; ' Plenty' of Projects Should Follow Side Job, He Tells Planners' Meeting 600 IN CONVENTION HERE They Commend Wagner for Leadership -- Problems of Transit Are Stressed | True | By Charles Grutzner | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/grains-soybeans-decline-further-all-corn-most-of-the-bean-futures.html | GRAINS, SOYBEANS DECLINE FURTHER; All Corn, Most of the Bean Futures at New Lows -Wheat Hit Hardest | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/mcelroy-arrives-in-iran.html | McElroy Arrives in Iran | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/12-million-yale-grant-foundation-award-furthers-mathematics-project.html | 1.2 MILLION YALE GRANT; Foundation Award Furthers Mathematics Project | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/loop-keeps-oconnor-coast-league-president-will-hold-job-another.html | LOOP KEEPS O'CONNOR; Coast League President Will Hold Job Another Year | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/books-and-authors.html | Books and Authors | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/social-adjustments-in-south.html | Social Adjustments in South | True | KENNETH BACHE | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/state-acts-to-oust-mobster-brokers-from-wall-street-state-acts-to.html | State Acts to Oust 'Mobster' Brokers From Wall Street; STATE ACTS TO BAR SECURITIES 'MOB' | True | By Farnsworth Fowle | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/the-arab-refugees.html | The Arab Refugees | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/israel-held-a-symbol-role-in-integration-is-cited-at-mizrachi.html | ISRAEL HELD A SYMBOL; Role in Integration Is Cited at Mizrachi Convention | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dispatch-of-the-times-london.html | Dispatch of The Times. London | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/more-funds-asked-for-mental-work-state-urged-to-increase-aid-to.html | MORE FUNDS ASKED FOR MENTAL WORK; State Urged to Increase Aid to Local Psychiatric Units -- Tranquilizer Use Studied | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/gleason-is-listed-on-godfrey-show-comedian-to-appear-five-mornings.html | GLEASON IS LISTED ON GODFREY SHOW; Comedian to Appear Five Mornings Next Week -- 'Perry Mason' Renan | True | By Val Adams | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/church-women-meet-assembly-hears-warning-that-hungry-must-be-fed.html | CHURCH WOMEN MEET; Assembly Hears Warning That Hungry Must Be Fed | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/luncheon-will-benefit-unit-for-the-retarded.html | Luncheon Will Benefit Unit for the Retarded | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/nigerians-agree-on-independence-leaders-accept-oct-1-60-as-date.html | NIGERIANS AGREE ON INDEPENDENCE; Leaders Accept Oct. 1, '60, as Date -- Revamping of Regional Lines Put Off | True | By Kennett Lovespecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rocket-studies-set-pentagon-will-stress-safety-in-course-for.html | ROCKET STUDIES SET; Pentagon Will Stress Safety In Course for Amateurs | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/france-expected-to-lift-barrier-on-sahara-oil.html | France Expected to Lift Barrier on Sahara Oil | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dubinsky-removes-two-for-extortion.html | DUBINSKY REMOVES TWO FOR EXTORTION | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/miami-area-bus-strike-ends.html | Miami Area Bus Strike Ends | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/the-offyear-dilemma-president-stresses-national-problems-to-crowds.html | The Off-Year Dilemma; President Stresses National Problems To Crowds Interested in State Issues | True | By James Restonspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/pearson-chides-u-s-says-canada-need-not-support-defense-of-offshore.html | PEARSON CHIDES U. S.; Says Canada Need Not Support Defense of Offshore Isles | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/stuyvesant-sends-monroe-to-first-defeat-rye-victor-over-hastings.html | Stuyvesant Sends Monroe to First Defeat; Rye Victor Over Hastings Eleven; LA MONTE EXCELS IN 34-6 TRIUMPH He and Harrington Register 2 Touchdowns Each for Unbeaten Stuyvesant | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/mrs-h-s-lodge-has-son.html | Mrs. H. S. Lodge Has Son | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/episcopal-fund-drive-planned.html | Episcopal Fund Drive Planned | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/ex-stateaide-941-former-brooklyn-district-chief-of-motor-vehicle.html | EX STATEAIDE, 941; Former Brooklyn District Chief of Motor Vehicle and Income Tax Units Dies | True | Special to The New York Timeg. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/union-head-resigns-g-a-canary-leaves-15000-lithographer-presidency.html | UNION HEAD RESIGNS; G. A. Canary Leaves $15,000 Lithographer Presidency | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/miss-edith-bogart.html | MISS EDITH BOGART | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/scanlan-and-koenig-challenge-buckley-in-24th-district.html | Scanlan and Koenig Challenge Buckley in 24th District | True | By Morris Kaplan | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/m-a-schapiro-co-names-vice-president.html | M. A. Schapiro & Co. Names Vice President | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/long-island-r-r-raises-earnings-carrier-had-its-best-1958-month-in.html | LONG ISLAND R. R. RAISES EARNINGS; Carrier Had Its Best 1958 Month in September, Clearing $762,458 | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/poles-hungarians-form-group.html | Poles, Hungarians Form Group | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/english-team-ahead-gains-89run-firstinnings-lead-in-australian.html | ENGLISH TEAM AHEAD; Gains 89-Run First-Innings Lead in Australian Match | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/cosmo-d-oneil.html | COSMO D. O'NEIL | True | special to The New York TLmu. | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/earnings-decline-for-armco-steel-3dquarter-profits-fell-to-87c-a.html | EARNINGS DECLINE FOR ARMCO STEEL; 3d-Quarter Profits Fell to 87c a Share, From $1.22 -- Upturn Is Under Way | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/hogs-hit-1958-low-as-receipts-climb.html | HOGS HIT 1958 LOW AS RECEIPTS CLIMB | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/court-to-keep-eye-on-accident-suits-watchdog-group-set-up-to-curb.html | COURT TO KEEP EYE ON ACCIDENT SUITS; Watchdog Group Set Up to Curb Ambulance Chasing in Manhattan and Bronx | True | By Homer Bigart | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/cooperfraser-victors-gain-semifinal-of-doubles-in-queensland-tennis.html | COOPER-FRASER VICTORS; Gain Semi-Final of Doubles in Queensland Tennis | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/hotel-fair-to-mark-big-gains-by-motels.html | HOTEL FAIR TO MARK BIG GAINS BY MOTELS | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/towers-heads-funds-boards.html | Towers Heads Funds' Boards | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/redskin-back-sidelined.html | Redskin Back Sidelined | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/cut-in-oil-imports-by-u-s-is-forecast.html | CUT IN OIL IMPORTS BY U. S. IS FORECAST | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/transport-news-and-notes-u-s-calls-for-bids-on-rollon-rolloff.html | Transport News and Notes; U. S. Calls for Bids on Roll-On, Roll-Off Freighter -- Berlin Sets Air Record | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/labor-strongly-supports-democrats-survey-finds-but-leaders-fear.html | Labor Strongly Supports Democrats, Survey Finds; But Leaders Fear Sweeping Gains May Intensify Pressure for Political Curbs -- 'Right to Work' Is Key Issue Democrats Will Receive Strong Support From Organized Labor, Survey Indicates INDUSTRIAL AREAS PRESS 'WORK' ISSUE But Union Chiefs Fear Wide Gain May Bolster Drive for Political Curbs | True | By A. H. Raskin | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/stamford-on-top-366.html | Stamford on Top, 36-6 | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/upjohn-change-slated-would-move-incorporation-to-delaware-by-merger.html | UPJOHN CHANGE SLATED; Would Move Incorporation to Delaware by Merger | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/actions-taken-by-the-supreme-court.html | Actions Taken by the Supreme Court | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/frederika-inspects-brookhaven-plant.html | FREDERIKA INSPECTS BROOKHAVEN PLANT | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dr-benlamin-f-morrow-is-dead-at-67-physician-here-was-an-amateur.html | Dr. Benlamin F. Morrow Is Dead at 67; Physician Here Was an Amateur Artist | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/indians-get-alvarez-in-deal.html | Indians Get Alvarez in Deal | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/lsu-iowa-on-top-in-football-polls-army-leader-last-week-rated.html | L.S.U., IOWA ON TOP IN FOOTBALL POLLS; Army, Leader Last Week, Rated Second by Coaches and Third by Writers | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/atlanta-to-lift-rate-reserve-bank-will-increase-discount-to-2-12-to.html | ATLANTA TO LIFT RATE; Reserve Bank Will Increase Discount to 2 1/2% Today | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/britain-names-envoy-to-iraq.html | Britain Names Envoy to Iraq | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/parked-car-traps-2way-stowaway-parked-car-traps-stowaway-here.html | Parked Car Traps 2-Way Stowaway; PARKED CAR TRAPS STOWAWAY HERE | True | By Edward Ranzal | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/the-screen-zola-story-pot-bouille-arrives-at-little-carnegie.html | The Screen: Zola Story; 'Pot Bouille' Arrives at Little Carnegie | True | By Bosley Crowther | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/hogan-hits-gop-on-nixons-role-charges-vice-president-with-shaping.html | HOGAN HITS G.O.P. ON NIXON'S ROLE; Charges Vice President With Shaping State Campaign -- Supported by Green | True | By Clayton Knowles | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/pan-am-sets-first-jet-cargo.html | Pan Am Sets First Jet Cargo | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/hennings-has-pneumonia.html | Hennings Has Pneumonia | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/church-bazaar-to-raise-funds-nov-12-and-13-sale-of-christmas-gifts.html | Church Bazaar To Raise Funds Nov. 12 and 13; Sale of Christmas Gifts Planned by Women of Central Presbyterian | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/manhattan-bronx-richmond.html | Manhattan, Bronx, Richmond | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/moses-signs-with-redlegs.html | Moses Signs With Redlegs | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/aid-in-congress-races.html | Aid in Congress Races | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/policeman-gets-12-years.html | Policeman Gets 12 Years | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/watters-lindley.html | Watters -Lindley | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/high-court-obliges-lawyer.html | High Court Obliges Lawyer | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/seats-in-albany-hang-in-balance-several-legislative-races-close.html | SEATS IN ALBANY HANG IN BALANCE; Several Legislative Races Close -- Results May Hinge on Governorship Vote | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/institute-for-disabled-elects.html | Institute for Disabled Elects | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/army-december-draft-11000.html | Army December Draft 11,000 | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/hospital-ward-dedicated.html | Hospital Ward Dedicated | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/city-college-rolls-up-5-schools-here-list-record-total-of-84684.html | CITY COLLEGE ROLLS UP; 5 Schools Here List Record Total of 84,684 Students | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/orange-sets-back-west-orange-137-thomas-and-roberts-tally-for.html | ORANGE SETS BACK WEST ORANGE, 13-7; Thomas and Roberts Tally for Victors -- Seton Hall Routs Bayonne, 50-0 | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/unbeaten-squad-takes-fifth-330-brennan-scores-twice-as-rye-crushes.html | UNBEATEN SQUAD TAKES FIFTH, 33-0; Brennan Scores Twice as Rye Crushes Hastings -- Chaminade Halts Iona | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/cotton-ginning-up-5208359-bales-to-oct-18-against-4162376-in-57.html | COTTON GINNING UP; 5,208,359 Bales to Oct. 18, Against 4,162,376 in '57 | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/detroit-has-617th-polio-case.html | Detroit Has 617th Polio Case | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/refinements-mark-new-collection-of-scandinavian-furniture-on-view.html | Refinements Mark New Collection of Scandinavian Furniture on View Here; Palisander Wood Is Used -- Designer Is Indebted to Wife | True | By Rita Reif | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/bengurion-orders-fundraising-ban.html | BEN-GURION ORDERS FUND-RAISING BAN | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/defense-assistant-named.html | Defense Assistant Named | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/steel-output-rises-to-58-high-for-5th-week-dip-forecast.html | Steel Output Rises To '58 High for 5th Week; Dip Forecast | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/two-million-mortgage-placed.html | Two Million Mortgage Placed | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/7-issues-placed-by-san-francisco-26425000-is-raised-at-interest.html | 7 ISSUES PLACED BY SAN FRANCISCO; $26,425,000 Is Raised at Interest Costs of 3.0607 to 3.1543 Per Cent MUNICIPAL ISSUES OFFERED, SLATED | | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/latin-coffee-group-elects.html | Latin Coffee Group Elects | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/britain-lifts-curbs-on-buying-on-credit.html | BRITAIN LIFTS CURBS ON BUYING ON CREDIT | True | Special The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/laggard-income-figures.html | Laggard Income Figures | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/group-would-oust-hungarians-at-u-n.html | GROUP WOULD OUST HUNGARIANS AT U. N. | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/vatican-activity-at-a-standstill-officials-eye-smoke-signals-and.html | VATICAN ACTIVITY AT A STANDSTILL; Officials Eye Smoke Signals and Wait as Princes of Church Are in Conclave | True | By Paul Hofmannspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/norfolk-western.html | NORFOLK & WESTERN | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/the-opera-renata-tebaldi-returns-to-the-met-in-tosca-noted-cast.html | The Opera: Renata Tebaldi Returns to the 'Met' in 'Tosca'; Noted Cast Provides Exciting Opening Mitropoulos Conducts as Season Begins | True | By Howard Taubman | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/airlines-mechanics-ask-to-renew-talks.html | AIRLINES MECHANICS ASK TO RENEW TALKS | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/smith-assails-green-gop-senator-calls-attack-by-democrat.html | SMITH ASSAILS GREEN; G.O.P. Senator Calls Attack by Democrat Irresponsible | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/englishspeaking-union-meets.html | English-Speaking Union Meets | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/felt-hails-shifts-in-realty-bureau-he-tells-metropolitan-group-of.html | FELT HAILS SHIFTS IN REALTY BUREAU; He Tells Metropolitan Group of Gains by City Agency in Reorganization | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/glasgow-curbs-parking.html | Glasgow curbs Parking | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/u-n-group-cites-wadsworth.html | U. N. Group Cites Wadsworth | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/bank-class-theses-win-honors-for-7.html | BANK CLASS THESES WIN HONORS FOR 7 | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/city-to-bar-medicines-in-doortodoor-sales.html | City to Bar Medicines In Door-to-Door Sales | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/aramco-shifts-top-job-president-also-appointed-as-chief-executive.html | ARAMCO SHIFTS TOP JOB; President Also Appointed as Chief Executive Officer | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rebuff-angers-de-gaulle.html | Rebuff Angers de Gaulle | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/central-soya-stock-is-offered-at-49.html | CENTRAL SOYA STOCK IS OFFERED AT $49 | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/whitehead-seeks-kober-as-a-adapter-producer-wants-stage-play-of-gov.html | WHITEHEAD SEEKS KOBER AS A ADAPTER; Producer Wants Stage Play of Gov. Furcolo's Novel - Kiley Eyes Musical Role | True | By Sam Zolotow | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/for-cleaner-air-in-city.html | For Cleaner Air in City | True | THOMAS JEFFERSON MILEY | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/california-census-rise-tops-nation-since-1950.html | California Census Rise Tops Nation Since 1950 | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/firm-hand-at-the-opera-rudolf-bing.html | Firm Hand at the Opera; Rudolf Bing | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/big-board-revenues-are-up-this-year.html | BIG BOARD REVENUES ARE UP THIS YEAR | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/commuter-plan-offered-potential-seen-for-helping-railroad-and.html | Commuter Plan Offered; Potential Seen for Helping Railroad and Easing Subway Crush | True | ROBERT C, WEINBERO | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/renewal-of-talk-on-nile-expected-sudanese-aide-confers-with.html | RENEWAL OF TALK ON NILE EXPECTED; Sudanese Aide Confers With Egyptian -- Khartoum Bars All Political Rallies | True | By Foster Haileyspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/clear-colors-mark-fabrics-wallpaper.html | Clear Colors Mark Fabrics, Wallpaper | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/gomulka-says-west-pins-hopes-on-a-war.html | GOMULKA SAYS WEST PINS HOPES ON A WAR | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dodd-campaigns-among-workers-he-visits-phone-and-g-m-factories-in.html | DODD CAMPAIGNS AMONG WORKERS; He Visits Phone and G. M. Factories in Connecticut Campaign for Senate | | By Richard H. Parkespecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/denver-rio-grande-railroads-issue-earnings-figures.html | DENVER & RIO GRANDE; RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/waste-in-resources-scored-by-rickover-in-t-r-day-speech.html | Waste in Resources Scored by Rickover In T. R. Day Speech | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/food-stock-in-secondary.html | Food Stock in Secondary | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/foreign-oil-deal-made-by-sinclair-u-s-company-and-british-petroleum.html | FOREIGN OIL DEAL MADE BY SINCLAIR; U. S. Company and British Petroleum Join in Latin, Mideast Ventures PLAN FOR EXPLORATION Persian Gulf Supplies to Aid Operations Here and Other Western Areas | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/jujitsu-suffolk-victor.html | Jujitsu Suffolk Victor | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/aide-say-chiang-will-use-force-envoy-to-us-calls-reports-of.html | AIDE SAY CHIANG WILL USE FORCE; Envoy to U.S. Calls Reports of Complete Renunciation 'Absolutely Nonsense' | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/princeton-center-shifted-to-guard.html | PRINCETON CENTER SHIFTED TO GUARD | True | Special to The New York Times | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/test-postponed-by-u-s.html | Test Postponed by U. S. | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/eisenhower-urges-defeat-at-polls-of-spendthrifts-wams-in.html | EISENHOWER URGES DEFEAT AT POLLS OF 'SPENDTHRIFTS; Wams in Pittsburgh Speech That Democrats Hatch 'Harebrained' Schemes FEARS ECONOMIC THREAT President, in West Virginia, Bids Voters Back G.O.P. -- Again Hits 'Liberals' EISENHOWER HITS AT 'SPENDTHRIFTS' | True | By Felix Belair Jr.special To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/this-trip-is-on-the-turnpike.html | This Trip is on the Turnpike | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/morrison-broker-in-deal.html | Morrison Broker in Deal | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/erastus-munson-dies-former-mayor-of-babylon-li-owned-lithographio.html | ERASTUS MUNSON DIES; Former Mayor of Babylon, L.I.,, Owned Lithographio Firm | True | Jl to "'he New York Thnw, i | 1986-09-19 | RE0000303865 | B00000740085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/medical-finance-called-outdated-dr-brown-urges-modern-thinking-in.html | MEDICAL FINANCE CALLED OUTDATED; Dr. Brown Urges Modern Thinking in County Society Inaugural Address | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/eisenhower-issues-mobilization-plan.html | EISENHOWER ISSUES MOBILIZATION PLAN | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/-met-sets-a-record-as-its-74th-season-opens-4000-pay-86000-to-hear-.html | 'Met' Sets a Record as Its 74th Season Opens; 4,000 Pay $86,000 to Hear Tebaldi Sing Lead in 'Tosca' MET' SETS RECORD AS SEASON OPENS | True | By Ross Parmenter | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/turnover-of-checks-off-here-in-month.html | TURNOVER OF CHECKS OFF HERE IN MONTH | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/more-research-urged.html | More Research Urged | True | By Bess Furmanspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/neutral-europe-urged-group-of-100-bars-ties-with-nato-or-warsaw.html | NEUTRAL EUROPE URGED; Group of 100 Bars Ties With NATO or Warsaw Pact | True | Special to The New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/hoffa-sets-a-parley-in-spite-of-monitors.html | HOFFA SETS A PARLEY IN SPITE OF MONITORS | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/young-woodard-battle-to-draw-paddy-in-first-bout-since-retirement-3.html | YOUNG, WOODARD BATTLE TO DRAW; Paddy in First Bout Since Retirement 3 Years Ago -- Schmidt Is Victor | True | By Louis Effrat | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/algerians-offer-to-meet-french-but-aide-at-u-n-says-peace-parley.html | ALGERIANS OFFER TO MEET FRENCH; But Aide at U. N. Says Peace Parley Must Be Held Outside France ALGERIANS OFFER TO MEET FRENCH | True | By Michael Jamesspecial To the New York Times. | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/the-chaplains-agree.html | The Chaplains Agree | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/the-independent-vote.html | The Independent Vote | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/train-kills-stratford-official.html | Train Kills Stratford Official | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/sherman-adams-back-home.html | Sherman Adams Back Home | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-28 | 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1986-09-19 | RE0000303865 | B00000740085 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/french-troupe-moliere-jean-vilar-stars-in-and-directs-don-juan.html | French Troupe: Moliere; Jean Vilar Stars in and Directs 'Don Juan' | True | By Milton Bracker | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/2d-soviet-group-in-belgrade.html | 2d Soviet Group in Belgrade | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/embassy-ball-planhers-to-hold-final-meetings.html | Embassy Ball Plan.hers To Hold Final Meetings | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/almendares-leads-league.html | Almendares Leads League | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/british-note-need-for-change.html | British Note Need for Change | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/propaganda-plan-by-u-s.html | Propaganda Plan by U. S. | True | By Sydney Grusonspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/powell-attacks-president-on-bias-challenges-rockefeller-to.html | POWELL ATTACKS PRESIDENT ON BIAS; Challenges Rockefeller to Repudiate 'Disregard' of Interracial Group | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/north-ireland-rations-bread.html | North Ireland Rations Bread | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/ortiz-outpoints-charnley-in-london-10rounder-11000-fans-see.html | Ortiz Outpoints Charnley in London 10-Rounder; 11,000 FANS SEE HARRINGAY FINALE Ortiz Halts Streak of U. S. Ring Setbacks in Europe by Defeating Charnley | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/housing-project-is-opened-uptown-park-west-village-hailed-by-moses.html | HOUSING PROJECT IS OPENED UPTOWN; Park West Village Hailed by Moses as First Three of 17 Buildings Is Completed | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/county-gets-mental-aid-grant.html | County Gets Mental Aid Grant | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/patate-from-france-adaptation-by-irwin-shaw-has-premiere-tom-ewell.html | Patate' From France; Adaptation by Irwin Shaw Has Premiere Tom Ewell Stars at Henry Miller's | True | By Brooks Atkinson | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/p-w-makosky-fiance-of-miss-li_____nnda_harap.html | P. W. Makosky Fiance Of Miss Li_____nnda_Harap | True | SpeCial To The New York Timel. I | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-n-regrets-loss-of-briton.html | U. N. Regrets Loss of Briton | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/pope-will-assume-his-office-today-pontiffs-first-act-expected-to-be.html | POPE WILL ASSUME HIS OFFICE TODAY; Pontiff's First Act Expected to Be Sending Official Notice of Election | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/eclipse-rockets-yields-solar-data-pacific-experiments-show-sources.html | ECLIPSE ROCKETS YIELDS SOLAR DATA; Pacific Experiments Show Sources of X-Radiation and Ultraviolet Rays NAVY ISSUES A REPORT Findings Confirm Theories About the Corona and the Chromosphere | True | By John W. Finneyspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/hemophilia-unit-elects-head.html | Hemophilia Unit Elects Head | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/bus-route-sought-permanent-raceway-service-asked-by-yonkers-carrier.html | BUS ROUTE SOUGHT; Permanent Raceway Service Asked by Yonkers Carrier | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/douglas-s-armstrong.html | DOUGLAS S. ARMSTRONG | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/maplewood-fete-planned.html | Maplewood Fete Planned | True | sPecial to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/food-wine-directory-cardboard-contrivance-lists-answers-to.html | Food: Wine Directory; Cardboard Contrivance Lists Answers to Questions Often Posed by Neophytes | True | By June Owen | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/journalism-student-gets-mccormick-scholarship.html | Journalism Student Gets McCormick Scholarship | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/lombardi-raises-columbia-hopes-halfback-leader-in-rushing-against.html | LOMBARDI RAISES COLUMBIA HOPES; Halfback, Leader in Rushing Against Buffalo, Is Put on First-String Team | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/vladimir-v-lukyanov.html | VLADIMIR V. LUKYANOV | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/xavier-harriers-win-capture-catholic-schools-title-powers-duchini.html | XAVIER HARRIERS WIN; Capture Catholic Schools' Title -- Power's Duchini First | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/global-art-show-opens-here-today-40-nations-represented-in-tribute.html | GLOBAL ART SHOW OPENS HERE TODAY; 40 Nations Represented in Tribute to U. N. Planned by Philanthropy Unit | True | By Sanka Knox | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/truman-spurns-nixon-says-he-called-me-a-traitor-and-i-dont-like.html | TRUMAN SPURNS NIXON; Says He 'Called Me a Traitor and I Don't Like That' | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/elizabeth-greets-pope.html | Elizabeth Greets Pope | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/david-robinson.html | DAVID ROBINSON | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/modernization-set-for-reformatory.html | MODERNIZATION SET FOR REFORMATORY | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/stewart-wlley-builder-was-681-developer-of-many-projects-in-nassau.html | STEWART WļLLEY, BUILDER, WAS 681; Developer of Many Projects in Nassau County and Queens Is Dead | True | Sldal to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/lord-alexander-is-ill-suffers-heart-attack-while-in-ottawa-for.html | LORD ALEXANDER IS ILL; Suffers Heart Attack While in Ottawa for Conference | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/syndicate-buys-apartment-site-19story-house-planned-on-second-ave.html | SYNDICATE BUYS APARTMENT SITE; 19-Story House Planned on Second Ave. and 51 st St. -- Two Hotels in Deals | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/d-g-holland-to-wedi-bb__rit-ri.html | D. G. Holland to Wedl Bb__Rit rI | True | Special to The New York Times. I | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/diefenbaker-sees-gain-in-ties-to-u-s-ties-to-u-s-cited-by.html | Diefenbaker Sees Gain in Ties to U. S.; TIES TO U. S. CITED BY DIEFENBAKER | True | By Russell Porter | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/2-list-campaign-costs-keating-and-hogan-report-to-senate-on.html | 2 LIST CAMPAIGN COSTS; Keating and Hogan Report to Senate on Expenses | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/black-hawks-tie-canadiens-5-t0-5-rally-for-three-tallies-in-final.html | BLACK HAWKS TIE CANADIENS, 5 T0 5; Rally for Three Tallies in Final Six Minutes of Play in Chicago Hockey | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/naomi-m-johnson-engaged-to-student.html | Naomi M. Johnson Engaged to Student | True | 8peolaI to Tha :Tew York TlmeJ. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/con-ed-hits-peaks-in-sales-and-net-shows-record-results-for-the-3.html | CON ED HITS PEAKS IN SALES AND NET; Shows Record Results for the 3 Quarters and Year Ended Sept. 30 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/on-st-peters-throne.html | On St. Peter's Throne | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/too-many-americans-russians-assail-distribution-of-staff-positions.html | TOO MANY AMERICANS'; Russians Assail Distribution of Staff Positions in U. N. | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/composers-group-gives-new-works-music-by-traditionalists-dominates.html | COMPOSERS GROUP GIVES NEW WORKS; Music by Traditionalists Dominates Program at Carnegie Recital Hall | True | JOHN BRIGGS. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rca-yields-in-trust-suit-will-ease-patent-licensing-consent-action.html | R.C.A. Yields in Trust Suit; Will Ease Patent Licensing Consent Action to Aid Competitors and Inventors in Radio Field -- Company Fined $100,000 in Monopoly Case R. C. A. WILL EASE PATENT LICENSING | True | By Edward Ranzal | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/1008-listed-as-risks-u-s-reports-on-clearances-of-workers-in-last-5.html | 1,008 LISTED AS 'RISKS'; U. S. Reports on Clearances of Workers in Last 5 Years | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/akers-and-lindsay-wage-aggressive-races-in-the-17th.html | Akers and Lindsay Wage Aggressive Races in the 17th | True | By Robert Alden | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/500-see-bishop-consecrated.html | 500 See Bishop Consecrated | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/virginia-opposed-on-school-policy-state-educators-at-parley-vote.html | VIRGINIA OPPOSED ON SCHOOL POLICY; State Educators at Parley Vote 19-1 for 'Continued Operation' of Classes | True | By Lawrence Fellowsspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/celtics-auerbach-draws-fine-of-150.html | CELTICS AUERBACH DRAWS FINE OF $150 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/milton-h-cash.html | MILTON H. CASH | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/deficits-will-hit-argentine-public-railway-and-other-service-rates.html | DEFICITS WILL HIT ARGENTINE PUBLIC; Railway and Other Service Rates and Gasoline Cost Are to Be Increased | True | By Juan de Onisspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/lebanese-papers-begin-praising-u-s.html | LEBANESE PAPERS BEGIN PRAISING U. S. | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/macmillan-maps-new-social-goals-stresses-education-pension-and.html | MACMILLAN MAPS NEW SOCIAL GOALS; Stresses Education, Pension and Home-Owning Fields as Queen Opens Session | True | By Drew Middletonspecial To the New York Times | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/survey-finds-ohio-divided-over-righttowork-issue-ohio-is-divided-by.html | Survey Finds Ohio Divided Over 'Right-to-Work' Issue; Ohio Is Divided by 'Right-to-Work' Issue; G.O.P. Governor Seen Trailing PEOPLE CONFUSED OVER AMENDMENT Bricker's Seat Seems Safe -- DiSalle Leads O'Neill in Gubernatorial Battle | True | By Wayne Phillipsspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/brown-u-names-fund-aide.html | Brown U. Names Fund Aide | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/4-collegiate-chorale-soloists.html | 4 Collegiate Chorale Soloists | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/heuss-salutes-pontiff.html | Heuss Salutes Pontiff | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/son-to-mrs-r-2-martin.html | Son to Mrs. R. 2. Martin | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/world-affairs-institute-to-mark-anniversary.html | World Affairs Institute To Mark Anniversary | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/roncalli-urged-aid-to-unescos-work.html | RONCALLI URGED AID TO UNESCO'S WORK | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/welfare-is-criticized-state-grange-leader-calls-for-reduction-in.html | WELFARE IS CRITICIZED; State Grange Leader Calls for Reduction in Cost | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/ottawa-woman-envoy-in-israel.html | Ottawa Woman Envoy in Israel | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tv-films-of-pope-to-be-seen-today-all-networks-plan-special.html | TV FILMS OF POPE TO BE SEEN TODAY; All Networks Plan Special Programs -- Winchell Back With News Show Nov. 16 | True | By Val Adams | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/deal-on-nassau-street-former-tribune-building-is-leased-from.html | DEAL ON NASSAU STREET; Former Tribune Building Is Leased From Syndicate | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-s-fires-atom-shot-underground-test-in-nevada-is-called.html | U. S. FIRES ATOM SHOT; Underground Test in Nevada Is Called 'Disappointing' | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/revenue-from-betting-dips.html | Revenue From Betting Dips | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/priests-in-city-hail-election-of-pope-50-sing-thanks-in-st-patricks.html | Priests in City Hail Election of Pope; 50 Sing Thanks in St. Patrick's Mass | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/de-gaulle-hails-exnuncio.html | De Gaulle Hails Ex-Nuncio | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/new-president-chosen-by-allied-paper-corp.html | New President Chosen By Allied Paper Corp. | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/nea-to-seek-bill-for-us-school-aid.html | N.E.A. TO SEEK BILL FOR U.S. SCHOOL AID | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/quick-dessert.html | Quick Dessert | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/germans-open-4th-reactor.html | Germans Open 4th Reactor | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/purtell-appeals-for-labor-votes-connecticut-senator-stumps-at.html | PURTELL APPEALS FOR LABOR VOTES; Connecticut Senator Stumps at Plants and Finds Some Workers Aiding His Rival | True | By Richard H. Parkespecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/shipley-alumnae-planning-a-party-at-show-on-dec-4-chapter-here-to.html | Shipley Alumnae Planning a Party At Show on Dec. 4; Chapter Here to Hold Fete to Aid School's Scholarship Fund | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/showing-of-art-will-be-benefit-here-nov-1216-o-exhibition-and-sale.html | Showing of Art Will Be Benefit Here Nov. 12-16 c; Exhibition and Sale Will Aid, Ethical Culture Society's Program | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/travel-agents-ask-maritime-board-to-act-in-dispute-over-commissions.html | Travel Agents .Ask Maritime Board To Act in Dispute Over Commissions | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/commodities-ease-index-fell-to-868-monday-from-869-last-friday.html | COMMODITIES EASE; Index Fell to 86.8 Monday From 86.9 Last Friday | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mrs-john-j-pierson.html | MRS. JOHN J. PIERSON | True | Spevial to Tile New York Tlmes. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/a-diplomatic-patriarch-pope-john-xxiii.html | A Diplomatic Patriarch; Pope John XXIII | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/usphilippine-talks-set.html | U.S.-Philippine Talks Set | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/g-m-strikers-ordered-back.html | G. M. Strikers Ordered Back | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/meyner-favors-2-proposals.html | Meyner Favors 2 Proposals | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/perfumer-adds-fragrance.html | Perfumer Adds Fragrance | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-s-jury-indicts-11-as-mail-fraud-ring.html | U. S. JURY INDICTS 11 AS MAIL FRAUD RING | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/acquisition-is-announced.html | Acquisition Is Announced | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/robert-kean-endorsed.html | Robert Kean Endorsed | True | WILLIAM H. DINSMORE | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mamenic-drops-bid-to-buy-cuban-line.html | MAMENIC DROPS BID TO BUY CUBAN LINE | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/raab-hails-pontiff.html | Raab Hails Pontiff | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/antarctic-looks-to-atomic-power-us-may-construct-station-within-two.html | ANTARCTIC LOOKS TO ATOMIC POWER; U.S. May Construct Station Within Two Years -- Dufek Sees Vast Fuel Savings | True | By Philip Benjaminspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/earle-w-dahlberg.html | EARLE W. DAHLBERG | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/deck-officers-say-their-pact-is-firm-sweetheart-agreement-to-soften.html | DECK OFFICERS SAY THEIR PACT IS FIRM; ' Sweetheart' Agreement to Soften Terms for Ship Operators Is Denied | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-s-wont-oppose-changes-in-nato-however-washington-aides-shun-de.html | U. S. WON'T OPPOSE CHANGES IN NATO; However, Washington Aides Shun de Gaulle Plan for 3-Power Directorate U.S. WON'T OPPOSE CHANGES IN NATO | True | By Jack Raymondspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tighter-control-of-jets-is-urgd-airlines-call-for-instrument.html | TIGHTER CONTROL OF JETS IS URGED; Airlines Call for Instrument Flight Rules at All Times for Fast New Planes | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/philip-bradys-jr-have-son.html | Philip Bradys Jr. Have Son | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sanger-14-years-solving-problem-discovered-the-molecular-structure.html | SANGER 14 YEARS SOLVING PROBLEM; Discovered the Molecular Structure of Insulin by Long Series of Steps | True | By John Hillabyspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/jockey-43-draws-life-ban.html | Jockey, 43, Draws Life Ban | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/advertising-marketing-as-an-agency-field.html | Advertising Marketing as an Agency Field | | By Carl Spielvogel | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/indonesian-leaves-cairo.html | Indonesian Leaves Cairo | | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/interhandel-case-set-world-court-to-open-hearing-on-suit-against-u.html | INTERHANDEL CASE SET; World Court to Open Hearing on Suit Against U. S. Nov. 5 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/knowland-endorsed-by-herbert-hoover.html | KNOWLAND ENDORSED BY HERBERT HOOVER | | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/britain-to-sell-missiles.html | Britain to Sell Missiles | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/peiping-marks-korea-exit.html | Peiping Marks Korea Exit | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/william-h-brameld.html | WILLIAM H. BRAMELD | | Special to The l,lw York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/actors-to-discuss-issue-of-tape-tv-screen-guild-will-take-up.html | ACTORS TO DISCUSS ISSUE OF TAPE TV; Screen Guild Will Take Up Jurisdiction Problem and A.F.T.R.A. Merger Nov. 25 | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tv-skillful-production-lumet-directs-a-monte-cristo-that-is-fine.html | TV: Skillful Production; Lumet Directs a 'Monte Cristo' That Is Fine Display of Inventive Stagecraft | | By Jack Gould | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/moscow-prompt-to-report-award-three-scientists-expected-to-go-to.html | MOSCOW PROMPT TO REPORT AWARD; Three Scientists Expected to Go to Stockholm and Accept Nobel Prize | | By Max Frankelspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/3-russians-work-dates-back-to-34-cherenkov-effect-supplied-a-chief.html | 3 RUSSIANS' WORK DATES BACK TO '34;' Cherenkov Effect' Supplied a Chief Tool for Study of High Energy Particles | True | By Walter Sullivan | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/prince-philip-in-ottawa.html | Prince Philip in Ottawa | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/englishvan-betten.html | Engl'lsh--van Betten | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/st-francis-victor-20-6.html | St. Francis Victor, 20 -- 6 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/state-department-transcript-of-the-remarks-made-by-dulles.html | State Department Transcript of the Remarks Made by Dulles | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/commercial-paper-rate-dips-oneeighth-point.html | Commercial Paper Rate Dips One-Eighth Point | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tamm-best-known-of-soviet-nobel-winners-cherenkov-is-given-only.html | Tamm Best Known of Soviet Nobel Winners; Cherenkov Is Given Only Minor Status by Moscow | | By Harry Schwartz | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/2-shows-sign-performers.html | 2 Shows Sign Performers | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/hipkins-elected-yra-president-long-island-sound-sailors-name.html | HIPKINS ELECTED Y.R.A. PRESIDENT; Long Island Sound Sailors Name Riverside Member -- Juniors Pick Morris | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/carleton-tibbetts-coast-industrialist.html | CARLETON TIBBETTS, COAST INDUSTRIALIST | | Special to The New York Times | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/argentines-hail-new-pope.html | Argentines Hail New Pope | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/eisenhower-receives-award-from-football-hall-of-fame-here-before.html | Eisenhower Receives Award From Football Hall of Fame Here Before 2,000; PRESIDENT CITED FOR AID TO GAME Eisenhower Receives Gold Medal -- Football Shrine Honors 9 Members | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/blaylock-excels-as-cards-win-91-hurler-yields-2-hits-in-7-innings.html | BLAYLOCK EXCELS AS CARDS WIN, 9-1; Hurler Yields 2 Hits in 7 Innings to Nippon Stars -- Cunningham Gets Homer | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gop-use-of-issues-assailed-by-hogan.html | G.O.P. USE OF ISSUES ASSAILED BY HOGAN | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/scientifio-director-named.html | Scientifio Director Named | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/4-irish-terrorists-sentenced.html | 4 Irish Terrorists Sentenced | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-n-rule-of-space-urged-by-keating.html | U. N. RULE OF SPACE URGED BY KEATING | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/zorin-accuses-u-s-britain.html | Zorin Accuses U. S., Britain | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/milo-c-moseman.html | MILO C. MOSEMAN | | Specia7l to The New York Times | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gourmet-dinners-to-aid-charity.html | Gourmet Dinners To Aid Charity | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/poles-openly-jubilant.html | Poles Openly Jubilant | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/reibertschauffler.html | Reibert--Schauffler | | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/double-bill-is-presented-at-anta-matinee-at-theatre-de-lys.html | Double Bill Is Presented at ANTA Matinee at Theatre de Lys | True | LOUIS CALTA. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/petroleum-award-announced.html | Petroleum Award Announced | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/reifsnyder-hopes-to-play-saturday-navy-tackle-sidelined-with-leg.html | REIFSNYDER HOPES TO PLAY SATURDAY; Navy Tackle, Sidelined With Leg Injury All Season, Drives for Notre Dame | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/boy-improves-after-operation.html | Boy Improves After Operation | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/harriman-scorns-rivals-promises-says-there-is-no-comparison-between.html | HARRIMAN SCORNS RIVAL'S 'PROMISES'; Says There Is No Comparison Between His Record and Rockefeller's 'Hopes' | True | By James P. McCaffrey | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/talks-stalemated-on-free-trade-area.html | TALKS STALEMATED ON FREE TRADE AREA | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/airports-prodded-on-fire-protection.html | AIRPORTS PRODDED ON FIRE PROTECTION | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/foreign-affairs-problems-posed-by-france-as-a-great-power.html | Foreign Affairs; Problems Posed by France as a Great Power | True | By C. L. Sulzberger | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/kidnapping-is-denied-cuban-rebel-chief-explains-case-of-2-freed.html | KIDNAPPING IS DENIED; Cuban Rebel Chief Explains Case of 2 Freed Americans | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/kelly-brothers-score-finish-first-in-second-race-of-bahamas-snipe.html | KELLY BROTHERS SCORE; Finish First in Second Race of Bahamas Snipe Series | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/pollackroberts.html | PollackRoberts | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sale-of-prison-work-at-high.html | Sale of Prison Work at High | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gulf-oil-reports-drop-in-earnings-profit-in-9-months-fell-to-631-a.html | GULF OIL REPORTS DROP IN EARNINGS; Profit in 9 Months Fell to $6.31 a Share From $8.53 -- Quarterly Net Up COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/crude-oil-price-reduced.html | Crude Oil Price Reduced | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mccormack-leaves-hospital.html | McCormack Leaves Hospital | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/birthplace-of-the-new-pope-rejoices-northern-italian-villagers.html | Birthplace of the New Pope Rejoices; Northern Italian Villagers Exultant | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gm-net-22c-share-in-third-quarter-profit-compares-with-43-in-57.html | G.M. NET 22C SHARE IN THIRD QUARTER; Profit Compares With 43 in '57 Period -- Sales Fall to $1,622,937,968 SPORADIC STRIKES CITED Drop Also Is Attributed to Model Changeovers and Lower Business Level | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/irish-promote-izo.html | Irish Promote Izo | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/horton-smith-in-hall-of-fame.html | Horton Smith in Hall of Fame | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/a-humble-priest-apostolic-delegate-compares-new-pope-to-st-plus-x.html | A HUMBLE PRIEST'; Apostolic Delegate Compares New Pope to St. Plus X | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/ferry-talks-set-friday.html | Ferry Talks Set Friday | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/negro-clerics-freed-appeal-bonds-posted-in-test-of-birmingham-bus.html | NEGRO CLERICS FREED; Appeal Bonds Posted in Test of Birmingham Bus Law | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/ralph-c-madden.html | RALPH C. MADDEN | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/japanese-soprano-arrives.html | Japanese Soprano Arrives | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/samuel-rudin.html | SAMUEL RUDIN | True | Special to Tile New Nrk Tlms | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/trenton-drafts-roads-network-40million-system-to-speed-downtown.html | TRENTON DRAFTS ROADS NETWORK; 40-Million System to Speed Downtown Traffic Would Take 20 Years to Build | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/exkarachi-chief-may-quit-country-mirza-near-iran-border-his.html | EX-KARACHI CHIEF MAY QUIT COUNTRY; Mirza Near Iran Border -- His Successor Abolishes Prime Minister's Post | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rev-wilfrid-parsons-dies-at-71-exeditor-of-america-magazine-leader.html | Rev. Wilfrid Parsons Dies at 71; Ex-Editor of America Magazine; } Leader of Jesuit Review 11i Years Taught as Catholic U. and Georgetown | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/texas-girl-winner-in-dress-contest.html | Texas Girl Winner In Dress Contest | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/reading-company.html | READING COMPANY | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/hoffman-may-join-u-n-delegates-say-he-is-sought-to-head-special.html | HOFFMAN MAY JOIN U. N.; Delegates Say He Is Sought to Head Special Fund | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rent-curb-vital-rockefeller-says-in-talks-in-the-bronx-and-harlem.html | RENT CURB VITAL, ROCKEFELLER SAYS; In Talks in the Bronx and Harlem, He Scores Rival on Housing Record | True | By Leo Egan | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/irans-shah-vows-to-press-reform-ruler-voices-hope-to-lead-people-to.html | IRAN'S SHAH VOWS TO PRESS REFORM; Ruler Voices Hope to Lead People to Economic and Political Advancement | True | By Jay Walzspecial To The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/zhivago-film-sought-movie-rights-appear-under-dispute-here.html | ZHIVAGO' FILM SOUGHT; Movie Rights Appear Under Dispute Here | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/brown-does-almost-no-campaigning-in-opposing-powell-harlem.html | Brown Does Almost No Campaigning in Opposing Powell; Harlem Incumbent Endorsed by Both Major Parties | True | By Layhmond Robinson | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/7-at-michigan-u-seized-in-betting-2-athletes-in-group-charged-with.html | 7 AT MICHIGAN U. SEIZED IN BETTING; 2 Athletes in Group Charged With Dealing in Football Point Cards on Campus | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/belgrade-charges-albania-interferes.html | BELGRADE CHARGES ALBANIA INTERFERES | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/semipro-football-tonight.html | Semi-Pro Football Tonight | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/catherine-thompson-betrothed-to-officer.html | Catherine Thompson Betrothed to Officer | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/captain-stash-triumphs-by-length-and-a-quarter-in-103962-empire.html | Captain Stash Triumphs by Length and a Quarter in $103,962 Empire Pace; 11-TO-1 SHOT WINS AND EARNS $57,178 Captain Stash Passes Adios Day in Yonkers Stretch -- Meadow Al, 1-2, Breaks | True | By Louis Effratspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gas-rates-reduced-by-brooklyn-union.html | GAS RATES REDUCED BY BROOKLYN UNION | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/stage-union-gets-new-pact.html | Stage Union Gets New Pact | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/williams-is-heard-by-jersey-unionists.html | WILLIAMS IS HEARD BY JERSEY UNIONISTS | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/textile-equipment-available.html | Textile Equipment Available | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/beth-david-fund-gains.html | Beth David Fund Gains | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rev-herbert-christiei.html | REV. HERBERT CHRISTIEI | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/3-russians-and-briton-win-nobel-awards-for-science-nobel-awards-for.html | 3 Russians and Briton Win Nobel Awards for Science; Nobel Awards for Science Won By Three Russians and a Briton | True | By Werner Wiskarispecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/irish-congratulate-pope.html | Irish Congratulate Pope | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/smaller-1959-edsel-aimed-at-lowerpriced-market.html | Smaller 1959 Edsel Aimed at Lower-Priced Market | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/kean-takes-stump-in-williams-area.html | KEAN TAKES STUMP IN WILLIAMS' AREA | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/record-high-set-by-national-debt-total-at-280851429657-under.html | RECORD HIGH SET BY NATIONAL DEBT; Total at $280,851,429,657 Under Deficit Borrowing as Revenue Declines RECORD HIGH SET BY NATIONAL DEBT | True | By United Press International. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/us-called-weak-in-world-trade-senator-johnson-warns-oil-parley-our.html | U.S. CALLED WEAK IN WORLD TRADE; Senator Johnson Warns Oil Parley Our Poor Showing Endangers Security | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/lawyers-criticized-on-high-court-pleas.html | LAWYERS CRITICIZED ON HIGH COURT PLEAS | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/cement-pouring-hailed-but-work-on-baseball-giants-park-also-draws.html | CEMENT POURING HAILED; But Work on Baseball Giants' Park Also Draws Protest | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/american-board-opens-ranks-mrs-mary-roebling-first-woman-to-be-a.html | American Board Opens Ranks; Mrs. Mary Roebling First Woman to Be a Governor 1ST WOMAN JOINS AMERICAN BOARD | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/london-market-moves-forward-end-of-installment-buying-curbs-buoys.html | LONDON MARKET MOVES FORWARD; End of Installment Buying Curbs Buoys Industrials -- Index Up 1.3 Points | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/2-killed-in-naval-air-crash.html | 2 Killed in Naval Air Crash | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/pennsylvania-senatorial-race.html | Pennsylvania Senatorial Race | True | CHARLES CHRISTOPH | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/all-c-w-post-wants-on-trip-this-week-is-a-few-extra-yards.html | All C. W. Post Wants on Trip This Week Is a Few Extra Yards | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/justice-aide-appointed.html | Justice Aide Appointed | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/dulles-is-gloomy-on-a-nuclear-ban-doubts-test-suspension-can-be.html | DULLES IS GLOOMY ON A NUCLEAR BAN; Doubts Test Suspension Can Be Negotiated as Soviet Finds It Is 'Behind' DULLES GLOOMY ON NUCLEAR BAN | True | By Dana Adams Schmidtspecial To the New York Times | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/abrams-says-us-rights-agency-has-little-to-show-for-its-work.html | Abrams Says U.S. Rights Agency Has Little to Show for Its Work | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/dulles-assails-reds-halftruce-as-political-step-says-alternateday.html | DULLES ASSAILS REDS' HALF-TRUCE AS POLITICAL STEP; Says Alternate-Day Shelling of Quemoy Results in 'Promiscuous Killing' Dulles Assails Reds' Half-Truce As Having Only Political Purpose | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/t-h-thiesings-have-child.html | T. H. Thiesings Have Child | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/millions-watch-new-pope-on-tv-his-first-blessing-is-seen-throughout.html | MILLIONS WATCH NEW POPE ON TV; His First Blessing Is Seen Throughout West Europe and Heard Elsewhere | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/seat-of-papacy-moved.html | Seat of Papacy Moved | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/wood-field-and-stream-companions-are-prepared-for-all-trouble.html | Wood, Field and Stream; Companions Are Prepared for All Trouble Except What Our Man Put His Foot Into | True | By John W. Randolphspecial to the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/yugoslavia-asks-100000000-loan-hopes-to-get-60000000-for.html | YUGOSLAVIA ASKS $100,000,000 LOAN; Hopes to Get $60,000,000 for Development From U. S., Rest in Britain | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/american-can-profits-rose-in-quarter-to-117-a-share-from-111-in.html | American Can Profits Rose in Quarter To $1.17 a Share From $1.11 in 1957 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gop-humiliation-seen-a-d-a-asserts-this-threat-prompts-party.html | G.O.P. HUMILIATION SEEN; A. D. A. Asserts This Threat Prompts Party 'Bugaboo' | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mrs-p-satterthwaite.html | MRS. P. SATTERTHWAITE | True | Special to The New York Times, | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/senate-aspirants-give-policy-views-hogan-and-keating-outline.html | SENATE ASPIRANTS GIVE POLICY VIEWS; Hogan and Keating Outline Opinions to Students and Faculty at Barnard | True | By Leonard Ingalls | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/store-here-acts-to-ease-search-for-dress-coat.html | Store Here Acts To Ease Search For Dress, Coat | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/us-steel-cleared-127-a-share-in-quarter-against-170-in-57.html | U.S. Steel Cleared $1.27 a Share In Quarter, Against $1.70 in '57 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/fund-raises-assets-massachusetts-investors-share-value-at-1220.html | FUND RAISES ASSETS; Massachusetts Investors Share Value at $12.20 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/unions-hint-boycott-of-ge-on-work-law.html | UNIONS HINT BOYCOTT OF G.E. ON 'WORK' LAW | True | Special to The New York Times | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/suffolk-museum-names-head.html | Suffolk Museum Names Head | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/laver-gains-in-title-tennis.html | Laver Gains in Title Tennis | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/more-voice-sought-for-europe.html | More Voice Sought for Europe | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tunneling-continues.html | Tunneling Continues | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gregory-plans-1959-production-may-present-scourge-of-the-sun-london.html | GREGORY PLANS 1959 PRODUCTION; May Present 'Scourge of the Sun' -- London Actress Sought for Eliza Doolittle | True | By Sam Zolotow | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/airline-lays-off-250-pan-american-reduces-staff-at-miami-business.html | AIRLINE LAYS OFF 250; Pan American Reduces Staff at Miami -- Business Lags | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/conant-warns-of-stress-on-pupils-caused-by-ambitions-of-parents.html | Conant Warns of Stress on Pupils Caused by Ambitions of Parents | True | By Loren B. Popespecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/town-hails-adamses-couple-is-welcomed-home-by-lincoln-n-h-board.html | TOWN HAILS ADAMSES; Couple Is Welcomed Home by Lincoln, N. H., Board | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/winter-olympic-aide-named.html | Winter Olympic Aide Named | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sports-car-club-names-champions-holbert-thompson-capture-national.html | Sports Car Club Names Champions; Holbert, Thompson Capture National Class Titles | True | By Frank M. Blunk | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/beverly-hanson-wins-trophy.html | Beverly Hanson Wins Trophy | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/saunders-gold-medal-awarded.html | Saunders Gold Medal Awarded | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/13-miners-killed-in-west-virginia-2d-blast-in-area-in-2-days.html | 13 MINERS KILLED IN WEST VIRGINIA; 2d Blast in Area in 2 Days Injures 4 -- 37 Others in Pit Escape Unhurt | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/villanova-excels-in-i-formation-rare-attack-baffles-teams-meeting-i.html | Villanova Excels in I Formation; Rare Attack Baffles Teams Meeting It for First Time | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/army-relents-newton-and-euclid-declassified.html | Army Relents: Newton And Euclid Declassified | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mrs-w-c-bergstrom.html | MRS, W. C. BERGSTROM | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-n-refugee-aide-asks-empty-camps-tells-meeting-here-world-must-not.html | U. N. REFUGEE AIDE ASKS EMPTY CAMPS; Tells Meeting Here World Must Not Allow Shelters as Permanent Abodes | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/bank-teller-250000-short.html | Bank Teller $250,000 Short | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/foreign-chief-in-london.html | Foreign Chief in London | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sidelights-public-is-found-optimistic.html | Sidelights; Public Is Found Optimistic | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rev-dr-john-stalkeri.html | [REV, DR. JOHN STALKERI | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/w-h-hamilton-n-r-1-offioial-consumers-division-head-adviser-to.html | W, H. HAMILTON, N. R. 1. OFFIOIAL] !; Consumers Division Head, Adviser to Roosevelt, Dies --Ex-Yale Law Professor | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/party-backs-de-valera-supports-move-aimed-to-end-proportional-vote.html | PARTY BACKS DE VALERA; Supports Move Aimed to End Proportional Vote System | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/new-products-for-men.html | New Products for Men | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/all-prices-ease-on-cotton-board-drift-5c-to-20c-a-bale-off-in-light.html | ALL PRICES EASE ON COTTON BOARD; Drift 5c to 20c a Bale Off in Light Trading -- Day's Range Is Narrow | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/philadelphia-pros-win-new-jersey-district-golfers-lose-match-79.html | PHILADELPHIA PROS WIN; New Jersey District Golfers Lose Match, 79 1/2-46 1/2 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/traffic-mishaps-rise-14-are-killed-and-1284-are-hurt-in-city-in.html | TRAFFIC MISHAPS RISE; 14 Are Killed and 1,284 Are Hurt in City in Week | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/lucky-easter-egg.html | Lucky Easter Egg | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/un-force-upheld-by-hammarskjold-he-declares-world-body-is-best.html | U.N. FORCE UPHELD BY HAMMARSKJOLD; He Declares World Body Is 'Best Served' by Keeping Troops in Middle East | True | By Lindesay Parrottspecial To the New Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/moderatepriced-separates-cast-in-versatile-role-for-after5-wardrobe.html | Moderate-Priced Separates Cast in Versatile Role for After-5 Wardrobe | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/screen-oldhat-gunplay-party-girl-stars-cyd-charisse-and-taylor.html | Screen: Old-Hat Gunplay; ' Party Girl' Stars Cyd Charisse and Taylor | True | By A. H. Weiler | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rangers-called-light-and-heavy-coach-watson-says-skaters-are-not.html | RANGERS CALLED LIGHT AND HEAVY; Coach Watson Says Skaters Are Not Serious in Drill and Are Overweight | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-s-planes-collide-in-japan.html | U. S. Planes Collide in Japan | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/guatemala-lifts-radio-curb.html | Guatemala Lifts Radio Curb | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gold-reported-missing-air-cargo-worth-23780-is-lost-in-shipment.html | GOLD REPORTED MISSING; Air Cargo Worth $23,780 Is Lost in Shipment Here | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/woman-minister-ordained.html | Woman Minister Ordained | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tb-group-elects-general-director.html | TB Group Elects General Director | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/adelphi-planning-spaceage-center-communications-institute-on-l-i.html | ADELPHI PLANNING SPACE-AGE CENTER; Communications Institute on L. I. Will Have a Walk-In Globe and Wire Service | True | By Gene Currivan | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/two-army-generals-retire.html | Two Army Generals Retire | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/president-sends-greeting-to-pope-leaders-in-us-and-abroad-extend.html | PRESIDENT SENDS GREETING TO POPE; Leaders in U.S. and Abroad Extend Congratulations -- Catholics Express Joy | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sociology-urged-in-us-foreign-aid-peoples-we-help-are-not-being.html | SOCIOLOGY URGED IN U.S. FOREIGN AID; Peoples We Help Are Not Being Prepared, Educator Tells Planners' Meeting | True | By Charles Grutzner | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/new-pontiff-faces-difficult-problems-new-pontiff-faces-many.html | New Pontiff Faces Difficult Problems; New Pontiff Faces Many Problems as Head of the Vatican CHURCH LEADERS HAIL ELECTION High Ecclesiastics Declare New Pope Has Skills to Meet Difficulties | True | By Paul Hofmannspecial To the New York Times | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/polish-poets-war-on-role-of-moon-plea-that-scientists-leave-the.html | POLISH POETS WAR ON ROLE OF MOON; Plea That Scientists Leave the Planet to Lovers and Dreamers Evokes Battle | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/abraham-hamlin.html | ABRAHAM HAMLIN | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/envoy-and-friend-safe.html | Envoy and Friend Safe | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/world-food-output-up-fao-attributes-increase-to-favorable-weather.html | WORLD FOOD OUTPUT UP; F.A.O. Attributes Increase to Favorable Weather | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/music-gerle-makes-violin-debut-hungarian-appears-in-town-hall.html | Music: Gerle Makes Violin Debut; Hungarian Appears in Town Hall Recital Displays Steady Bow Arm, Large Tone | True | By Harold C. Schonberg | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/most-grains-gain-after-early-drop-low-prices-attract-buyers-exports.html | MOST GRAINS GAIN AFTER EARLY DROP; Low Prices Attract Buyers -- Exports Help Wheat -- Soybeans Also Up | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tickets-are-available-for-2-theatre-parties.html | Tickets Are Available For 2 Theatre Parties | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/10000-to-travelers-aid.html | $10,000 to Travelers Aid | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/japanese-fight-police-bill.html | Japanese Fight Police Bill | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/athletics-sign-long-islander.html | Athletics Sign Long Islander | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/five-subpoenaed-in-stock-inquiry-four-to-appear-in-court-in-state.html | FIVE SUBPOENAED IN STOCK INQUIRY; Four to Appear in Court in State Search for Fraud in Wall St. Securities | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/pace-of-business-in-fall-better-than-normal-recovery-widens.html | Pace of Business in Fall Better Than Normal; Recovery Widens | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/elderly-men-capture-intruder-in-synagogue.html | Elderly Men Capture Intruder in Synagogue | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/demikoff-paces-clifton.html | Demikoff Paces Clifton | | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/nonpartisan-campaign-president-in-lowpressure-role-here-to-help-gop.html | Nonpartisan' Campaign; President in Low-Pressure Role Here To Help G.O.P. Gain Democratic Votes | | By W. H. Lawrence | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/navy-writes-to-convair.html | Navy Writes to Convair | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/heart-unit-sets-policy-on-drives-assembly-clarifies-stand-on-joint.html | HEART UNIT SETS POLICY ON DRIVES; Assembly 'Clarifies' Stand on Joint Fund Campaigns -- New Officers Elected | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/two-football-casualties.html | Two Football Casualties | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/violence-on-cyprus-restores-curfews.html | VIOLENCE ON CYPRUS RESTORES CURFEWS | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/virginia-policy-assailed.html | Virginia Policy Assailed | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/almond-served-in-suit.html | Almond Served in Suit | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/blood-gifts-listed-donations-set-at-2-offices-and-union.html | BLOOD GIFTS LISTED; Donations Set at 2 Offices and Union Headquarters | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/john-leads-list-of-papal-names-but-has-been-unused-since-14th.html | JOHN LEADS LIST OF PAPAL NAMES; But Has Been Unused Since 14th Century -- Reasons Seen for Roncalli Choice | | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/3-concerns-receive-credit-group-award.html | 3 CONCERNS RECEIVE CREDIT GROUP AWARD | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/market-rallies-buoyed-by-profits-reports-of-higher-earnings-raise.html | MARKET RALLIES, BUOYED BY PROFITS; Reports of Higher Earnings Raise Index 1.20 Points -- Motors Are Strong ZENITH RADIO CLIMBS 7 Volume Is 3,670,000 Shares -- Steels Move Ahead -- Chemicals Weaken Stocks Rally on Higher Profits; All Groups Firm but Chemicals | True | By Burton Crane | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/woman-in-prison-6-months-by-error.html | WOMAN IN PRISON 6 MONTHS BY ERROR | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/ribicoff-asks-prayer-for-pope.html | Ribicoff Asks Prayer for Pope | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/papal-broadcasts-jammed.html | Papal Broadcasts Jammed | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/carnegie-institute-gets-2800000-for-library.html | Carnegie Institute Gets $2,800,000 for Library | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/adriatic-rescue-snags-u-s-vessel-tanker-saves-7-yugoslavs-on-way-to.html | ADRIATIC RESCUE SNAGS U. S. VESSEL; Tanker Saves 7 Yugoslavs on Way to Italy, but Is Unable to Land Them | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/montreal-raises-28000000-here-sinking-fund-debentures-sold-at.html | MONTREAL RAISES $28,000,000 HERE; Sinking Fund Debentures Sold at Interest Cost of 5.2207% in the U. S. | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/r-strodr-dad-a-health-experti-xofficial-of-rockefeller-foundation.html | )R, STRODR DAD; ] A HEALTH EXPERTI; x-Official of Rockefeller Foundation Led World Fight Against Disease | True | Special to The New York TImeg. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/chemists-warned-on-soviet-motives.html | CHEMISTS WARNED ON SOVIET MOTIVES | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mr-powells-fiefdom.html | Mr. Powell's Fiefdom | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/belgrade-issues-denial.html | Belgrade Issues Denial | True | By Paul Underwoodspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/bruce-net-141570-for-third-quarter.html | BRUCE NET $141,570 FOR THIRD QUARTER | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/offerings-today-top-160000000-dollar-volume-unmatched-since-last.html | OFFERINGS TODAY TOP $160,000,000; Dollar Volume Unmatched Since Last Summer -- Issues Are Varied COMPANIES OFFER SECURITIES ISSUES | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mrs-sherrerd-90-diesi-leader-in-patriotic-groupsi-was-exofficer-of.html | MRS. SHERRERD, 90, DIESI; Leader in Patriotic GroupsI Was Ex-Officer of D.A.R. I | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tv-group-to-fight-fraud-in-repairs.html | TV GROUP TO FIGHT FRAUD IN REPAIRS | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rockefeller-endorsed-harriman-record-criticized-recent-statements.html | Rockefeller Endorsed; Harriman Record Criticized, Recent Statements About Him Disputed | True | SOL NEIL CORBIN | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/cullberg-to-stage-ballet-here.html | Cullberg to Stage Ballet Here | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/blast-is-investigated.html | Blast Is Investigated | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/unit-chief-joins-board-of-johnson-johnson.html | Unit Chief Joins Board Of Johnson & Johnson | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gop-is-pressing-minnesota-fight-5-top-administration-aides-seek-to.html | G.O.P. IS PRESSING MINNESOTA FIGHT; 5 Top Administration Aides Seek to Aid Senator Thye -- Nixon Attacked Again | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/louis-hamburg.html | LOUIS HAMBURG | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mentalunit-head-to-retirei-mental.html | MentalUnit Head to Retirei Mental | True | Special to The New York Thru. _ . I | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/cocoa-prices-off-in-active-session-only-september-fails-to-dip-1c.html | COCOA PRICES OFF IN ACTIVE SESSION; Only September Fails to Dip 1c Limit -- Copper Futures Also Down | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/russell-a-groff.html | RUSSELL A. GROFF | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/polamby-scores-with-late-spurt-shoemaker-rides-61-shot-to-victory.html | POLAMBY SCORES WITH LATE SPURT; Shoemaker Rides 6-1 Shot to Victory in Jamaica's Laurelton Handicap | True | By William B. Conklin | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/improved-priory-eleven-drills-for-contest-with-st-georges.html | Improved Priory Eleven Drills For Contest With St. George's | True | By Michael Straussspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rabat-peiping-in-trade-pact.html | Rabat, Peiping in Trade Pact | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/paperboard-output-up-production-36-above-1957-but-below-last-weeks.html | PAPERBOARD OUTPUT UP; Production 3.6% Above 1957 but Below Last Week's | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-s-catholics-express-joy.html | U. S. Catholics Express Joy | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/new-tableware-called-resistant-to-heat.html | New Tableware Called Resistant to Heat | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/science-and-internationalism.html | Science and Internationalism | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/the-citys-old-schools.html | The City's Old Schools | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/army-sergeant-guilty-cut-one-grade-for-hanging-threat-and-3-other.html | ARMY SERGEANT GUILTY; Cut One Grade for 'Hanging' Threat and 3 Other Counts | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/red-shelling-continues.html | Red Shelling Continues | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mitchell-urges-labor-reforms.html | Mitchell Urges Labor Reforms | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/harlem-parents-file-for-million-claim-asks-the-city-to-pay-for.html | HARLEM PARENTS FILE FOR MILLION; Claim Asks the City to Pay for 'Segregating' Pupils -- Lawsuit Expected | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/for-bentley-kassal.html | For Bentley Kassal | True | ROBERT M. FISHER | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/football-giants-hoping-for-upset-but-ailing-eleven-faces-rough.html | FOOTBALL GIANTS HOPING FOR UPSET; But Ailing Eleven Faces Rough Assignment Sunday Against Unbeaten Browns | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/hbombs-linked-to-weather.html | H-Bombs Linked to Weather | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/blawknox-lifts-its-dividend-rate-cash-increased-5c-a-share-to-35c.html | BLAW-KNOX LIFTS ITS DIVIDEND RATE; Cash Increased 5c a Share to 35c -- 2.5% Payment in Stock Approved COMPANIES TAKE DIVIDEND ACTION | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/college-tests-are-set-state-university-schedules-admission.html | COLLEGE TESTS ARE SET; State University Schedules Admission Examinations | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gomes-outpoints-carmona.html | Gomes Outpoints Carmona | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sales-profits-up-for-zenith-radio-records-set-in-9-months-to-sept.html | SALES, PROFITS UP FOR ZENITH RADIO; Records Set in 9 Months to Sept. 30 -- Share of TV Market Increased | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/city-wants-books-of-nursing-homes-subpoenas-being-sent-127-for.html | CITY WANTS BOOKS OF NURSING HOMES; Subpoenas Being Sent 127 for Records in a Quest for Fraudulent Acts 2 COMPLYING, 28 SUING Show-Cause Order Comes Up Today on Demand to Stop 'Unlimited Probing' | True | By Charles G. Bennett | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/philadelphia-prelate-rejoices.html | Philadelphia Prelate Rejoices | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/3-seized-in-theft-of-138775-in-bonds.html | 3 SEIZED IN THEFT OF $138,775 IN BONDS | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/levitt-backed-for-controller.html | Levitt Backed for Controller | True | MANUEL SEFF | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/feels-greatly-honored.html | Feels 'Greatly Honored' | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/will-sign-johannes-in-latin.html | Will Sign Johannes in Latin | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/protestant-unit-names-fund-head.html | Protestant Unit Names Fund Head | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/further-upturn-seen-head-of-buying-office-says-sales-rise-in-nation.html | FURTHER UPTURN SEEN; Head of Buying Office Says Sales Rise in Nation | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/dewey-condemns-spoils-in-albany-joins-drive-on-harriman-by-accusing.html | DEWEY CONDEMNS 'SPOILS IN ALBANY; Joins Drive on Harriman by Accusing Him of 'Worst Revival' of Patronage | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/section-of-route-19-reopened.html | Section of Route 19 Reopened | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rome-stool-venders-busy.html | Rome Stool Venders Busy | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/bank-raises-dividend.html | Bank Raises Dividend | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/swedish-booters-here-nov-23.html | Swedish Booters Here Nov. 23 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/magazine-faces-mail-ban.html | Magazine Faces Mail Ban | True | By Religious News Service | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/shell-joins-oil-search-royal-dutch-gets-interest-in-australian.html | SHELL JOINS OIL SEARCH; Royal Dutch Gets Interest in Australian Venture | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/teamster-misses-inquiry.html | Teamster Misses Inquiry | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/judicial-candidates-i.html | Judicial Candidates: I | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/senator-georges-widow-76.html | Senator George's Widow, 76 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/about-new-york-yorkville-theatre-being-done-over-for-stage-mighty.html | About New York; Yorkville Theatre Being Done Over for Stage -- Mighty Wurlitzer Finds New Home | True | By Meyer Berger | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/australians-find-wreck-of-aircraft-lost-in-31.html | Australians Find Wreck Of Aircraft Lost in '31 | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/test-of-defense-ration-causes-bread-hunger.html | Test of Defense Ration Causes Bread Hunger | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/lower-pay-is-laid-to-curb-on-unions.html | LOWER PAY IS LAID TO CURB ON UNIONS | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tunis-asks-paris-to-free-5-rebels-holds-release-of-algerian-leaders.html | TUNIS ASKS PARIS TO FREE 5 REBELS; Holds Release of Algerian Leaders Would Help to Pave Way for Talks | True | By Thomas F. Bradyspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/help-for-japanese-golfers.html | Help for Japanese Golfers | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/phone-union-seeks-help-of-harriman.html | PHONE UNION SEEKS HELP OF HARRIMAN | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/costume-jewelry-can-fool-the-eye.html | Costume Jewelry Can Fool the Eye | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/f-c-ward-crampton-jr-i.html | F.C. WARD CRAMPTON JR, ! I | True | Special to .e Nev York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/quemoy-shelling-by-reds-is-ebbing-only-297-rounds-are-fired-at.html | QUEMOY SHELLING BY REDS IS EBBING; Only 297 Rounds Are Fired at Island During Day -- Weather Bars Convoys | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sports-of-the-times-is-nothing-sacred.html | Sports of The Times; Is Nothing Sacred? | True | By Arthur Daley | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/hayes-rally-ties-stepinac-eleven-xavier-high-turns-back-st-johns.html | Hayes' Rally Ties Stepinac Eleven; Xavier High Turns Back St. John's Prep; HIGGINS' PLUNGE EVENS SCORE, 6-6 Hayes' Back Tallies in 4th Period Against Stepinac -- Xavier Wins, 26-14 | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/transit-authority-to-replace-turnstiles-that-cost-it-10000-in-token.html | Transit Authority to Replace Turnstiles That Cost It $10,000 in Token Cheating | True | BY Ralph Katz | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/halloween-masks-held-accident-cause-caution-urged-on-flammable.html | Halloween Masks Held Accident Cause; Caution Urged on Flammable Costumes | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-nu-exhorts-burmese-to-back-his-successor.html | U Nu Exhorts Burmese To Back His Successor | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/3-newcombes-indicted-baseball-star-and-brother-face-charges-in.html | 3 NEWCOMBES INDICTED; Baseball Star and Brother Face Charges in Fight | True | Special to The New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/2-corners-bought-in-flushing-deal-builder-plans-apartments-on-main.html | 2 CORNERS BOUGHT IN FLUSHING DEAL; Builder Plans Apartments on Main Street Sites -- Bayside Taxpayer Sold | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/city-shifts-pupils-after-school-fire-p-s-46-in-manhattan-shut-by.html | CITY SHIFTS PUPILS AFTER SCHOOL FIRE; P. S. 46 in Manhattan Shut by 5-Alarm Blaze -- Move Protested by Parents | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/baruch-biographer-honored.html | Baruch Biographer Honored | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sba-loan-plans-to-be-out-monday.html | S.B.A. LOAN PLANS TO BE OUT MONDAY | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/americans-favored-3-geneticists-seen-as-possible-nobel-winners-in.html | AMERICANS FAVORED; 3 Geneticists Seen as Possible Nobel Winners in Medicine | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/3for1-stock-split-voted.html | 3-for-1 Stock Split Voted | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/cricket-ends-in-draw-england-tunes-up-for-test-in-fourday-match-at.html | CRICKET ENDS IN DRAW; England Tunes Up for Test in Four-Day Match at Perth | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/argentinesoviet-pact-former-gets-credits-to-buy-100-million-of-oil.html | ARGENTINE-SOVIET PACT; Former Gets Credits to Buy 100 Million of Oil Equipment | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/hugh-g-humphreys.html | HUGH G. HUMPHREYS | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mindszenty-hears-the-news.html | Mindszenty Hears the News | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/virus-said-to-bar-hamster-cancers-u-s-health-service-aides-report.html | VIRUS SAID TO BAR HAMSTER CANCERS; U. S. Health Service Aides Report Immunizing 97% of Animals Treated | True | By Emma Harrisonspecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/southern-natural-gas-elects-a-vice-president.html | Southern Natural Gas Elects a Vice President | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sheila-sanders-will-be-married-to-john-mosler-i-56-finch-alumna-and.html | Sheila Sanders Will Be Married To John Mosler i; ' 56 Finch Alumna and Aide of Safe Firm Become Engaged | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/javts-uge__js-aleyi-aide-president-call-talks-oni-blasts-and-hate.html | JAV,TS U,GE__JS ,A,LEYI; aide President Call Talks onI Blasts and Hate Tracts I | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/turk-newsmen-lose-appeal.html | Turk Newsmen Lose Appeal | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/president-calls-for-victory-here-to-aid-his-policy-tells-g-o-p.html | PRESIDENT CALLS FOR VICTORY HERE TO AID HIS POLICY; Tells G. O. P. Workers That Democrats Lack Honest and Sane Principles HE LAUDS ROCKEFELLER Asks Special Aid to Keating -- Meets Kean and Zeller -- Talks at Sports Fete PRESIDENT CALLS FOR VICTORY HERE | True | By Harrison E. Salisbury | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/minor-parties-vie-for-voters-favor-independent-socialists-and.html | MINOR PARTIES VIE FOR VOTERS' FAVOR; Independent Socialists and Socialist Laborites Offer State Tickets Tuesday | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/albeit-d-purvis-61-nsura-brokr.html | ALBEIT D. PURVIS, 61, NSURA? BROKR | | peclat to The New York Times. ] | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/115-juniors-in-horse-show.html | 115 Juniors in Horse Show | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/stirring-periods-recalled.html | Stirring Periods Recalled | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/art-african-sculpture-11-works-from-ife-sacred-nigerian-city-on.html | Art: African Sculpture; 11 Works From Ife, Sacred Nigerian City, on View Today at Primitive Museum | | By Howard Devree | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/town-rejects-plan-to-end-job.html | Town Rejects Plan to End Job | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/canadian-pacific-holds-profit-line-earnings-so-far-in-58-top-57.html | CANADIAN PACIFIC HOLDS PROFIT LINE; Earnings So Far in '58 Top '57 Levels, Despite Slight Decline in September | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/two-cardinals-absent.html | Two Cardinals Absent | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/southern-system.html | SOUTHERN SYSTEM | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/safety-rules-offered.html | Safety Rules Offered | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sheen-hails-pontiff-says-pope-is-equipped-for-three-great-burdens.html | SHEEN HAILS PONTIFF; Says Pope Is Equipped for Three 'Great Burdens' | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/automation-called-upon-to-speed-flow-of-dough.html | Automation Called Upon to Speed Flow of Dough | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/popes-title-includes-a-number-of-offices.html | Pope's Title Includes A Number of Offices | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/cardinal-roncalli-elected-pope-venetian-76-reigns-as-john-xxiii.html | CARDINAL RONCALLI ELECTED POPE; VENETIAN, 76, REIGNS AS JOHN XXIII; THOUSANDS HAIL HIM AT ST. PETER'S; 11 BALLOTS TAKEN New Pontiff Elevates Conclave Secretary to Cardinalate Angelo Giuseppe Cardinal Roncalli Elected 262d Pontiff of Roman Catholic Church SELECTION MADE AFTER 11 BALLOTS Thousands Cheer John XXIII After He Imparts His First Papal Blessing Continued From Page 1, Col. 8 | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/high-speed-teleprinter-developed-new-teleprinter-a-speedy-device.html | High Speed Teleprinter Developed; NEW TELEPRINTER A SPEEDY DEVICE | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/jacob-g-smith-60-artist-and-author.html | JACOB G. SMITH, 60, ARTIST AND AUTHOR | True | | 1986-09-19 | RE0000303866 | B00000740086 |
| 1958-10-29 | 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/cocoa-board-elects-new-officers.html | Cocoa Board Elects New Officers | True | | 1986-09-19 | RE0000303866 | B00000740086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/london-cry-wins-cambridgeshire-colt-trained-by-richards-scores.html | LONDON CRY WINS CAMBRIDGESHIRE; Colt Trained by Richards Scores Under 131 Pounds -- Favored Aggressor 3d | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/canadian-wheat-exports-dip.html | Canadian Wheat Exports Dip | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/12-l-i-youths-help-motorists-as-club-courtesy-with-no-pay.html | 12 L. I. Youths Help Motorists As Club Courtesy With No Pay | True | By Roy R. Silver | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/carlino-charges-an-appeal-to-bias-says-democratic-letter-to.html | CARLINO CHARGES AN APPEAL TO BIAS; Says Democratic Letter to Italian-Americans Aims at Arousing Prejudice | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/dodger-opener-a-night-game.html | Dodger Opener a Night Game | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/school-to-be-aided-by-play-tomorrow.html | School to Be Aided By Play Tomorrow | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/basford-expands.html | Basford Expands | True | By Carl Spielvogel | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/thomas-p-thornburg.html | THOMAS P. THORNBURG | True | Special to The New J fork Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/american-surety-co-adds-to-its-trustees.html | American Surety Co. Adds to Its Trustees | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/miss-alt-fiancee-of-john-g-mott-a-lawyer-here-58-wellesley-alumna.html | Miss Alt Fiancee Of John G. Mott, A Lawyer Here; ['58 Wellesley Alumna Will Be Married to a Princeton Graduate | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pope-in-robust-health-his-physician-asserts.html | Pope in Robust Health, His Physician Asserts | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/missouri-unit-wins-air-title.html | Missouri Unit Wins Air Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/easy-adios-first-in-yonkers-pace-choice-beats-ted-lybrook-by.html | EASY ADIOS FIRST IN YONKERS PACE; Choice Beats Ted Lybrook by Three-fourths Length -- Victory Flush Is Third | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/philip-sees-peril-in-hungry-lands.html | PHILIP SEES PERIL IN HUNGRY LANDS | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/oriole-official-quits-walsingham-out-as-executive-vice-president-of.html | ORIOLE OFFICIAL QUITS; Walsingham Out as Executive Vice President of Club | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/reasons-why.html | Reasons Why | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/tucson-gas-votes-dividend-and-split.html | TUCSON GAS VOTES DIVIDEND AND SPLIT | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/james-curley-in-hospital.html | James Curley in Hospital | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/apartment-house-is-resold-in-bronx.html | APARTMENT HOUSE IS RESOLD IN BRONX | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/organization-of-buying-offices-is-marking-twentyfifth-year-buying.html | Organization of Buying Offices Is Marking Twenty-fifth Year; BUYING OFFICES MARK 25TH YEAR | True | By William M. Freeman | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-and-canada-to-help-in-movie-film-on-air-defense-unit-slated-by.html | U. S. AND CANADA TO HELP IN MOVIE; Film on Air Defense Unit Slated by Schenck -- 'Shell Scott' Stories Bought | True | By Thomas M. Pryor | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/a-families-gifts-spur-state-races-rockefellers-give-68000-to-gop.html | A FAMILIES GIFTS SPUR STATE RACES; Rockefellers Give $68,000 to G.O.P. -- Harrimans List $27,000 for Democrats | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/carterbaldwin.html | Carter--Baldwin | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/2-senators-attack-naming-of-morgan.html | 2 SENATORS ATTACK NAMING OF MORGAN | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/hearing-league-plans-stage-fete-tomorrow.html | Hearing League Plans Stage Fete Tomorrow | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/strike-mars-fete-in-philadelphia-many-piers-are-idle-as-city.html | STRIKE MARS FETE IN PHILADELPHIA; Many Piers Are Idle as City Observes Port Day With Terminal Dedication | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/3-marines-accused-of-abusing-recruits.html | 3 MARINES ACCUSED OF ABUSING RECRUITS | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/algerians-envoy-talks-with-malik-assembly-president-is-said-to-seek.html | ALGERIANS' ENVOY TALKS WITH MALIK; Assembly President Is Said to Seek Way to Help Foes Reach a Settlement | True | By Michael James | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/clues-to-boy-sought-jersey-chief-asks-residents-to-search-their.html | CLUES TO BOY SOUGHT; Jersey Chief Asks Residents to Search Their Property | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/stump-says-peace-compels-war-risk-force-must-be-resisted-by-force.html | STUMP SAYS PEACE COMPELS WAR RISK; Force Must Be Resisted by Force, Admiral Asserts in Navy League Talk | True | By Robert Alden | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/apartment-bids-made-239000-offered-for-three-projects-at-orange.html | APARTMENT BIDS MADE; $239,000 Offered for Three Projects at Orange | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/reserves-policies-lauded-by-insurer.html | RESERVE'S POLICIES LAUDED BY INSURER | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/an-unsolicited-tribute-outstanding-citizens-football-interest.html | An Unsolicited Tribute; Outstanding Citizens' Football Interest Regarded as Testimonial to Sport | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/2-priests-bar-help-to-u-n-child-relief.html | 2 PRIESTS BAR HELP TO U. N. CHILD RELIEF | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/president-will-join-colombo-plan-talk.html | PRESIDENT WILL JOIN COLOMBO PLAN TALK | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/lebanese-accept-u-s-offer-of-help.html | LEBANESE ACCEPT U. S. OFFER OF HELP | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/queen-frederika-honored-by-wagner-1800-attend-her-reception-here.html | Queen Frederika Honored by Wagner; 1,800 Attend Her Reception Here | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/blood-donation-set-time-inc-employes-among-those-to-give-today.html | BLOOD DONATION SET; Time, Inc., Employes Among Those to Give Today | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/fiji-wreckage-identified.html | Fiji Wreckage Identified | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/peron-move-likely-argentina-renews-ties-with-dominican-republic.html | PERON MOVE LIKELY; Argentina Renews Ties With Dominican Republic | True | | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/nixon-on-final-swing-after-he-and-wife-vote.html | Nixon on Final Swing After He and Wife Vote | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/road-deaths-drop-for-13th-month.html | ROAD DEATHS DROP FOR 13TH MONTH | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/ioeakinsisdekd-i-pulitzer-winner-laywright-was-cited-in-1935-for.html | IOEAKINSISDE/kD: i PULITZER WINNER; laywright Was Cited in 1935 for 'The Old Maid' ..--Wrote Novels, Poetry | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/grains-soybeans-advance-further-fear-of-still-higher-prices-and-big.html | GRAINS, SOYBEANS ADVANCE FURTHER; Fear of Still Higher Prices and Big U. S. Flour, Meal Order Among Factors | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-to-guard-voting-prompt-and-forceful-action-pledged-on.html | U. S. TO GUARD VOTING; Prompt and Forceful Action Pledged on Violations | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/calhoun-gains-unanimous-verdict-over-szuzina-in-rochester-10rounder.html | Calhoun Gains Unanimous Verdict Over Szuzina in Rochester 10-Rounder; WINNER'S MARGIN WIDE ON ALL CARDS | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/bogert-victor-in-run-river-dell-athlete-scores-but-ramsey-team.html | BOGERT VICTOR IN RUN; River Dell Athlete Scores, but Ramsey Team Triumphs | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/belgian-bank-cuts-rates.html | Belgian Bank Cuts Rates | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/john-xxiii-is-first-pope-to-smoke-cigarettes.html | John XXIII Is First Pope To Smoke Cigarettes | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/opera-boris-godunov-in-english-mussorgsky-work-is-presented-at-met.html | Opera: 'Boris Godunov' in English; Mussorgsky Work Is Presented at 'Met' | True | By Howard Taubman | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/arlene-la-cour-married.html | Arlene La Cour Married | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/art-exhibition-will-aid-drive-of-nursing-unit-visiting-service-to.html | Art Exhibition Will Aid Drive Of Nursing Unit; Visiting Service to Gain by Portrait Show -- Preview Wednesday | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/diefenbaker-off-to-london.html | Diefenbaker Off to London | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/du-pont-horse-returns-1880-in-capturing-yankee-handicap.html | Du Pont Horse Returns $18.80 In Capturing Yankee Handicap | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pope-sends-his-greetings.html | Pope Sends His Greetings | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/utility-elects-director.html | Utility Elects Director | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/gifford-of-giants-to-fill-new-role-injured-star-likely-to-see.html | GIFFORD OF GIANTS TO FILL NEW ROLE; Injured Star Likely to See Action at Quarterback in Browns' Game Sunday | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/child-to-mrs-webster.html | Child to Mrs. Webster | True | Special to Tile New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/fund-drive-is-begun-by-junior-republic.html | FUND DRIVE IS BEGUN BY JUNIOR REPUBLIC | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/don-grant-in-hospital-boxer-stopped-by-olson-in-fair-to-good.html | DON GRANT IN HOSPITAL; Boxer Stopped by Olson in 'Fair to Good' Condition | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/ghana-schools-to-vow-loyalty.html | Ghana Schools to Vow Loyalty | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/operator-takes-2d-ave-parcels-deal-reported-pending-for-resale-to.html | OPERATOR TAKES 2D AVE. PARCELS; Deal Reported Pending for Resale to Builder -- Plot on W. 56th St. Bought | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/the-issues.html | The Issues | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/bus-shuttle-aids-shift-of-schools-pupils-in-holiday-mood-as-they.html | BUS SHUTTLE AIDS SHIFT OF SCHOOLS; Pupils in Holiday Mood as They Move From Burned P. S. 46 to P. S. 89 | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/william-f-noel.html | WILLIAM F. NOEL | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/joseph-r-joyce-49-i-ad-agency-officialj.html | JOSEPH R. JOYCE, 49, I AD AGENCY OFFICIALJ | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/3-bodies-found-in-plane.html | 3 Bodies Found in Plane | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/general-mills-aide-promoted.html | General Mills Aide Promoted | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/a-f-l-and-c-i-o-merged-in-state-pact-follows-3year-debate-group-to.html | A. F. L. AND C. I. O. MERGED IN STATE; Pact Follows 3-Year Debate -- Group to Press Labor and Political Aims | True | By A. H. Raskin | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/calcutta-silver-raid-jails-392.html | Calcutta Silver Raid Jails 392 | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/story-on-president-clarified.html | Story on President Clarified | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/doughnuts-rate-high-with-americans-average-consumption-in-57-put-at.html | Doughnuts Rate High With Americans; Average Consumption in '57 Put at 81; Three Kinds of Dough, Paste Used | True | By Craig Claiborne | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/britons-decry-soviet-action.html | Britons Decry Soviet Action | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/6-students-arraigned-undergraduates-at-michigan-deny-gambling.html | 6 STUDENTS ARRAIGNED; Undergraduates at Michigan Deny Gambling Charge | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/10-britons-hurt-in-blast.html | 10 Britons Hurt in Blast | True | Dispatch of The Times, London | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/world-federalists-plan-fete-at-cliburn-concert.html | World Federalists Plan Fete at Cliburn Concert | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/reds-ease-shelling-of-offshore-isles.html | REDS EASE SHELLING OF OFFSHORE ISLES | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/city-is-thanked-for-fall-decorations.html | City Is Thanked for Fall Decorations | True | | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/keating-stumps-in-bronx-stores-spends-8-hours-courting-votes-among.html | KEATING STUMPS IN BRONX STORES; Spends 8 Hours Courting Votes Among Shoppers -- Scores on 'Looks' | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/listing-states-fourth-party.html | Listing State's Fourth Party | True | RICHARD SCHUCKMAN. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/new-polish-law-due-reds-planning-to-recognize-only-civil-marriages.html | NEW POLISH LAW DUE; Reds Planning to Recognize Only Civil Marriages | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/goodell-assails-gop-liberal-nominee-says-party-obstructs-housing.html | GOODELL ASSAILS G.O.P.; Liberal Nominee Says Party Obstructs Housing Aid | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/heads-hudson-discovery-unit.html | Heads Hudson Discovery Unit | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/married-to-interne.html | Married to Interne | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/south-vietnam-is-still-free.html | South Vietnam Is Still Free | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/antinegro-law-wins-court-test-us-district-judge-upholds-tuskegee.html | ANTI-NEGRO LAW WINS COURT TEST; U.S. District Judge Upholds Tuskegee Voting Curb -- Appeal Is Expected | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/42d-radium-victim-dies-exwatch-painter-in-jersey-succumbs-after-40.html | 42D RADIUM VICTIM DIES; Ex-Watch Painter in Jersey Succumbs After 40 Years | True | Splat to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/california-savings-loan-sold.html | California Savings, Loan Sold | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/education-week-is-set-president-proclaims-nov-915-for-national.html | EDUCATION WEEK IS SET; President Proclaims Nov. 9-15 for National Observance | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/president-delays-decision-on-space-sees-advisers-but-puts-off.html | PRESIDENT DELAYS DECISION ON SPACE; Sees Advisers, but Puts Off Action on Civilian Agency Bid for Army's Units | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/exjustice-revises-art-sale-catalogue-shuns-judge-title.html | Ex-Justice Revises Art Sale Catalogue; Shuns 'Judge' Title | True | By Homer Bigart | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/state-aide-hits-critics-says-albany-wont-take-over-writing-of-auto.html | STATE AIDE HITS CRITICS; Says Albany Won't Take Over Writing of Auto Insurance | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pontiff-appoints-a-top-policy-aide-tardini-to-be-prosecretary-of.html | PONTIFF APPOINTS A TOP POLICY AIDE; Tardini to Be Pro-Secretary of State, Serving as Pope's Closest Collaborator | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/ogden-nash-to-do-tv-shows-lyrics-will-write-for-art-carney-meets.html | OGDEN NASH TO DO TV SHOWS LYRICS; Will Write for 'Art Carney Meets Peter and the Wolf' -- Eclipse Films Listed | True | By Val Adams | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/firth-carpet-lifts-capital.html | Firth Carpet Lifts Capital | True | | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/burma-premier-sworn-gen-ne-win-takes-over-as-head-of-10man-cabinet.html | BURMA PREMIER SWORN; Gen. Ne Win Takes Over as Head of 10-Man Cabinet | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mass-atom-plants-proposed-by-g-e-power-units-for-industry-would-bc.html | MASS ATOM PLANTS PROPOSED BY G. E.; Power Units for Industry Would Be Feasible by '70 | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/ultimatum-given-to-nursing-homes-on-the-mayors-orders-they-get-48.html | ULTIMATUM GIVEN TO NURSING HOMES; On the Mayor's Orders They Get 48 Hours to Produce Data or Lose Licenses | True | By Charles G. Bennett | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mrs-kellys-record.html | Mrs. Kelly's Record | True | HOWARD N. MANTEL | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/auto-union-to-end-its-last-gm-strike.html | AUTO UNION TO END ITS LAST G.M. STRIKE | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/indian-maid-chicago-victor.html | Indian Maid Chicago Victor | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/reed-elected-to-otis-board.html | Reed Elected to Otis Board | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pope-tells-why-he-chose-name-acceptance-talk-in-conclave-also-terms.html | POPE TELLS WHY HE CHOSE NAME; Acceptance Talk in Conclave Also Terms His Election a 'Sign of God's Will' | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/canadiens-blank-leafs.html | Canadiens Blank Leafs | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mauriac-offers-view.html | Mauriac Offers View | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/frank-osmers-praised.html | Frank Osmers Praised | True | ARTHUR A. KRON. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pope-asks-rulers-of-world-to-join-in-seeking-peace-in-first-message.html | POPE ASKS RULERS OF WORLD TO JOIN IN SEEKING PEACE; In First Message, He Calls for Curb on 'Pernicious Instruments of Death' | True | By Arnaldo Cortesi | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/sponsors-issue-denial.html | Sponsors Issue Denial | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/metal-merger-gains-cerro-de-pasco-may-acquire-consolidated.html | METAL MERGER GAINS; Cerro de Pasco May Acquire Consolidated Coppermines | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/dr-george-sparks-georgia-educator.html | DR. GEORGE SPARKS, GEORGIA EDUCATOR | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/st-georges-has-a-lonesome-end-newport-school-eleven-uses-same.html | ST. GEORGE'S HAS A 'LONESOME END'; Newport School Eleven Uses Same Maneuver as Army, but With Less Success | True | By Michael Strauss | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/meany-denounces-attacks-on-labor-denies-that-unions-would-control.html | MEANY DENOUNCES ATTACKS ON LABOR; Denies That Unions Would Control Government and Make U. S. Socialist | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/malik-lauds-ywca-on-89th-anniversary.html | Malik Lauds Y.W.C.A. On 89th Anniversary | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/britain-to-keep-trying.html | Britain to Keep Trying | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/3-greek-dramas-planned-in-1959-james-elliott-buys-modern-oneact.html | 3 GREEK DRAMAS PLANNED IN 1959; James Elliott Buys Modern One-Act Plays -- Silvera Hurt by Young Viewer | True | By Louis Calta | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/exports-fell-in-september.html | Exports Fell in September | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/borden-plan-discussed-canada-warned-on-proposed-oil-and-gas.html | BORDEN PLAN DISCUSSED; Canada Warned on Proposed Oil and Gas Regulations | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mrs-paul-shields-dies-wife-of-investment-banker-was-well-known-in.html | MRS. PAUL SHIELDS DIES; Wife of Investment Banker Was Well Known in Society | True | peciat to The lew York Times, | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/aec-head-warns-u-s-may-resume-tests-if-ban-fails-agency-ready-to.html | A.E.C. HEAD WARNS U. S. MAY RESUME TESTS IF BAN FAILS; Agency Ready to Act Fast Should Russians Ignore West's Offer to Halt | True | By John W. Finney | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/popes-niece-a-nursing-sister.html | Pope's Niece a Nursing Sister | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/addenda.html | Addenda | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/rexall-declares-stock-dividend-3-payment-is-voted-with-12-12c.html | REXALL DECLARES STOCK DIVIDEND; 3% Payment Is Voted With 12 1/2c Quarterly -- Nine-Month Profits Rise | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/auto-dollars.html | Auto Dollars | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/city-to-shut-road-in-village-today-wiley-moves-up-thirtyday-test.html | CITY TO SHUT ROAD IN 'VILLAGE' TODAY; Wiley Moves Up Thirty-Day Test Period at Request of Board of Estimate | True | By Joseph C. Ingraham | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/children-found-accidentprone-high-rate-of-hospitalization-calls-for.html | CHILDREN FOUND ACCIDENT-PRONE; High Rate of Hospitalization Calls for Preventive Work, Public Health Parley Told | True | By Emma Harrison | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/thomas-m-heaney.html | THOMAS M. HEANEY | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/fcc-hearings-slated-mcconnaughey-to-be-queried-by-house-panel-on-tv.html | F.C.C. HEARINGS SLATED; McConnaughey to Be Queried by House Panel on TV Case | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/west-bids-soviet-take-years-ban-u-s-and-britain-challenge-moscow-at.html | WEST BIDS SOVIET TAKE YEAR'S BAN; U. S. and Britain Challenge Moscow at U. N. to Agree to Nuclear Test Halt | True | By Lindesay Parrott | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/4-held-in-watch-sales-police-charge-auction-after-city-license-is.html | 4 HELD IN WATCH SALES; Police Charge Auction After City License Is Revoked | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/injured-seamen-put-on-cutter.html | Injured Seamen Put on Cutter | True | | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/browns-71-leads-in-southern-golf-defender-stroke-ahead-of-sikes-in.html | BROWN'S 71 LEADS IN SOUTHERN GOLF; Defender Stroke Ahead of Sikes in Senior Event - Zarniello Next With 73 | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/prr-directors-vote-rise-for-all-workers.html | P.R.R. Directors Vote Rise for All Workers | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/assets-set-mark-at-electric-bond-sept-30-figure-was-3380-a-share-19.html | ASSETS SET MARK AT ELECTRIC BOND; Sept. 30 Figure Was $33.80 a Share, 19% Above the Level Last Dec. 31 | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/slave-labor-charged-state-is-studying-dominicans-complaint-on-salt.html | SLAVE LABOR' CHARGED; State Is Studying Dominican's Complaint on Salt Shipment | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/doser-takes-links-crown.html | Doser Takes Links Crown | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/greeces-stand-compels-nato-to-drop-cyprus-mediation-bid-nato-ends.html | Greece's Stand Compels NATO To Drop Cyprus Mediation Bid; NATO ENDS EFFORT FOR CYPRUS TALKS | True | By Robert C. Doty | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/school-pensions-up-in-court-today-city-fights-suits-that-would-cost.html | SCHOOL PENSIONS UP IN COURT TODAY; City Fights Suits That Would Cost It $39,605,000 if Annuities Are Revised | True | By Paul Crowell | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/the-bingo-question.html | The Bingo Question | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/ohio-station-sets-equaltime-pact.html | OHIO STATION SETS EQUAL-TIME PACT | True | Special to The New York Times | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/miss-jane-sousa-dead-daughter-of-band-leader-was-active-in-civic.html | MiSS JANE SOUSA DEAD; Daughter of Band Leader Was Active in Civic Work | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/popes-message-calling-on-world-rulers-to-aid-peace.html | Pope's Message Calling on World Rulers to Aid Peace | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/city-justices-ban-weapons-in-court.html | CITY JUSTICES BAN WEAPONS IN COURT | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/new-highs-shown-by-phone-system-general-reports-record-revenues-and.html | NEW HIGHS SHOWN BY PHONE SYSTEM; General Reports Record Revenues and Profits in 9 and 12 Months | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/woodhouse-rides-2length-victor-beau-diable-registers-first-stakes.html | WOODHOUSE RIDES 2-LENGTH VICTOR; Beau Diable Registers First Stakes Success -- Casual Friend Is Runner-Up | True | By William R. Conklin | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/stocks-in-london-up-on-wide-front-industrials-close-at-days-best.html | STOCKS IN LONDON UP ON WIDE FRONT; Industrials Close at Day's Best Prices -- Government Securities Are Strong | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-writers-protest.html | U. S. Writers Protest | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mike-turnesas-team-wins.html | Mike Turnesa's Team Wins | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/hopes-dim-to-avert-walkout-at-twa.html | HOPES DIM TO AVERT WALKOUT AT T.W.A. | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/columbia-aide-fiance-of-virginia-ca___mpbell.html | Columbia Aide Fiance Of Virginia Ca___mpbell | True | [' Special to The New York TlmeL | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/states-fiscal-condition.html | State's Fiscal Condition | True | OSWALD D. HECK, | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/backbone-of-morale.html | Backbone of Morale | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/the-theatre-marriaggoround-comedy-by-stevens-is-staged-at-plymouth.html | The Theatre: 'Marriage-Go-Round'; Comedy by Stevens Is Staged at Plymouth | True | By Brooks Atkinson. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/caspary-stamps-gross-2895146-long-sale-ends-record-for-collection.html | CASPARY STAMPS GROSS $2,895,146; Long Sale Ends -- Record for Collection by One Person Established | True | By Kent B. Stiles | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/dinner-menus-and-recipes-offered-for-the-weekend.html | Dinner Menus and Recipes Offered for the Week-End | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/cuba-rebels-spur-drive-to-bar-poll-attack-roads-and-rail-lines-to.html | CUBA REBELS SPUR DRIVE TO BAR POLL; Attack Roads and Rail Lines to Block Nov. 3 Election -- Women's Units Active | True | By R. Hart Phillips | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/people.html | People | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/prices-of-copper-and-cocoa-drop-coffee-and-zinc-also-decline.html | PRICES OF COPPER AND COCOA DROP; Coffee and Zinc Also Decline -- Cottonseed Oil, Rubber, Wool, Hides Advance | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/soviet-refuses-to-pay-east-bloc-will-not-assist-in-costs-of-u-n.html | SOVIET REFUSES TO PAY; East Bloc Will Not Assist in Costs of U. N. Force | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/churchwomen-choose-new-leader.html | Churchwomen Choose New Leader | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/text-of-popes-talk.html | TEXT OF POPE'S TALK | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/sales-in-westchester-new-rochelle-and-mt-vernon-properties-change.html | SALES IN WESTCHESTER; New Rochelle and Mt. Vernon Properties Change Hands | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/temple-u-plans-expansion.html | Temple U. Plans Expansion | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/farm-controls-scored-head-of-grange-calls-for-cuts-in-government.html | FARM CONTROLS SCORED; Head of Grange Calls for Cuts in Government Programs | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/westport-to-get-aerial-map.html | Westport to Get Aerial Map | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mexican-film-fete-hailed.html | Mexican Film Fete Hailed | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/montreal-issue-on-market.html | Montreal Issue on Market | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/israels-u-n-delegate-off-to-post-in-thailand.html | Israel's U. N. Delegate Off to Post in Thailand | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/virginia-facing-school-law-test-3judge-u-s-court-to-rule-on.html | VIRGINIA FACING SCHOOL LAW TEST; 3-Judge U. S. Court to Rule on Constitutionality of Segregation Program | True | By Lawrence Fellows | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/bermudas-hayward-victor-in-snipe-sail.html | BERMUDA'S HAYWARD VICTOR IN SNIPE SAIL | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/4-singers-get-prizes-among-219-who-applied-for-marian-anderson.html | 4 SINGERS GET PRIZES; Among 219 Who Applied for Marian Anderson Grants | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/aide-named-a-director-by-joy-manufacturing.html | Aide Named a Director By Joy Manufacturing | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/tv-baffling-phenomena-house-of-flying-objects-dramatizes-mysterious.html | TV: Baffling Phenomena; ' House of Flying Objects' Dramatizes Mysterious Movements in L. I. Home | True | By John P. Shanley | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/envoys-in-geneva.html | Envoys in Geneva | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/new-yugoslav-envoy-to-soviet.html | New Yugoslav Envoy to Soviet | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/g-e-plant-offers-political-forum-initiates-policy-of-increased.html | G. E. PLANT OFFERS POLITICAL FORUM; Initiates Policy of Increased Campaign Role by Calling Rallies in Lynn, Mass. | True | By John H. Fenton | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/sweet-briar-club-spurs-ticket-sale.html | Sweet Briar Club Spurs Ticket Sale | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/f-c-c-sets-policy-on-space-messages.html | F. C. C. SETS POLICY ON SPACE MESSAGES | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/newsday-backs-harriman.html | Newsday Backs Harriman | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/to-be-listed-in-records.html | To Be Listed in Records | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/wilford-s-gladfelter.html | WILFORD S. GLADFELTER | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pan-american-airways-obtains-130000000-revolving-credit-39-banks.html | Pan American Airways Obtains $130,000,000 Revolving Credit; 39 Banks, Led by N. Y. Trust Company, Enter 3-Year Deal to Provide Funds for New Jet Plane Equipment | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/eisenhower-hails-hoover-reports-sees-need-for-future-studies-as.html | EISENHOWER HAILS HOOVER REPORTS; Sees Need for Future Studies as Citizens Committee Goes Out of Existence | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/2-referees-to-a-game-extra-official-to-work-each-of-6-garden-soccer.html | 2 REFEREES TO A GAME; Extra Official to Work Each of 6 Garden Soccer Tests | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/france-wary-on-trade-effects-of-the-common-market-pact.html | France Wary on Trade Effects Of the Common Market Pact | True | By Harold Callender | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/princeton-tavern-plans-big-addition.html | PRINCETON TAVERN PLANS BIG ADDITION | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/soviet-colts-delayed-fog-report-interrupts-flight-of-2-on-way-to.html | SOVIET COLTS DELAYED; Fog Report Interrupts Flight of 2 on Way to Laurel | True | | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/president-denounces-move.html | President Denounces Move | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/housing-no-urged-board-of-trade-is-against-three-proposals-on.html | HOUSING 'NO' URGED; Board of Trade Is Against Three Proposals on Ballot | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/astron-corp.html | Astron Corp. | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/broker-in-new-board-post.html | Broker in New Board Post | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/kingsmen-score-in-soccer.html | Kingsmen Score in Soccer | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/poles-in-consternation.html | Poles in Consternation | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/transport-news-tunisia-is-chided-french-hit-use-of-flag-by-germans.html | TRANSPORT NEWS: TUNISIA IS CHIDED; French Hit Use of Flag by Germans -- Deck Officer Hearings Ended | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/new-scout-plan-hailed-eisenhower-calls-program-a-promising-one.html | NEW SCOUT PLAN HAILED; Eisenhower Calls Program a 'Promising' One | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/dartmouth-college-names-a-dean.html | Dartmouth College Names a Dean | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/arrests-stir-inquiry-negroes-case-in-birmingham-interests-justice.html | ARRESTS STIR INQUIRY; Negroes' Case in Birmingham Interests Justice Officials | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/president-names-envoy-to-canada-rep-wigglesworth-is-picked-to.html | PRESIDENT NAMES ENVOY TO CANADA; Rep. Wigglesworth Is Picked to Succeed L. T. Merchant | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/w-nelson-wilkins.html | W. NELSON WILKINS | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/turnpike-bonds-called.html | Turnpike Bonds Called | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pope-john-called-affable-but-firm-prelate-says-pontiff-knows.html | POPE JOHN CALLED AFFABLE BUT FIRM; Prelate Says Pontiff Knows 'Exactly What He Wants and How to Get It Done' | True | By Paul Hofmann | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/gloria-davy-to-get-award.html | Gloria Davy to Get Award | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/prices-advance-on-cotton-board-move-up-5-to-23-points-on-commission.html | PRICES ADVANCE ON COTTON BOARD; Move Up 5 to 23 Points on Commission House Buying and Trade Covering | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/air-travel-red-tape-cut.html | Air Travel Red Tape Cut | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/us-air-force-boxers-riflemen-take-britannia-shield-events.html | U.S. Air Force Boxers, Riflemen Take Britannia Shield Events | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/gasoline-supply-dropped-in-week-inventories-off-2011000-barrels.html | GASOLINE SUPPLY DROPPED IN WEEK; Inventories Off 2,011,000 Barrels -- Crude Output Rises -- Imports Fall | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/armco-steel-appoints-high-officer-to-board.html | Armco Steel Appoints High Officer to Board | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/alexander-has-high-fever.html | Alexander Has High Fever | True | | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/columbia-aligns-defense-in-drill-lions-aim-to-stop-cornells-skypeck.html | COLUMBIA ALIGNS DEFENSE IN DRILL; Lions Aim to Stop Cornell's Skypeck Here Saturday -- Princeton Backs Return | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/greetings-from-canterbury.html | Greetings From Canterbury | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/prisoners-in-hunger-strike.html | Prisoners in Hunger Strike | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/5year-study-certifies-policeman-as-cantor.html | 5-Year Study Certifies Policeman as Cantor | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mrs-roosevelt-supports-hogan-revises-tv-statement-and-terms.html | MRS. ROOSEVELT SUPPORTS HOGAN; Revises TV Statement and Terms Democrat Better Than G.O.P. Opponent | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/gop-pits-native-of-puerto-rico-against-farbstein-in-19th.html | G.O.P. Pits Native of Puerto Rico Against Farbstein in 19th | True | By Emanuel Perlmutter | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/new-york-aviation-and-clinton-capture-borough-psal-runs.html | New York Aviation and Clinton Capture Borough P.S.A.L. Runs | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/truck-law-opposed-harriman-to-seek-to-relax-measure-on-licenses.html | TRUCK LAW OPPOSED; Harriman to Seek to Relax Measure on Licenses | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/harriman-planning-with-mayor-to-hold-transit-fare-at-15c-harriman.html | Harriman Planning With Mayor to Hold Transit Fare at 15c; HARRIMAN MOVES TO SAVE 15C FARE | True | By Leo Egan | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/soviet-paper-hopes-for-peace.html | Soviet Paper Hopes for Peace | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/german-red-asks-west-berlin-rule-ulbricht-calls-three-powers.html | GERMAN RED ASKS WEST BERLIN RULE; Ulbricht Calls Three Powers' Presence in City Illegal -New Pressure Seen | True | By Sydney Gruson | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/state-will-study-3-harlem-schools-theobald-requests-survey-parents.html | STATE WILL STUDY 3 HARLEM SCHOOLS; Theobald Requests Survey -- Parents' Protest Aided Selection of the 3 | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/coopers-duo-in-final-fraser-helps-beat-candy-and-howe-in-brisbane.html | COOPER'S DUO IN FINAL; Fraser Helps Beat Candy and Howe in Brisbane Tennis | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/the-pasternak-case-moscow-is-said-to-fear-political-consequences-of.html | The Pasternak Case; Moscow Is Said to Fear Political Consequences of Nonconformism | True | By Harrison E. Salisbury | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/louis-blumenstock-of-box-fiirm-dead-president-of-brooklyn-home-for.html | Louis Blumenstock of Box Fiirm Dead; President of Brooklyn Home for Aged | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/albert-morano-favored.html | Albert Morano Favored | True | W. A. KEATING. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/son-born-to-mrs-boyca.html | Son Born to Mrs. Boyca | True | special to The New York Times, | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/milk-bath-developed.html | Milk Bath Developed | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/recital-played-by-eloise-polk-pianist-heard-at-town-hall-in-first.html | RECITAL PLAYED BY ELOISE POLK; Pianist Heard at Town Hall in First Program Here After 3-Year Absence | True | HAROLD C. SCHONBERG. | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/fanfani-wins-277269-italian-chamber-narrowly-backs-his-foreign.html | FANFANI WINS, 277-269; Italian Chamber Narrowly Backs His Foreign Policy | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/moscows-pyrrhic-victory.html | Moscow's Pyrrhic Victory | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/methodist-elect-tennessean-is-named-head-of-board-of-publication.html | METHODIST ELECT; Tennessean Is Named Head of Board of Publication | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/alcorn-bridges-score-democrats-as-irresponsible-assail-scares-on.html | ALCORN, BRIDGES SCORE DEMOCRATS AS IRRESPONSIBLE; Assail 'Scares' on Economy and Foreign Policy Stand -- Rivals Predict Sweep | True | By Allen Drury | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/disaster-cause-seen.html | Disaster Cause Seen | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-alerts-attorneys-prosecutors-to-watch-tuesday-for-election.html | U. S. ALERTS ATTORNEYS; Prosecutors to Watch Tuesday for Election Violations | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/aloysius-kuhar-free-europe-aide-yugoslav-priest-editor-and-diplomat.html | ALOYSIUS KUHAR, FREE EUROPE AIDE; Yugoslav Priest, Editor and Diplomat Is Dead Here-- At Versailles in 1919 | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/heavy-gop-outlay-denied-by-morhouse.html | HEAVY G.O.P. OUTLAY DENIED BY MORHOUSE | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/stanley-c-hope-elected-head-of-soundscriber.html | Stanley C. Hope Elected Head of SoundScriber | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/admiral-corp-adds-to-board.html | Admiral Corp. Adds to Board | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/vaticans-premier-domenico-tardini.html | Vatican's 'Premier'; Domenico Tardini | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pittsburgh-glass-reports-net-off-3dquarter-earnings-fell-to-122-a.html | PITTSBURGH GLASS REPORTS NET OFF; 3d-Quarter Earnings Fell to $1.22 a Share, From $1.45 -- Upturn Is Under Way | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/nursery-group-offers-tickets-for-stage-fete-benefit-wednesday-at.html | Nursery Group Offers Tickets For Stage Fete; Benefit Wednesday at 'Marriage-Go-Round' -- Sponsors Named | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/main-breaks-on-west-side.html | Main Breaks on West Side | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/author-tells-swedes-he-cannot-accept-nobel-literature-award.html | Author Tells Swedes He Cannot Accept Nobel Literature Award; PASTERNAK SAYS HE REJECTS PRIZE | True | By Werner Wiskari | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/tax-form-drops-expense-account-line-but-some-employees-still-must.html | Tax Form Drops Expense Account Line, But Some Employees Still Must List Bills | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/sachs-running-improves.html | Sachs' Running Improves | True | Special to the New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/review-1-no-title-books-of-the-times.html | Review 1 -- No Title; Books of The Times | True | By William du Bois | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/yale-coach-experiments.html | Yale Coach Experiments | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/akins-and-jordan-sign-matchmaker-says-title-bout-is-solely-a-coast.html | AKINS AND JORDAN SIGN; Matchmaker Says Title Bout Is Solely a Coast Promotion | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/papal-inquiry-sought-dominican-charges-catholic-church-favors.html | PAPAL INQUIRY SOUGHT; Dominican Charges Catholic Church Favors Trujillo | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/hospital-gets-million-monell-fund-makes-gift-for-floor-at-roosevelt.html | HOSPITAL GETS MILLION; Monell Fund Makes Gift for Floor at Roosevelt | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/poll-notes-doubt-by-women-voters.html | POLL NOTES DOUBT BY WOMEN VOTERS | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mrs-dyckman-heads-mizrachi-a-2d-time.html | MRS. DYCKMAN HEADS MIZRACHI A 2D TIME | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/commodities-steady-index-was-868-on-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Was 86.8 on Tuesday, Unchanged From Monday | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/a-yip-in-time-saves-five.html | A Yip in Time Saves Five | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/manufacturers-sales-rose-1-in-september.html | Manufacturers' Sales Rose 1% in September | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/austin-wears-hero-mantle-uneasily-star-rutgers-back-thinks.html | Austin Wears Hero Mantle Uneasily; Star Rutgers Back Thinks Adulation Is Overdone | True | By Gay Talese | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/aec-names-division-head.html | A.E.C. Names Division Head | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/attack-on-prejudice-urged.html | Attack on Prejudice Urged | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/italy-takes-pride-her-son-is-pontiff-premier-fanfani-expresses.html | ITALY TAKES PRIDE HER SON IS PONTIFF; Premier Fanfani Expresses Country's Gratification -- World Tributes Paid | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/baseball-dinner-feb-1-writers-affair-at-waldorf-kremenko-is-elected.html | BASEBALL DINNER FEB. 1; Writers' Affair at Waldorf -- Kremenko Is Elected | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/art-german-paintings-expressionists-who-have-branched-into-their.html | Art: German Paintings; Expressionists Who Have Branched Into Their Own Styles Show Work Here | True | By Dore Ashton | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/city-newspapers-facing-a-strike-midnight-tomorrow-set-as-deadline.html | CITY NEWSPAPERS FACING A STRIKE; Midnight Tomorrow Set as Deadline by Guild -- Seven Contracts Will Expire | True | By Russell Porter | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-group-scores-soviet-education-7-college-heads-after-tour-call.html | U. S. GROUP SCORES SOVIET EDUCATION; 7 College Heads, After Tour, Call Goal Indoctrination, Not Intellectual Growth | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/california-group-says-vatican-intervenes-in-school-tax-issue.html | California Group Says Vatican Intervenes in School Tax Issue; CALIFORNIA GROUP ACCUSES VATICAN | True | By Lawrence E. Davies | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/rca-decree-seen-spur-to-color-tv-but-the-results-of-antitrust-case.html | R.C.A. DECREE SEEN SPUR TO COLOR TV; But the Results of Antitrust Case Are Called Threat to N.B.C. Station Licenses | True | By Anthony Lewis | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/simplified-appliances-mark-new-general-electric-line.html | Simplified Appliances Mark New General Electric Line | True | By Mayburn Koss | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/films-for-young.html | Films for Young | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/13-girls-to-bow-at-dec-20-event-in-scarborough-they-will-be.html | 13 Girls to Bow At Dec. 20 Event In Scarborough; They Will Be Presented at the Sleepy Hollow Club's Assembly | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/diners-club-names-director.html | Diners Club Names Director | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/accounts.html | Accounts | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/dr-r-bellanton.html | DR. R. BELLANTON! | True | Slelal to the New Yclrk Times | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/autoist-who-parked-here-at-1235-a-m-persuades-judge-its-not-past-10.html | Autoist Who Parked Here at 12:35 A. M. Persuades Judge It's Not 'Past 10 P. M.' | True | By Jack Roth | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/the-david-pecks-have-son.html | The David Pecks Have Son | True | Special to The New York Time. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/red-cell-blamed-in-boac-strike-union-leader-says-wildcat-walkout.html | RED CELL BLAMED IN B.O.A.C. STRIKE; Union Leader Says Wildcat Walkout Followed Orders Issued by Party Group | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/denver-finances-water-facilities-12750000-issue-is-placed-at-349483.html | DENVER FINANCES WATER FACILITIES; $12,750,000 Issue Is Placed at 3.49483% Interest Cost With Group Here | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/an-old-magazine-dies-philadelphia-publication-was-founded-by.html | AN OLD MAGAZINE DIES; Philadelphia Publication Was Founded by Franklin | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/japan-still-seeks-aswan-role.html | Japan Still Seeks Aswan Role | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/world-peril-seen-in-crowded-cities-particularly-in-asia-urban-flow.html | WORLD PERIL SEEN IN CROWDED CITIES; Particularly in Asia, Urban Flow Is Dangerously Fast, Planners' Meeting Hears | True | By Charles Grutzner | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/touhy-loses-plea-us-court-rejects-hoodlums-bid-for-freedom.html | TOUHY LOSES PLEA; U.S. Court Rejects Hoodlum's Bid for Freedom | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mrs-john-bicknell-missionaryas-88.html | MRS. JOHN BICKNELL, MISSIONARY,AS 88 | True | Special to The New York Tlms. I | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/sidelights-u-s-farm-loans-face-drought.html | Sidelights; U. S. Farm Loans Face Drought | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/ohio-power-expands.html | Ohio Power Expands | True | | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/this-dog-racing-is-purely-for-sport-rabbits-in-hills-not-mechanical.html | This Dog Racing Is Purely for Sport; Rabbits in Hills Not Mechanical, Betting Is Nonexistent | True | By John Rendel | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/eisenhower-hails-turkey.html | Eisenhower Hails Turkey | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/air-force-in-defense-says-planes-in-nearcollision-had-proper.html | AIR FORCE IN DEFENSE; Says Planes in Near-Collision Had Proper Clearance | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mrs-jacob-beer.html | MRS. JACOB BEER | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/laugh-politician-laugh-the-fashionable-58-campaigner-must-grin-even.html | Laugh, Politician, Laugh; The Fashionable '58 Campaigner Must Grin Even Through Tears | | By James Reston | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/hunter-harriers-win-take-13th-meet-in-row-over-threeyear-period.html | HUNTER HARRIERS WIN; Take 13th Meet in Row Over Three-Year Period | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mesage-from-adenauer.html | Mesage From Adenauer | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/floor-is-designed-for-diverse-uses-consumer-test-laboratory-and.html | FLOOR IS DESIGNED FOR DIVERSE USES; Consumer Test Laboratory and Offices Share Space in Borden Quarters | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/store-chains-to-merge-president-is-elected.html | Store Chains to Merge; President Is Elected | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/santangelos-candidacy-backed.html | Santangelo's Candidacy Backed | True | Rev. EUGENE S. CALLENDER, | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/bruins-tie-ranger-six-at-garden-on-mackells-goal-with-9-seconds-to.html | Bruins Tie Ranger Six at Garden on Mackell's Goal With 9 Seconds to Play; WORSLEY EXCELS IN 2-TO-2 CONTEST | | By William J. Briordy | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/gharles-whipple-ihdustrialist-73-hardware-firm-chairman-diesonce.html | GHARLES WHIPPLE IHDUSTRIALIST, 73; Hardware Firm Chairman; Dies--Once Led Chicago Board of ['ducation | | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/security-curbs-against-imports-held-no-easy-relief-for-industry-new.html | Security Curbs Against Imports Held No Easy Relief for Industry; NEW IMPORT CURB HELD NO PANACEA | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/dulles-deplores-pasternak-plight-says-moscow-would-end-free-thought.html | DULLES DEPLORES PASTERNAK PLIGHT; Says Moscow Would End Free Thought -- British Writers Send Protest | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/orlandowalsh.html | Orlando—Walsh | True | Special to The New York TImeB, | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/scholarship-plan-in-health-set-up-10year-program-to-provide-more.html | SCHOLARSHIP PLAN IN HEALTH SET UP; 10-Year Program to Provide More Medical Workers Is Announced by O'Connor | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/papal-day-recalls-problems-of-1500s.html | PAPAL DAY RECALLS PROBLEMS OF 1500'S | True | | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/banking-concern-raises-net.html | Banking Concern Raises Net | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/judicial-candidates-ii.html | Judicial Candidates: II | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/sports-of-the-times-rocknes-little-helper.html | Sports of The Times; Rockne's Little Helper | True | By Arthur Daley | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/spellman-pledges-prayer-for-pontiff.html | SPELLMAN PLEDGES PRAYER FOR PONTIFF | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/racks-for-cooling-cake.html | Racks for Cooling Cake | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/athens-blames-britain.html | Athens Blames Britain | True | Dispatch of the Times, London. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/hpower-causes-radiation-leaks-loss-of-energy-holding-up-work-on.html | H-POWER CAUSES RADIATION LEAKS; Loss of Energy Holding Up Work on Peaceful Use of Thermonuclear Bomb | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/young-communist-head-insists-writer-go-to-capitalist-paradise.html | Young Communist Head Insists Writer Go to 'Capitalist Paradise'; PASTERNAK URGED TO LEAVE SOVIET | True | By Max Frankel | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/testing-increase-for-college-seen-board-head-sees-entrance-rule-in.html | TESTING INCREASE FOR COLLEGE SEEN; Board Head Sees Entrance Rule in 5 to 10 Years for All Degree Candidates | True | By Leonard Buder | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/savings-loan-group-elects.html | Savings, Loan Group Elects | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/sudanese-premier-on-visit.html | Sudanese Premier on Visit | True | Dispatch of The Times, London | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/troupe-to-visit-soviet-english-shakespeare-group-will-leave-in.html | TROUPE TO VISIT SOVIET; English Shakespeare Group Will Leave in December | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/handmade-articles-go-on-view-here-monday.html | Handmade Articles Go On View Here Monday | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/united-parcel-struck-300-drivers-in-philadelphia-stall-delivery.html | UNITED PARCEL STRUCK; 300 Drivers in Philadelphia Stall Delivery Service | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/employes-free-to-take-2-hours-off-for-election.html | Employes Free to Take 2 Hours Off for Election | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/negro-votes-urged-lawrence-exaide-of-powell-asks-rockefeller.html | NEGRO VOTES URGED; Lawrence, Ex-Aide of Powell, Asks Rockefeller Backing | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/jet-crash-kills-4-on-training-flight.html | JET CRASH KILLS 4 ON TRAINING FLIGHT | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/puget-sound-power-light-co-sells-15000000-in-debentures.html | Puget Sound Power & Light Co. Sells $15,000,000 in Debentures | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/for-keatings-election-to-senate.html | For Keating's Election to Senate | True | ARTHUR J. MAY, | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/12-of-buried-miners-alive-freed-after-6-days-in-pit-12-buried.html | 12 of Buried Miners Alive; Freed After 6 Days in Pit; 12 BURIED MINERS ARE FOUND ALIVE | True | By United Press International. | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/business-lending-shows-sharp-fall-weeks-total-142000000-decline.html | BUSINESS LENDING SHOWS SHARP FALL; Week's Total $142,000,000 -- Decline Since July 1 1,641 Million Below '57 | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/belfast-bread-strike-ends.html | Belfast Bread Strike Ends | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/budget-outlook-cheers-theobald-school-head-hints-board-will-take.html | BUDGET OUTLOOK CHEERS THEOBALD; School Head Hints Board Will Take $75,000,000 as a Compromise | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/corn-products-refining-company-lifts-sales-and-net-in-quarter-and-9.html | Corn Products Refining Company Lifts Sales and Net in Quarter and 9 Months | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/seaboard-airline-reports-decline-roads-net-fell-last-month-to.html | SEABOARD AIRLINE REPORTS DECLINE; Road's Net Fell Last Month to $1,241,092 From $1,435,921 in '57 | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-n-heads-send-messages.html | U. N. Heads Send Messages | True | Special to The New York Times. | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/keating-and-javits-outline-program-to-ban-hate-mail.html | Keating and Javits Outline Program to Ban 'Hate Mail' | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-plywood-officer-retires.html | U. S. Plywood Officer Retires | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/john-gibb-fiance-oi-jutta-4-rueger.html | John Gibb Fiance Oi Jutta ,4. Rueger | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/santangelo-and-eyer-in-close-contest-m-the-18th-district.html | Santangelo and Eyer in Close Contest m the 18th District | True | By Edmond J. Bartnett | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/cleveland-discount-rate-up.html | Cleveland Discount Rate Up | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/braves-sign-young-hurler.html | Braves Sign Young Hurler | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/westinghouse-3dquarter-net-rose-a-bit-despite-sales-slump.html | Westinghouse 3d-Quarter Net Rose a Bit Despite Sales Slump | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/500-queens-pupils-mob-rockefeller-queens-children-mob-rockefeller.html | 500 Queens Pupils Mob Rockefeller; QUEENS CHILDREN MOB ROCKEFELLER | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/who-lost-5foot-bone-driver-finds-possible-part-of-mastodon-in.html | WHO LOST 5-FOOT BONE?; Driver Finds Possible Part of Mastodon in Central Park | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/color-photos-on-u-s-badges.html | Color Photos on U. S. Badges | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/large-queens-factory-in-sale-and-leaseback.html | Large Queens Factory In Sale and Leaseback | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-mine-dead-recovered.html | U. S. Mine Dead Recovered | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/canadian-ballet-has-debut.html | Canadian Ballet Has Debut | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/secret-arms-talks-held.html | Secret Arms Talks Held | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/blessings-by-chief-rabbi.html | Blessings by Chief Rabbi | True | | 1986-09-19 | RE0000303867 | B00000740087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/stocks-advance-average-up-349-volume-rises-to-4790000-shares-rails.html | STOCKS ADVANCE; AVERAGE UP 3.49; Volume Rises to 4,790,000 Shares -- Rails Set High Since Dec. 10, 1956 | True | By Burton Crane | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/laborites-attack-economic-policies-british-unemployment-rise.html | LABORITES ATTACK ECONOMIC POLICIES; British Unemployment Rise Emphasized in Opposition Measure in Commons | True | By Thomas P. Ronan | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/divestment-plan-voted-for-loews-board-backs-separation-of-theatre.html | DIVESTMENT PLAN VOTED FOR LOEWS; Board Backs Separation of Theatre, Radio Divisions From Other Operations | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/doctor-selling-his-car-gives-a-rosy-prognosis.html | Doctor Selling His Car Gives a Rosy Prognosis | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/busy-people.html | Busy People | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-ready-to-let-nato-allies-build-its-hawk-missile-but.html | U. S. READY TO LET NATO ALLIES BUILD ITS HAWK MISSILE; But Discontented Members of Pact Seek Even More Advanced Weapons | True | By Jack Raymond | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/voting-for-improved-housing.html | Voting for Improved Housing | True | BYArd Williams, M. D., | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pirates-sign-five-for-farms.html | Pirates Sign Five for Farms | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/wood-field-and-stream-woman-on-first-deerhunting-trip-stops-reading.html | Wood, Field and Stream; Woman on First Deer-Hunting Trip Stops Reading Long Enough to Shoot Buck | True | By John W. Randolph | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/federal-electric-promotes.html | Federal Electric Promotes | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-30 | 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/french-director-to-speak.html | French Director to Speak | True | | 1986-09-19 | RE0000303867 | B00000740087 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pension-argument-set-court-to-hear-pleas-nov-12-for-teacher.html | PENSION ARGUMENT SET; Court to Hear Pleas Nov. 12 for Teacher Annuitants | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/tower-bids-rejected-state-says-niagara-facility-wont-be-ready-in.html | TOWER BIDS REJECTED; State Says Niagara Facility Won't Be Ready in 1959 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/taiwan-fiber-concern-builds.html | Taiwan Fiber Concern Builds | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/lord-alexander-improves.html | Lord Alexander Improves | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/jamaica-a-year-old-tonight.html | Jamaica' a Year Old Tonight | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bream-presents-recital-on-lute-briton-is-heard-also-with-guitar-at.html | BREAM PRESENTS RECITAL ON LUTE; Briton Is Heard Also With Guitar at Debut in U. S. -- Displays Sensitivity | True | EDWARD DOWNES. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/reserve-wins-delay-board-gets-until-nov-28-to-answer-old-kent-case.html | RESERVE WINS DELAY; Board Gets Until Nov. 28 to Answer Old Kent Case | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/lighting-device-also-can-double-as-a-sculpture.html | Lighting Device Also Can Double As a Sculpture | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/broker-convicted-in-300000-fraud.html | BROKER CONVICTED IN $300,000 FRAUD | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bowdoin-coach-quits-walsh-resigns-gridiron-post-after-string-of.html | BOWDOIN COACH QUITS; Walsh Resigns Gridiron Post After String of Losses | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/nebraska-candidate-dies.html | Nebraska Candidate Dies | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/air-force-terms-airliner-crew-lax.html | AIR FORCE TERMS AIRLINER CREW LAX | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/world-figures-ask-nuclear-tests-end.html | WORLD FIGURES ASK NUCLEAR TESTS' END | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/surprise-to-lederberg.html | Surprise' to Lederberg | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/geneva-another-try.html | Geneva: Another Try | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/atom-conferees-agree-on-secrecy-soviet-approval-of-privacy-for.html | ATOM CONFEREES AGREE ON SECRECY; Soviet Approval of Privacy for Parley Opening Today Held One Hopeful Sign | True | By Benjamin Welles | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/francis-doms-record.html | Francis Dom's Record | True | BEN SCHIFF. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/edward-fenias.html | ED.WARD FENIAS | True | Special to The New York Times, | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/times-says-strike-may-halt-paper-publication-to-be-suspended-if.html | TIMES SAYS STRIKE MAY HALT PAPER; Publication to Be Suspended if Craft Unions Refuse to Work in Guild Walkout | True | By Russell Porter | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/two-skippers-set-back-simmons-mantilla-dropped-in-snipe-standing.html | TWO SKIPPERS SET BACK; Simmons, Mantilla Dropped in Snipe Standing | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/monday-reading-scheduled.html | Monday Reading Scheduled | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/textron-plans-to-buy-american-screw-for-5897000-in-cash-deal-for.html | Textron Plans to Buy American Screw For $5,897,000 in Cash Deal for Stock; COMPANIES PLAN SALES, MERGERS | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/republicans-bid-assailed-by-ada-nathan-scores-crassness-of-g-o-p.html | REPUBLICANS BID ASSAILED BY A.D.A; Nathan Scores 'Crassness' of G. O. P. Campaign and Urges Party's Defeat | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/casals-to-get-degree-bard-college-will-present-honorary-dhl-to.html | CASALS TO GET DEGREE; Bard College Will Present Honorary D.H.L. to 'Cellist | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/boston-in-second-place.html | Boston in Second Place | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/air-union-rejects-twas-final-offer.html | AIR UNION REJECTS T.W.A.'S FINAL OFFER | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/output-of-lumber-continues-to-rise.html | OUTPUT OF LUMBER CONTINUES TO RISE | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/queens-ind-poll-seeks-data-to-ease-crowding.html | Queens IND Poll Seeks Data to Ease Crowding | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-refrigerators-to-add-latch-inside.html | NEW REFRIGERATORS TO ADD LATCH INSIDE | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/paul-bragdons-views.html | Paul Bragdon's Views | | RICHARD C. SACHS. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pirates-sign-young-catcher.html | Pirates Sign Young Catcher | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/sandusky-2140-scores.html | Sandusky, $21.40, Scores | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/un-women-mark-halloween.html | U.N. Women Mark Halloween | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/steamin-demon-is-victor-in-trot-defeats-willis-l-by-four-and-a.html | STEAMIN' DEMON IS VICTOR IN TROT; Defeats Willis L. by Four and a Quarter Lengths -- Jessie Colby Third | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/nobel-prize-in-medicine.html | Nobel Prize in Medicine | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-fair-lady-is-coming-to-u-s.html | New Fair Lady Is Coming to U. S. | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/chain-store-parcel-bought-in-brooklyn.html | CHAIN STORE PARCEL BOUGHT IN BROOKLYN | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/saudis-free-4-britons.html | Saudis Free 4 Britons | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/oe-kerwxe-1-of-prinoeton-76t-first-head-of-freshian-and-of.html | „oE KERWXE 1 OF PRINOETON, 76t; First Head of Freshian and of Admissions Dead---On Faculty From '09 to '50 | | o SPecial to The New York TIraeL | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/police-kill-5-in-brazil-in-riot-over-bus-fare.html | Police Kill 5 in Brazil In Riot Over Bus Fare | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/the-post-backs-harriman.html | The Post Backs Harriman | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/phone-caller-freed-case-against-boy-dropped-by-bnai-brith-unit.html | PHONE CALLER FREED; Case Against Boy Dropped by B'nai B'rith Unit | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/reproductions-are-one-solution-for-those-who-cannot-afford-antiques.html | Reproductions Are One Solution For Those Who Cannot Afford Antiques; Pieces at New Shop Have Baffled Even Decorating Trade | True | By Rita Reif | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-to-press-plan-in-u-n.html | U. S. to Press Plan in U. N. | True | By Lindesay Parrott | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/mrs-killeen-3d-has-child.html | Mrs. Killeen 3d Has Child | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/nixon-bids-g-o-p-pour-it-on-now-in-kansas-and-iowa-he-says.html | NIXON BIDS G. O. P. 'POUR IT ON NOW; In Kansas and Iowa, He Says Democrats Are 'Stumbling Toward the Finish Line' | True | By Richard E. Mooney | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/court-gives-state-tuscaroras-land.html | COURT GIVES STATE TUSCARORAS' LAND | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/briscoe-given-medal.html | Briscoe Given Medal | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/cellophane-unit-starts-output.html | Cellophane Unit Starts Output | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/phoenix-defers-arms-and-man-substitutes-power-and-the-glory-for.html | PHOENIX DEFERS 'ARMS AND MAN'; Substitutes 'Power and the Glory' for Shaw Play -- 'Patate' Ends Tomorrow | | By Sam Zolotow | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/reactor-to-be-ordered.html | Reactor to Be Ordered | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/un-observer-group-to-leave-lebanon.html | U.N. OBSERVER GROUP TO LEAVE LEBANON | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/father-halton-goes-to-teach-at-oxford.html | FATHER HALTON GOES TO TEACH AT OXFORD | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/lr1oron-le-nnscolost-75-brooklyn-phy-sician-was-on-city-board-of.html | I)R,-(1OrON l)E; (NNSCOLO[ST, 75; Brooklyn Phy. sician Was on City Board of Hospitals --Taught at State U, | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/osteopathic-unit-elects.html | Osteopathic Unit Elects | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bassey-and-costa-to-fight-tonight-featherweight-champion-to-face.html | BASSEY AND COSTA TO FIGHT TONIGHT; Featherweight Champion to Face Brooklynite in Non-Title Bout at Garden | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/church-gifts-at-peak-52-nonroman-catholic-sects-got-2206593817.html | CHURCH GIFTS AT PEAK; 52 Non-Roman Catholic Sects Got $2,206,593,817 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/spaak-on-visit-to-lisbon.html | Spaak on Visit to Lisbon | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/99-killed-in-quemoy-shelling.html | 99 Killed in Quemoy Shelling | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-caledonia-session-ended.html | New Caledonia Session Ended | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/chemical-roles-of-genes-studied-nobel-winners-showed-how-hereditary.html | CHEMICAL ROLES OF GENES STUDIED; Nobel Winners Showed How Hereditary Units Function in Living Organisms | True | By Robert K. Plumb | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-jersey-race-continues-close-resurvey-finds-no-major-shifts-in.html | NEW JERSEY RACE CONTINUES CLOSE; Resurvey Finds No Major Shifts in Unpredictable Kean-Williams Election | True | By George Cable Wright | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/italy-leftwingers-bar-nennis-quitting.html | ITALY LEFT-WINGERS BAR NENNI'S QUITTING | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/duquesne-light-shows-declines-quarters-sales-and-net-dip-but-9-and.html | DUQUESNE LIGHT SHOWS DECLINES; Quarter's Sales and Net Dip but 9 and 12 Month Profits Still Top 1957 Levels | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/release-of-captives-refused.html | Release of Captives Refused | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/algerian-blast-kills-9-26-others-hurt-in-explosion-in-town-of.html | ALGERIAN BLAST KILLS 9; 26 Others Hurt in Explosion in Town of Tiaret | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/communists-chide-u-n-atomic-agency.html | COMMUNISTS CHIDE U. N. ATOMIC AGENCY | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/ribicoff-is-key-in-connecticut-results-of-all-state-races-hinge-on.html | RIBICOFF IS KEY IN CONNECTICUT; Results of All State Races Hinge on the Degree of Governor's Plurality | True | By Richard H. Parke | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pilot-spots-lost-hunter.html | Pilot Spots Lost Hunter | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/city-pushes-drive-on-nursing-homes-25-more-subpoenas-go-out-court.html | CITY PUSHES DRIVE ON NURSING HOMES; 25 More Subpoenas Go Out -- Court to Act Today on Plea to Stop Inquiry | True | By Charles G. Bennett | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/mrs-m-o-cools-dies-home-economics-chairman-at-tilden-high-school.html | MRS, M. O. COOLS DIES; Home Economics Chairman at Tilden High School | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/kiev-visitor-slashed-cleveland-man-back-from-russia-tells-of.html | KIEV VISITOR SLASHED; Cleveland Man, Back From Russia, Tells of Apologies | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/venezuelans-drop-3party-unity-pact.html | VENEZUELANS DROP 3-PARTY UNITY PACT | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/praise-for-meany-chamber-head-applauds-his-disavowal-of-socialism.html | PRAISE FOR MEANY; Chamber Head Applauds His Disavowal of 'Socialism' | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/mrs-la-guardia-aids-drive.html | Mrs. La Guardia Aids Drive | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/landlord-indicted-in-fire.html | Landlord Indicted in Fire | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/operation-clean-sweep.html | Operation Clean Sweep | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/rescue-of-12-men-spurs-mine-hope-crews-seek-50-still-buried-in-nova.html | RESCUE OF 12 MEN SPURS MINE HOPE; Crews Seek 50 Still Buried in Nova Scotia Shaft a Week After Disaster | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/state-jobless-claims-rise-after-5-weeks-state-jobless-aid-up-after.html | State Jobless Claims Rise After 5 Weeks; STATE JOBLESS AID UP AFTER 5 WEEKS | True | By Ralph Katz | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/jersey-group-urges-action.html | Jersey Group Urges Action | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/gaullists-swing-from-rightists-discard-projected-general-alliance.html | GAULLISTS SWING FROM RIGHTISTS; Discard Projected General Alliance and Shift Toward Center, as Chief Desires | True | By Robert C. Doty | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/former-a-a-u-boxer-wins.html | Former A. A. U. Boxer Wins | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/2-accuse-lieutenant-courtmartial-hears-recruits-testify-about.html | 2 ACCUSE LIEUTENANT; Court-Martial Hears Recruits Testify About Assaults | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/-rose-magaulay-novelst-dead-3ritish-writer-was-nted-for-witwas.html | !' ROSE MAGAULAY, NOVEL;ST, DEAD; 3ritish Writer Was N()ted for Wit---Was Author of 'Towers of Trebizond' | True | Special to The New York Times | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/18-foreign-countries-contribute-athletes-to-5-sports-at-n-y-u.html | 18 Foreign Countries Contribute Athletes to 5 Sports at N. Y. U. | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/corn-for-popper-vastly-improved.html | Corn for Popper Vastly Improved | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/rockefeller-wins-mock-race.html | Rockefeller Wins Mock Race | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pakistan-chief-says-he-dismissed-mirza-pakistan-leader-dismissed.html | Pakistan Chief Says He Dismissed Mirza; PAKISTAN LEADER DISMISSED MIRZA | True | By Elie Abel | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/charles-is-suspended-poor-showing-in-dallas-bout-leads-to.html | CHARLES IS SUSPENDED; Poor Showing in Dallas Bout Leads to Indefinite Ban | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/dulles-casts-absentee-ballot.html | Dulles Casts Absentee Ballot | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/boys-harbor-is-aided-by-patate-showing.html | Boys Harbor Is Aided By 'Patate' Showing | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/seminary-head-appointed.html | Seminary Head Appointed | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/parley-on-chaos-in-travel-urged-harriman-is-asked-by-fifth-avenue.html | PARLEY ON 'CHAOS' IN TRAVEL URGED; Harriman Is Asked by Fifth Avenue Group to Act on Commutation Here | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/wilsons-voting-record.html | Wilson's Voting Record | True | FRANK E. KARELSEN. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/15-fee-hit-again.html | 15% Fee Hit Again | True | By Carl Spielvogel | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/cherenkov-challenged-french-scientist-claims-priority-in-discovery.html | CHERENKOV CHALLENGED; French Scientist Claims Priority in Discovery | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/suffolk-cites-charter-planner.html | Suffolk Cites Charter Planner | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/crash-kills-2-british-golfers.html | Crash Kills 2 British Golfers | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/news-of-food-dining-room-with-view-new-restaurant-opens-on-the-39th.html | News of Food: Dining Room With View; New Restaurant Opens On the 39th Floor of 666 Fifth Avenue | True | By Craig Claiborne | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/-jagkson-lber-engineei-was-58-director-of-research-fo-institute-for.html | / JAGKSON LBER, ENGINEEI {, WAS 58; Director of Research .fo 'Institute for Blind Dies--Aided Talking Books | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/commodities-rise-on-a-broad-front-most-trading-dull-options-in.html | COMMODITIES RISE ON A BROAD FRONT; Most Trading Dull -- Options in Copper, Tin, Lead, Hides, Cocoa and Rubber Rise | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/cooper-defeats-laver-captures-semifinal-test-in-queensland-tennis.html | COOPER DEFEATS LAVER; Captures Semi-Final Test in Queensland Tennis | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/german-composer-to-visit-us.html | German Composer to Visit U.S. | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/port-authority-plans-new-issue-bids-invited-for-nov-12-on-25.html | PORT AUTHORITY PLANS NEW ISSUE; Bids Invited for Nov. 12 on 25 Million of Bonds for Outlays at Airports | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/15000-in-paintings-stolen.html | $15,000 in Paintings Stolen | True | Special to The New York Times | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/knomark-president-picked.html | Knomark President Picked | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/madonick-protege-of-javits-fighting-zelenko-in-21st.html | Madonick, Protege of Javits, Fighting Zelenko in 21st | True | By Alexander Feinberg | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/san-francisco-jarred-earthquake-shakes-buildings-lasts-four-minutes.html | SAN FRANCISCO JARRED; Earthquake Shakes Buildings -- Lasts Four Minutes | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/eugene-g-grace-in-hospital.html | Eugene G. Grace in Hospital | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/globemaster-lands-at-warsaw.html | Globemaster Lands at Warsaw | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/l-i-flower-show-slated.html | L. I. Flower Show Slated | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/exbanku__rr-in-parisj.html | EX.BANKu__RR IN PARISJ | True | Special t The New York TImu. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/steel-local-backs-2-dissident-aides.html | STEEL LOCAL BACKS 2 DISSIDENT AIDES | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/regulus-ii-launched-inland.html | Regulus II Launched Inland | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bishops-score-coast-broadcasts-linking-vatican-to-school-issue.html | Bishops Score Coast Broadcasts Linking Vatican to School Issue | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/student-fiance-of-miss-parsons-1955-debutante-lawrence-pearson-will.html | Student Fiance Of Miss Parsons, 1955 Debutante; Lawrence Pearson Will Wed Daughter of State Department Official | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/warren-says-u-s-must-help-people-where-states-fail-warren-supports.html | Warren Says U. S. Must Help People Where States Fail; WARREN SUPPORTS U. S. AID TO STATES | True | By Lawrence E. Davies | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/holaday-is-given-key-space-post-president-picks-missile-chief-to.html | HOLADAY IS GIVEN KEY SPACE POST; President Picks Missile Chief to Head Civilian-Military Liaison Committee | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/leftist-candidate-sees-55000-votes.html | LEFTIST CANDIDATE SEES 55,000 VOTES | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/soft-coal-output-off-in-week.html | Soft Coal Output Off in Week | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/nebraska-end-out-for-season.html | Nebraska End Out for Season | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/topics.html | Topics | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/british-circulation-up-notes-in-use-rose-11316000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 11,316,000 in Week to 2,011,957,000 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/cards-top-nippon-allstars-2-home-runs-help-st-louis-win-72.html | Cards Top Nippon All-Stars; 2 HOME RUNS HELP ST. LOUIS WIN, 7-2 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pass-defense-stressed.html | Pass Defense Stressed | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/child-to-mrs-bangser-jr.html | Child to Mrs. Bangser Jr. | True | Special to TheNew York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-composers-hailed-soviet-musicians-send-cable-on-visit-by-group.html | U. S. COMPOSERS HAILED; Soviet Musicians Send Cable on Visit by Group of 4 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/geoffrey-rowbotham.html | GEOFFREY ROWBOTHAM | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/canadian-is-named-as-hypnotized-pilot-who-took-blame-for-airliner.html | Canadian Is Named as Hypnotized Pilot Who Took Blame for Airliner Crash | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/15c-fare-backed-by-rockefeller-he-sees-harriman-resorting-to.html | 15C FARE BACKED BY ROCKEFELLER; He Sees Harriman Resorting to 'Political Hypocrisy' in Stand on Transit Law | True | By Leonard Ingalls | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/segura-trips-gonzales-trabert-beats-rosewall-in-tennis-at-barcelona.html | SEGURA TRIPS GONZALES; Trabert Beats Rosewall in Tennis at Barcelona | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/democratic-letter-hit-carlino-says-de-luca-is-cited-to.html | DEMOCRATIC LETTER HIT; Carlino Says De Luca Is Cited to Italian-Americans | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-refugees-reach-jamaica.html | U. S. Refugees Reach Jamaica | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/116-arrested-here-in-narcotics-raids.html | 116 ARRESTED HERE IN NARCOTICS RAIDS | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/anthony-akers-backed.html | Anthony Akers Backed | True | RICHARD S. LANE, | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/transport-news-costa-ricans-act-cabinet-suspends-licensing-of-flag.html | TRANSPORT NEWS: COSTA RICANS ACT; Cabinet Suspends Licensing of Flag for Shipping as Inquiry Is Ordered | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/steady-output-seen-in-paper-and-board.html | STEADY OUTPUT SEEN IN PAPER AND BOARD | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/malik-and-french-talk-on-algeria-u-n-assembly-head-eases-paris.html | MALIK AND FRENCH TALK ON ALGERIA; U. N. Assembly Head Eases Paris' Fears He Had Begun Negotiation With Rebels | True | By Michael James | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/125acre-gardens-due-near-tuxedo-two-million-dutch-bulbs-to-bloom-in.html | 125-ACRE GARDENS DUE NEAR TUXEDO; Two Million Dutch Bulbs to Bloom in Sterling Forest in International Project | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bethlehem-steel-gets-4ship-order-maritime-board-and-lykes-gives-36.html | BETHLEHEM STEEL GETS 4-SHIP ORDER; Maritime Board and Lykes Gives 36 Million Pact for 11,000-Ton Freighters | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-changes-policies-to-help-taxpayers-argue-disputes-with-revenue.html | U. S. Changes Policies to Help Taxpayers Argue Disputes With Revenue Service | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/protestant-parley-cites-five-women.html | PROTESTANT PARLEY CITES FIVE WOMEN | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/plant-closing-revoked-upstate-rubber-concern-will-continue-as.html | PLANT CLOSING REVOKED; Upstate Rubber Concern Will Continue as Strike Ends | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/typhoon-heads-for-okinawa.html | Typhoon Heads for Okinawa | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/negroes-lose-plea-to-amend-bus-suit.html | NEGROES LOSE PLEA TO AMEND BUS SUIT | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/baggish-levin.html | Baggish -- Levin | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/beadle-is-grateful.html | Beadle Is 'Grateful' | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/deputy-mayor-sworn-paul-t-okeefe-installed-in-25000-post-by-wagner.html | DEPUTY MAYOR SWORN; Paul T. O'Keefe Installed in $25,000 Post by Wagner | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/saltonstall-has-surgery.html | Saltonstall Has Surgery | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/eduardo-andrade-a-lawrg-ur-521.html | EDUARDO ANDRADE, A LAwrg UR, 521 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/banking-unit-lays-misrepresentation-to-finance-concern-would-lift.html | Banking Unit Lays Misrepresentation To Finance Concern, Would Lift License | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/2-singers-heard-in-new-roles.html | 2 Singers Heard in New Roles | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/cotton-futures-move-narrowly-prices-close-unchanged-to-10-points.html | COTTON FUTURES MOVE NARROWLY; Prices Close Unchanged to 10 Points Off -- Weather Forecast Slows Sales | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/rail-strike-in-south-walkout-on-georgia-central-snags-traffic-in-3.html | RAIL STRIKE IN SOUTH; Walkout on Georgia Central Snags Traffic in 3 States | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/citizens-housing-group-sets-benefit-tickets-still-left-for-the.html | Citizens Housing Group Sets Benefit; Tickets Still Left for 'The Marriage-Go-Round' Nov. 13 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/art-lecture-by-rothko-painter-dissociates-himself-from-the-abstract.html | Art: Lecture by Rothko; Painter Dissociates Himself From the 'Abstract Expressionist' Movement | True | By Dore Ashton | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/us-asks-court-curb-on-du-pont-and-gm.html | U.S. ASKS COURT CURB ON DU PONT AND G. M. | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/rent-abuses-laid-to-welfare-aides.html | RENT ABUSES LAID TO WELFARE AIDES | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-source-case-put-to-high-court.html | NEW SOURCE CASE PUT TO HIGH COURT | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/business-loans-rise-11-million-banks-hold-more-acceptances-business.html | Business Loans Rise 11 Million; Banks Hold More Acceptances; BUSINESS LOANS RISE $11,000,000 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/marymount-fete-planned.html | Marymount Fete Planned | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-sidewinder-going-to-europe-airtoair-missile-effective-in-quemoy.html | U. S. SIDEWINDER GOING TO EUROPE; Air-to-Air Missile, Effective in Quemoy Clashes, Will Be Delivered to Allies | True | By Jack Raymond | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/for-rockefeller-and-keating.html | For Rockefeller and Keating | True | GABRIEL HAUGE. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/stake-in-color-tv-is-hailed-by-rca.html | STAKE IN COLOR TV IS HAILED BY R.C.A. | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/gannett-sale-listed-company-gets-375000-for-share-in-upstate.html | GANNETT SALE LISTED; Company Gets $375,000 for Share in Upstate Concern | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/diefenbaker-ties-asia-to-trade-aim-in-london-canadian-leader-says.html | DIEFENBAKER TIES ASIA TO TRADE AIM; In London, Canadian Leader Says His Tour Will Focus on Opportunities There | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/generous-banker-and-friend-get-5-years-for-325000-embezzlement-in.html | Generous Banker and Friend Get 5 Years For $325,000 Embezzlement in Carolina | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/stores-whip-up-creations-to-stir-yule-spirits.html | Stores Whip Up Creations to Stir Yule Spirits | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/american-home-votes-50c-extra-drug-food-and-cosmetics-concern-also.html | AMERICAN HOME VOTES 50C EXTRA; Drug, Food and Cosmetics Concern Also to Pay 25c Regular Dividend | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/mayor-is-reinstated-oswego-unit-grants-corsall-back-pay-as-teacher.html | MAYOR IS REINSTATED; Oswego Unit Grants Corsall Back Pay as Teacher | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/childrens-league-sets-drive.html | Children's League Sets Drive | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/strike-clash-in-tanganyika.html | Strike Clash in Tanganyika | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/many-juniors-on-tafts-eleven-promise-a-fine-season-in-1959.html | Many Juniors on Taft's Eleven Promise a Fine Season in 1959 | | By William J. Briordy | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/2-new-fire-laws-signed-by-mayor-exit-lights-and-retarding-walls.html | 2 NEW FIRE LAWS SIGNED BY MAYOR; Exit Lights and Retarding Walls Mandatory in Lofts -- 9 Firemen Promoted | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/cassia-pair-gets-66-sheibs-birdie-decides-match-of-cards-in.html | CASSIA PAIR GETS 66; Sheib's Birdie Decides Match of Cards in Pro-Amateur | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/plays-opening-rescheduled.html | Play's Opening Rescheduled | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/girard-van-b-hale-aided-french-town.html | GIRARD VAN B. HALE, AIDED FRENCH TOWN | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/radio-activity-up-here.html | Radio Activity Up Here | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/jazz-center-blows-its-last-lick-in-closing-of-record-shop-here.html | Jazz Center Blows Its Last Lick In Closing of Record Shop Here | | By Bill Becker | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/kings-point-chapel-planned.html | Kings Point Chapel Planned | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/dward-w-macy-i-punucst-was-6si.html | DWARD W. MACY, I PunucsT, WAS 6SI | True | Special to The New York TImel. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/empire-line-will-not-last-fabiani-rome-stylist-says.html | Empire Line Will Not Last, Fabiani, Rome Stylist, Says | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/samaritan-robbed-loses-savings-of-1050-after-helping-ailing-thug.html | SAMARITAN ROBBED; Loses Savings of $1,050 After Helping 'Ailing' Thug | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/park-in-village-closed-to-traffic-30day-test-on-washington-sq-road.html | PARK IN 'VILLAGE' CLOSED TO TRAFFIC; 30-Day Test on Washington Sq. Road Is Begun With No Hitches Reported | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/belgrade-seeks-tariff-help.html | Belgrade Seeks Tariff Help | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/fried-jam-sandwiches.html | Fried Jam Sandwiches | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/abbey-to-get-epstein-work.html | Abbey to Get Epstein Work | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/refusals-are-clarified-three-rejections-of-nobel-prizes-preceded.html | REFUSALS ARE CLARIFIED; Three Rejections of Nobel Prizes Preceded Pasternak's | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/argentine-urges-latins-form-bloc-frondizi-in-paraguay-bids-nations.html | ARGENTINE URGES LATINS FORM BLOC; Frondizi, in Paraguay, Bids Nations Cooperate to Spur Economic Development | True | By Juan de Onis | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/attorney-general-praised.html | Attorney General Praised | True | FREDERIC S. NATHAN. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/sports-of-the-times-friendly-enemies.html | Sports of The Times; Friendly Enemies | True | By Arthur Daley | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/stocks-storm-up-then-fall-slowly-motors-building-materials-drugs.html | STOCKS STORM UP THEN FALL SLOWLY; Motors, Building Materials, Drugs and Metals Ease -- Oils, Chemicals Strong | True | By Burton Crane | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/poland-accepts-track-bid.html | Poland Accepts Track Bid | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/sidelights-rail-passengers-rise-in-west.html | Sidelights; Rail Passengers Rise in West | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/the-opera-rigoletto-warren-in-title-role-of-met-production.html | The Opera: 'Rigoletto'; Warren in Title Role of 'Met' Production | True | By Ross Parmenter | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/russians-demand-a-permanent-ban-on-atomic-tests-say-geneva-meeting.html | RUSSIANS DEMAND A PERMANENT BAN ON ATOMIC TESTS; Say Geneva Meeting Today 'Must' Lead to Outlawing of Nuclear Arms Trials | True | By Max Frankel | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/seminar-graduation.html | Seminar Graduation | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/yale-towne-appoints-high-officer-to-board.html | Yale & Towne Appoints High Officer to Board | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/no-immediate-peril-seen.html | No Immediate Peril Seen | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/philip-to-visit-springhill.html | Philip to Visit Springhill | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/royalty-on-a-mission-frederika-queen-of-the-hellenes.html | Royalty on a Mission; Frederika, Queen of the Hellenes | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/two-soviet-colts-reach-here-today-gamir-and-zaryad-will-be.html | TWO SOVIET COLTS REACH HERE TODAY; Gamir and Zaryad Will Be Shuttled to Laurel Track for Race on Nov. 11 | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/rise-is-trimmed-on-london-board-egyptian-report-of-israeli-massing.html | RISE IS TRIMMED ON LONDON BOARD; Egyptian Report of Israeli Massing Causes Falls After Good Opening | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/mrs-e-l-boheny-diesi-widow-of-oil-millionaire-wasi-coast.html | M-RS. E: L; BOHENY DIESI; Widow of Oil Millionaire Wasl Coast Philanthropist / | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/plant-begins-fullscale-output-of-liquid-fluorine.html | Plant Begins Full-Scale Output of Liquid Fluorine | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/india-backs-rise-in-fares-of-jets-views-maintenance-of-level-with.html | INDIA BACKS RISE IN FARES OF JETS; Views Maintenance of Level With Conventional Craft as Peril to Small Lines | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/air-base-head-relieved-inquiry-is-begun-at-florida-unit-on.html | AIR BASE HEAD RELIEVED; Inquiry Is Begun at Florida Unit on Personnel Charges | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/carloadings-down-after-an-advance-lasting-six-weeks.html | Carloadings Down, After an Advance Lasting Six Weeks | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bank-clearings-steady-weeks-total-topped-57-level-trailed-preceding.html | BANK CLEARINGS STEADY; Week's Total Topped '57 Level, Trailed Preceding Period | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/ghana-deports-three-more.html | Ghana Deports Three More | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/earnings-decline-for-oil-concern-california-standard-net-is-297-a.html | EARNINGS DECLINE FOR OIL CONCERN; California Standard Net Is $2.97 a Share in 9 Months Against $3.37 in 1957 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/hospital-week-opened-here-by-nurses-and-volunteers.html | Hospital Week Opened Here by Nurses and Volunteers | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/french-policy-backed-brown-of-aflcio-urges-algerian-rebels-to.html | FRENCH POLICY BACKED; Brown of A.F.L.-C.I.O. Urges Algerian Rebels to Confer | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/b-b-d-o-picks-marketing-chief.html | B. B. D. O. Picks Marketing Chief | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/a-spy-melodrama-autobiography-of-dutch-girl-imprisoned-by-nazis.html | A Spy Melodrama; Autobiography of Dutch Girl Imprisoned by Nazis Seen on 'Playhouse 90' | True | By Jack Gould | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/los-angeles-radioactivity-rises-aec-insists-there-is-no-peril-mayor.html | Los Angeles Radioactivity Rises; A.E.C. Insists There Is No Peril; Mayor Calls for Halt in Atom Tests -- City Health Aides Assure the Public | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pier-unit-suffers-first-court-loss-after-5-years-of-success-suit.html | PIER UNIT SUFFERS FIRST COURT LOSS; After 5 Years of Success, Suit Against Dock Union and Employer Fails | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/20000-in-the-garment-district-hear-democraticliberal-candidates.html | 20,000 in the Garment District Hear Democratic-Liberal Candidates; MIDTOWN THRONG HEARS HARRIMAN | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/heat-melts-brisbane-streets.html | Heat Melts Brisbane Streets | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/daily-atlantic-jet-service-set.html | Daily Atlantic Jet Service Set | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bombay-finds-kerosene-plot.html | Bombay Finds Kerosene Plot | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/little-rock-lists-150000-school-aid.html | LITTLE ROCK LISTS $150,000 SCHOOL AID | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/lenox-hill-unit-plans-2-benefits-at-horse-show-events-on-wednesday.html | Lenox Hill Unit Plans 2 Benefits At Horse Show; Events on Wednesday and Nov. 10 Will Aid Neighborhood House | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/san-francisco-calm.html | San Francisco Calm | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/grace-ship-issue-on-market-today-9000000-of-santa-paula-series-is.html | GRACE SHIP ISSUE ON MARKET TODAY; $9,000,000 of Santa Paula Series Is Offered at Par With 4.20% Coupon | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/morse-and-kennedy-speak-for-harriman.html | MORSE AND KENNEDY SPEAK FOR HARRIMAN | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/adler-trying-again-to-defeat-teller-in-20th-district.html | Adler Trying Again to Defeat Teller in 20th District | True | By David Anderson | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/three-u-s-geneticists-win-nobel-medicine-award-u-s-geneticists-win.html | Three U. S. Geneticists Win Nobel Medicine Award; U. S. GENETICISTS WIN NOBEL PRIZE | True | By Werner Wiskari | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/studebaker-strike-backed.html | Studebaker Strike Backed | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/named-to-intergroup-body.html | Named to Intergroup Body | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-court-upsets-ban-on-playboy-post-office-fails-in-2-moves-to.html | U. S. COURT UPSETS BAN ON 'PLAYBOY'; Post Office Fails in 2 Moves to Keep Magazine Out of Mails for 'Obscenity' | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/keating-proposes-us-urban-agency-calls-for-urbiculture-unit-to-plan.html | KEATING PROPOSES U.S. URBAN AGENCY; Calls for 'Urbiculture' Unit to Plan Renewal -- Finds Democrats 'Split' | True | By Murray Illson | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/campbell-does-190-m-p-h.html | Campbell Does 190 M. P. H. | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/gain-is-reported-by-union-pacific-railroads-profit-up-nearly.html | GAIN IS REPORTED BY UNION PACIFIC; Railroad's Profit Up Nearly $1,000,000 in a Month -- Sales Also Improve | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/text-of-soviet-statement-calling-for-a-ban-on-nuclear-tests.html | Text of Soviet Statement Calling for a Ban on Nuclear Tests | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/timeless-le-cid-by-french-troupe-companys-final-work-greeted-with.html | Timeless 'Le Cid' by French Troupe; Company's Final Work Greeted With Bravos | True | By Milton Bracker | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/leopold-plans-visit-to-u-s.html | Leopold Plans Visit to U. S. | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/wood-field-and-stream-day-spent-hunting-deer-marked-by-frustration.html | Wood, Field and Stream; Day Spent Hunting Deer Marked by Frustration and a Dip in a Creek | True | By John W. Randolph | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/harriman-finds-bias-decreasing-catholic-could-win-election-for.html | HARRIMAN FINDS BIAS DECREASING; Catholic Could Win Election for President Now, He Tells Smith Dinner | True | By Peter Kihss | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/stock-purchase-set-burlington-to-buy-shares-in-pacific-mills-for-38.html | STOCK PURCHASE SET; Burlington to Buy Shares in Pacific Mills for $38 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/machinists-strike-at-2-atom-plants.html | MACHINISTS STRIKE AT 2 ATOM PLANTS | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/six-acres-at-yonkers-acquired-as-motel-site.html | Six Acres at Yonkers Acquired as Motel Site | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/plane-crash-kills-3-son-of-maureen-osullivan-is-a-victim-in-coast.html | PLANE CRASH KILLS 3; Son of Maureen O'Sullivan Is a Victim in Coast Collision | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/police-disperse-african-women-tear-gas-and-clubs-used-in.html | POLICE DISPERSE AFRICAN WOMEN; Tear Gas and Clubs Used in Johannesburg -- U. N. Deplores Apartheid | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/us-ready-to-halt-testing-for-year-reaffirms-nuclear-proposal-after.html | U.S. READY TO HALT TESTING FOR YEAR; Reaffirms Nuclear Proposal After Soviet Balks at Setting a Time Limit | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/hogan-says-g-o-p-fails-to-stop-reds-senate-candidate-asserts-nation.html | HOGAN SAYS G. O. P. FAILS TO STOP REDS; Senate Candidate Asserts Nation Has Had 6 Years of Fumbling Policies | True | By James P. McCaffrey | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/oil-politics-viewed-as-supply-threat.html | OIL POLITICS VIEWED AS SUPPLY THREAT | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/1200-paris-compact-is-copied-here-for-10.html | $1,200 Paris Compact Is Copied Here for $10 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/wheat-soybeans-decline-slightly-corn-and-oats-gain-again-and-rye-is.html | WHEAT, SOYBEANS DECLINE SLIGHTLY; Corn and Oats Gain Again and Rye Is Mixed -- Rise In Offerings Cited | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/insurance-group-to-revamp.html | Insurance Group to Revamp | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/mary-hope-lupfer-prospective-bride.html | Mary Hope Lupfer Prospective Bride | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/jack-narz-signs-as-tv-show-host-former-dotto-official-will-be-seen.html | JACK NARZ SIGNS AS TV SHOW HOST; Former 'Dotto' Official Will Be Seen on 'Top Dollar' -- Backing for Candidates | True | By Val Adams | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/loaded-london-subway-blithely-passes-stations.html | Loaded London Subway Blithely Passes Stations | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/dr-holmes-backs-lamont.html | Dr. Holmes Backs Lamont | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/embassy-ball-at-plaza-aids-2-organizations-greek-childrens-fund-and.html | Embassy Ball At Plaza Aids 2 Organizations; Greek Children's Fund and Asthma Research Institute Benefit | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/taylor-visits-jakarta-u-s-army-chief-greeted-by-indonesian-defense.html | TAYLOR VISITS JAKARTA; U. S. Army Chief Greeted by Indonesian Defense Head | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/teenage-phone-quiz-seeks-to-cut-pranks.html | TEEN-AGE PHONE QUIZ SEEKS TO CUT PRANKS | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/red-cross-plans-new-center-here-new-york-chapter-seeking-5000000.html | RED CROSS PLANS NEW CENTER HERE; New York Chapter Seeking $5,000,000 for Structure in Lincoln Sq. Project | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/slight-breakthrough-reported.html | Slight Breakthrough Reported | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/law-student-to-wed-elizabeth-c-temple.html | Law Student to Wed Elizabeth C. Temple | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pope-takes-over-official-quarters-in-vatican-palace-begins-series.html | POPE TAKES OVER OFFICIAL QUARTERS IN VATICAN PALACE; Begins Series of Audiences With Close Aides -- May Name 2 U. S. Cardinals | | By Arnaldo Cortesi | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/chase-manhattan-bank-selects-new-director.html | Chase Manhattan Bank Selects New Director | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/tunisia-to-get-new-currency.html | Tunisia to Get New Currency | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/frances-ferguson-to-be-bride-nov-21.html | Frances Ferguson To Be Bride Nov. 21 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/israel-mobilizes-cairo-papers-say-military-measures-denied-in.html | ISRAEL MOBILIZES, CAIRO PAPERS SAY; Military Measures Denied in Jerusalem -- Reported Aimed at Jordan | | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/taiwan-campus-to-get-luce-chapel.html | Taiwan Campus to Get Luce Chapel | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/about-new-york-fires-in-the-lower-bay-are-only-burn-it-inc-making.html | About New York; Fires in the Lower Bay Are Only Burn It, Inc., Making Huge Pyres Out of Old Piers | | By Meyer Berger | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/antitrust-suit-against-anheuserbusch-charges-violation-in-brewery.html | Antitrust Suit Against Anheuser-Busch Charges Violation in Brewery Purchase | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/emblem-of-service.html | Emblem of Service | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/galleries-to-end-36-years-in-depot-grand-central-art-group-to-move.html | GALLERIES TO END 36 YEARS IN DEPOT; Grand Central Art Group to Move to Biltmore Hotel in March -- Fete Held | | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/net-free-reserves-of-members-down-130000000-to-116000000-in-week.html | Net Free Reserves of Members Down $130,000,000 to $116,000,000 in Week | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/dayidbonhhr-62-a-1vidjqufadturer-t-president-of-the-dynamics.html | DAYIDBONHHR, 62, A 1VidIqUFAdTURER,; t President of the Dynamics Corporation of Americ Dies-- Former Bᵣnker i | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/university-official-named.html | University Official Named | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-in-world-judo-meet.html | U. S. in World Judo Meet | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/british-will-aid-farmers.html | British Will Aid Farmers | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/tatum-is-gratified.html | Tatum Is Gratified | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/imports-off-4-in-august.html | Imports Off 4% in August | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-n-rebukes-south-africa.html | U. N. Rebukes South Africa | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/operators-take-bronx-taxpayer-deal-involves-building-on-bathgate.html | OPERATORS TAKE BRONX TAXPAYER; Deal Involves Building on Bathgate Ave. -- Package Deal for Apartments | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/theatre-report-tomorrow.html | Theatre Report Tomorrow | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/hoxsey-clinic-closed-was-under-government-attack-for-cancer.html | HOXSEY CLINIC CLOSED; Was Under Government Attack for Cancer Treatment | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pasternak-decides-to-remain-silent.html | PASTERNAK DECIDES TO REMAIN SILENT | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/nisht-amool-defeats-amerigo-as-favored-whodunit-runs-fourth-at.html | Nisht Amool Defeats Amerigo as Favored Whodunit Runs Fourth at Jamaica; 9-1 SHOT IS FIRST IN FIELD OF SEVEN | True | By William R. Conklin | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-cancer-test-called-a-success-new-jersey-scientist-tells-public.html | NEW CANCER TEST CALLED A SUCCESS; New Jersey Scientist Tells Public Health Association of Detection Process | True | By Emma Harrison | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-offers-to-aid-a-cyprus-solution-in-observer-role-u-s-offers-to.html | U. S. Offers to Aid A Cyprus Solution In Observer Role; U. S. OFFERS TO AID CYPRUS SOLUTION | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/henry-b-stratton.html | HENRY B, STRATTON | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/east-side-parcel-sold-to-investor-apartment-plan-reported-for.html | EAST SIDE PARCEL SOLD TO INVESTOR; Apartment Plan Reported for Second Ave. Site -- Long Ownership Ends | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bond-robbery-suit-filed.html | Bond Robbery Suit Filed | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/gulf-intracoastal-waterway-yachting-frontier-cruise-from-tampa-bay.html | Gulf Intracoastal Waterway: Yachting Frontier; Cruise From Tampa Bay to Pensacola Is Tempting | True | By Clarence E. Lovejoy | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/john-lindsay-for-congress.html | John Lindsay for Congress | True | THEODORE R. KUPFERMAN. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/godmothers-league-plans-fete-tuesday.html | Godmothers League Plans Fete Tuesday | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/franks-cover-coast-winner.html | Frank's Cover Coast Winner | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/woman-dies-as-house-falls.html | Woman Dies as House Falls | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/police-pay-rises-noted.html | Police Pay Rises Noted | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/knicks-to-keep-selvy-performance-in-drills-earns-berth-on-active.html | KNICKS TO KEEP SELVY; Performance in Drills Earns Berth on Active Roster Frank | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-stock-scheme-held-600000-loss.html | NEW STOCK SCHEME HELD $600,000 LOSS | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/labor-socialists-set-rally.html | Labor Socialists Set Rally | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/beekman-terhune-dead-retired-school-supervisor-in-north-plainfield.html | JBEEKMAN TERHUNE DEAD; Retired School Supervisor in North Plainfield Was 78 | True | Special to The New York 'rimes | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/westport-dump-site-fought.html | Westport Dump Site Fought | True | Special to The New York Times | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/cigarette-maker-has-dip-in-profits-american-tobacco-earnings-fell.html | CIGARETTE MAKER HAS DIP IN PROFITS; American Tobacco Earnings Fell to $2.29 a Share From $2.56 in Quarter | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/three-haitians-doomed-death-sentences-are-imposed-in-assassination.html | THREE HAITIANS DOOMED; Death Sentences Are Imposed in Assassination Plot | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/a-governors-record-is-a-longplaying-one.html | A Governor's Record Is a Long-Playing One | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/singleton-to-call-signals-for-yale-sophomore-quarterback-to-start.html | SINGLETON TO CALL SIGNALS FOR YALE; Sophomore Quarterback to Start Dartmouth Contest, Replacing LaVallie | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/johnson-scoffs-at-scare-words-declares-eisenhowers-use-of.html | JOHNSON SCOFFS AT 'SCARE WORDS'; Declares Eisenhower's Use of 'Radicalism' Will Not Purge His Opposition | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/seeing-is-believing.html | Seeing Is Believing/ | True | By Joseph C. Nichols | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/suffolks-budget-to-rise-3-million.html | SUFFOLK'S BUDGET TO RISE 3 MILLION | True | Special to The New York Times | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-hoffman-head-and-broker-are-charged-with-manipulation-s-e-c.html | U. S. Hoffman Head and Broker Are Charged With Manipulation; S. E. C. Alleges Violations of Securities Act -- Marcus and Latimer Deny It | True | By John S. Tompkins | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/3-laureates-worked-in-teams-group-research-behind-honor-beadle-and.html | 3 Laureates Worked in Teams; Group Research Behind Honor; Beadle and Tatum Pioneered New Field of Biochemical Genetics -- Wife Joined Lederberg in Studies | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/irish-work-on-defense.html | Irish Work on Defense | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/komsomol-takes-the-pledge.html | Komsomol Takes the Pledge | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/roberth-elmendorfi.html | ROBERT H. ELMENDORFI | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/experts-assess-ablast-waves-recordings-may-yield-key-to-detection.html | EXPERTS ASSESS A-BLAST WAVES; Recordings May Yield Key to Detection Needed for International Control | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/schippers-leads-preview-concert-conducts-philharmonic-in-zafred.html | SCHIPPERS LEADS PREVIEW CONCERT; Conducts Philharmonic in Zafred Symphony -- Cziffra Is Soloist | True | By Harold C. Schonberg | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/four-killed-in-blast-9-others-hurt-in-cleveland-plant-25-firemen.html | FOUR KILLED IN BLAST; 9 Others Hurt in Cleveland Plant -- 25 Firemen Felled | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/envoys-to-coronation-named.html | Envoys to Coronation Named | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/writ-halts-man-in-remarrying-court-grants-wifes-plea-to-restrain.html | WRIT HALTS MAN IN REMARRYING; Court Grants Wife's Plea to Restrain Recipient of Mexican Divorce | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/son-to-mrs-h-h-bard-jr.html | Son to Mrs. H. H. Bard Jr. | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/producer-is-indicted-accused-of-forgery-and-fraud-with-oh-captain.html | PRODUCER IS INDICTED; Accused of Forgery and Fraud With 'Oh, Captain' | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/executive-is-elevated-by-andrew-jergens-co.html | Executive Is Elevated By Andrew Jergens Co. | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bone-tumor-expert-honored-for-book.html | BONE TUMOR EXPERT HONORED FOR BOOK | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/family-incomes-in-state-up-58-report-to-governor-cites-rise-from.html | FAMILY INCOMES IN STATE UP 58%; Report to Governor Cites Rise From 1949 to 1956 -- Median Now $5,500 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/billum-english-victor-traviata-next-parthia-third-in-stakes-for.html | BILLUM ENGLISH VICTOR; Traviata Next, Parthia Third in Stakes for 2-Year-Olds | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pope-sees-pius-housekeeper.html | Pope Sees Pius' Housekeeper | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/maribu-ties-mark-at-chicago.html | Maribu Ties Mark at Chicago | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/mayflower-society-holds-annual-dance.html | Mayflower Society Holds Annual Dance | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/jersey-pie-shop-robbed.html | Jersey Pie Shop Robbed | True | Special to The New York Times | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/reds-said-to-flood-south-asia-market.html | REDS SAID TO FLOOD SOUTH ASIA MARKET | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/nakamuras-288-wins-he-captures-japanese-open-third-time-hayashi.html | NAKAMURA'S 288 WINS; He Captures Japanese Open Third Time -- Hayashi Next | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/blood-gifts-slated-time-inc-donations-go-on-today-centers-open.html | BLOOD GIFTS SLATED; Time, Inc., Donations Go On Today -- Centers Open | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-central-subsidiary-chief.html | New Central Subsidiary Chief | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/peiping-stresses-armys-readiness-troops-home-from-korea-would.html | PEIPING STRESSES ARMY'S READINESS; Troops Home From Korea Would 'Liberate' Taiwan, Commander Declares | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/city-holds-up-hoard-1160-of-womans-65300-asked-for-medical-care.html | CITY HOLDS UP HOARD; $1,160 of Woman's $65,300 Asked for Medical Care | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/trend-in-indiana-antirepublican-survey-indicates-voters-are-found.html | TREND IN INDIANA ANTI-REPUBLICAN, SURVEY INDICATES; Voters Are Found Aroused by 'Highway Scandals' in State Government | True | By John D. Morris | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/virginia-teachers-bid-governor-seek-laws-to-reopen-schools-virginia.html | Virginia Teachers Bid Governor Seek Laws to Reopen Schools; VIRGINIA URGED TO OPEN SCHOOLS | True | By Lawrence Fellows | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/chicago-reserve-acts-gets-authority-to-increase-discount-rate-to-25.html | CHICAGO RESERVE ACTS; Gets Authority to Increase Discount Rate to 2.5% | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/giants-make-huff-speed-cop-to-chase-jim-brown-sunday.html | Giants Make Huff 'Speed Cop' To Chase Jim Brown Sunday | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/auto-rates-study-set-state-grange-to-consider-high-insurance-fees.html | AUTO RATES STUDY SET; State Grange to Consider High Insurance Fees | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/israel-denounces-reports.html | Israel Denounces Reports | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/13-injured-as-auto-hits-fifth-ave-bus.html | 13 INJURED AS AUTO HITS FIFTH AVE. BUS | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/rebel-stand-saddens-bourguiba.html | Rebel Stand Saddens Bourguiba | True | Special to The New York Times | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/red-wings-tally-in-every-period-in-beating-rangers-bruins-top-hawks.html | Red Wings Tally in Every Period in Beating Rangers; Bruins Top Hawks; DETROIT SIX WINS ON HOME ICE, 4-1 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/commodities-index-goes-up-02-to-870.html | COMMODITIES INDEX GOES UP 0.2 TO 87.0 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/return-to-bogota.html | Return to Bogota | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/princeton-will-dedicate-window.html | Princeton Will Dedicate Window | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/brown-loses-2-men.html | Brown Loses 2 Men | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/the-theatre-the-man-in-the-dog-suit-bank-clerk-comedy-is-acted.html | The Theatre: 'The Man in the Dog Suit'; Bank Clerk Comedy Is Acted at Coronet | True | By Brooks Atkinson | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-store-sales-rise-3-in-week-volume-in-the-metropolitan-area-up-5.html | U. S. STORE SALES RISE 3% IN WEEK; Volume in the Metropolitan Area Up 5% -- Specialty Shop Trade Off 5% | True | Special to The New York Times. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/womens-javelin-mark-set.html | Women's Javelin Mark Set | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/4-latin-american-newsmen-win-cabot-medals-for-58.html | 4 Latin American Newsmen Win Cabot Medals for '58 | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/freeport-sulphur-co-picks-vice-president.html | Freeport Sulphur Co. Picks Vice President | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/jack-barry-returns-with-giveaway.html | Jack Barry Returns With Giveaway | True | JOHN P. SHANLEY. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/tunnel-blast-fired.html | Tunnel Blast Fired | True | By Gladwin Hill | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/last-nevada-atest-balked-by-deadline-deadline-halts-nevada-atests.html | Last Nevada A-Test Balked by Deadline; DEADLINE HALTS NEVADA A-TESTS | True | By United Press International. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/leadership-void-hit-by-stevenson-democrat-in-chicago-talk-sees.html | LEADERSHIP 'VOID' HIT BY STEVENSON; Democrat, in Chicago Talk, Sees Congress Obliged to Fill White House Role | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/harvard-men-are-singing-again-students-old-grads-buoyed-by-football.html | Harvard Men Are Singing Again; Students, Old Grads Buoyed by Football Team's Comeback | True | By Howard M. Tuckner | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-movie-role-for-miss-taylor-she-will-appear-in-suddenly-last.html | NEW MOVIE ROLE FOR MISS TAYLOR; She Will Appear in 'Suddenly Last Summer' -- Give Us Horses,' Cowboys Ask | True | By Thomas M. Pryor | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/return-of-reifsnyder-and-kanuch-buoys-navys-hopes-for-notre-dame.html | Return of Reifsnyder and Kanuch Buoys Navy's Hopes for Notre Dame Game; MIDDIE REGULARS QUIT INJURY LIST | True | By Allison Danzig | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bethlehem-steel-has-bad-quarter-earnings-sharply-below-57-level-and.html | BETHLEHEM STEEL HAS BAD QUARTER; Earnings Sharply Below '57 Level and That for Previous 3 Months | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/automotive-victor-in-crosscountry.html | AUTOMOTIVE VICTOR IN CROSS-COUNTRY | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/philadelphia-port-strike-ends.html | Philadelphia Port Strike Ends | True | Special to The New York Times | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/socialists-protest-use-of-old-emblem.html | SOCIALISTS PROTEST USE OF OLD EMBLEM | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/grantland-rice-award-goes-to-navy-veteran.html | Grantland Rice Award Goes to Navy Veteran | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/spirit-of-halloween-invades-white-house.html | Spirit of Halloween Invades White House | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/liberal-party-vote-urged.html | Liberal Party Vote Urged | True | NATH ELLENBOGEN. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/terrorists-offertruce.html | Terrorists Offer-Truce | True | Dispatch of The Times, London | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/8th-student-seized-in-betcard-inquiry.html | 8TH STUDENT SEIZED IN BET-CARD INQUIRY | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/algerias-children.html | Algeria's Children | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/play-with-matches-ends-in-fatal-fire.html | PLAY WITH MATCHES ENDS IN FATAL FIRE | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/named-to-bet-study-banker-who-is-race-official-placed-on-city-panel.html | NAMED TO BET STUDY; Banker Who Is Race Official Placed on City Panel | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/president-shifts-plan-he-will-not-visit-farm-until-time-to-vote.html | PRESIDENT SHIFTS PLAN; He Will Not Visit Farm Until Time to Vote Tuesday | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/church-unit-scores-ban-on-hate-mail.html | CHURCH UNIT SCORES BAN ON 'HATE MAIL | True | | 1986-09-19 | RE0000303868 | B00000740088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/lloyd-asserts-us-must-resist-force-cautions-house-on-fate-of-small.html | LLOYD ASSERTS U.S. MUST RESIST FORCE; Cautions House on Fate of Small Asian Lands After a Retreat on Taiwan | True | By Thomas P. Ronan | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/replies-sent-on-nato-paris-hears-of-u-s-british-answer-on-de-gaulle.html | REPLIES SENT ON NATO; Paris Hears of U. S.-British Answer on de Gaulle Plan | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-asked-to-shift-curb-on-utahs-oil.html | U. S. ASKED TO SHIFT CURB ON UTAH'S OIL | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/europe-seeks-end-of-trade-impasse-17-nations-to-renew-talks-on-free.html | EUROPE SEEKS END OF TRADE IMPASSE; 17 Nations to Renew Talks on Free Commerce Area Beginning Nov. 13 | True | By Harold Callender | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/renewal-sought-for-reformation-at-garden-tribute-to-luther-dr-van.html | RENEWAL SOUGHT FOR REFORMATION; At Garden Tribute to Luther Dr. Van Dusen Appeals for Joint Protestant Action | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/brown-5-shots-ahead-at-146-in-southern-senior-title-golf.html | Brown 5 Shots Ahead at 146 In Southern Senior Title Golf' | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/zoo-officials-find-trimming-the-nails-of-tiny-hummingbird-a-big.html | Zoo Officials Find Trimming the Nails Of Tiny Hummingbird a Big Operation | True | By Murray Schumach | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/film-executive-quits-daff-universal-official-is-rehired-as-a.html | FILM EXECUTIVE QUITS; Daff, Universal Official, Is Rehired as a Consultant | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/alexander-d-grosset-dies-here-at-59-executive-of-book-puilishing.html | Alexander D. Grosset Dies Here at 59; Executive of Book Puilishing Concern | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/2-overeager-columbia-players-found-padding-weight-reports.html | 2 Overeager Columbia Players Found Padding Weight Reports | True | By Lincoln A. Werden | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/ibm-gets-contract-for-a-battle-brain.html | I.B.M. GETS CONTRACT FOR A BATTLE 'BRAIN' | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/air-force-gets-history-7th-and-last-volume-of-world-war-ii-record.html | AIR FORCE GETS HISTORY; 7th and Last Volume of World War II Record Presented | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bob-simms-star-end-at-rutgers-top-pass-catcher-in-east-also-stands.html | Bob Simms Star End at Rutgers; Top Pass Catcher in East Also Stands Out on Defense | True | By Joseph M. Sheehan | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/williams-election-favored.html | Williams' Election Favored | True | J. JEROME KAPLON. | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/mrs-ernest-kiefhaber.html | MRS. ERNEST KIEFHABER | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/books-authors.html | Books -- Authors | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-10-31 | 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/waiting-for-new-jersey.html | Waiting for New Jersey | True | | 1986-09-19 | RE0000303868 | B00000740088 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/garnish-for-fish-ham.html | Garnish for Fish, Ham | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/big-crowd-at-syracuse-today.html | Big Crowd at Syracuse Today | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/victor-j-callanan.html | VICTOR J. CALLANAN | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/lightning-hits-belgian-plane.html | Lightning Hits Belgian Plane | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/delayed-jet-here-airliner-arrives-after-two-setbacks-in-europe.html | DELAYED JET HERE; Airliner Arrives After Two Setbacks in Europe | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/3-atomic-powers-confer-in-geneva-on-banning-tests-soviet-suggests.html | 3 ATOMIC POWERS CONFER IN GENEVA ON BANNING TESTS; Soviet Suggests That They Halt Nuclear Explosions at Once and Forever | True | By Drew Middleton | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/new-chemical-concern-united-ultramarine-formed-as-german-companys.html | NEW CHEMICAL CONCERN; United Ultramarine Formed As German Company's Unit | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/knicks-warriors-to-meet-tonight-guerin-of-new-york-quintet-ready.html | KNICKS, WARRIORS TO MEET TONIGHT; Guerin of New York Quintet Ready for Garden Game -- Naulls on Doubtful List | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/marines-in-haiti-to-realign-army-u-s-mission-welcomed-military-and.html | MARINES IN HAITI TO REALIGN ARMY; U. S. Mission Welcomed -- Military and Police to Be Set Up on New Lines | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/strong-gain-made-by-london-shares-fall-in-treasury-bill-rate-and.html | STRONG GAIN MADE BY LONDON SHARES; Fall in Treasury Bill Rate and Optimistic Economic Forecast Are Factors | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/algerian-rebels-make-last-plea-bid-paris-negotiate-or-face-war-in.html | ALGERIAN REBELS MAKE 'LAST' PLEA; Bid Paris Negotiate or Face War in Which Aid Would Be Sought Anywhere | True | By Michael James | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/fumes-kill-woman-63.html | Fumes Kill Woman, 63 | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/3-slayings-confessed-california-tv-mechanic-leads-police-to-2.html | 3 SLAYINGS CONFESSED; California TV Mechanic Leads Police to 2 Desert Grave | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/dawkins-to-start-for-army.html | Dawkins to Start for Army | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/trash-pickup-shifts-none-will-be-taken-election-day-week.html | TRASH PICK-UP SHIFTS; None Will Be Taken Election Day -- Week Rescheduled | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/tokyo-paper-changes-size.html | Tokyo Paper Changes Size | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/lumber-expert-to-retire.html | Lumber Expert to Retire | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/fifteen-latin-nations-sign-coffee-pact-to-limit-exports-through.html | Fifteen Latin Nations Sign Coffee Pact To Limit Exports Through March, 1959 | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/kean-pledges-fight-on-bill-to-let-u-s-withhold-income-tax-for.html | Kean Pledges Fight on Bill to Let U. S. Withhold Income Tax for Philadelphia | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/dreaming-lips.html | 'Dreaming Lips' | True | RICHARD W. NASON. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/a-spy-melodrama-autobiography-of-dutch-girl-imprisoned-by-nazis.html | A Spy Melodrama; Autobiography of Dutch Girl Imprisoned by Nazis Seen on 'Playhouse 90' | True | By Jack Gould | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/ferry-to-jersey-to-halt-in-fogs-rail-line-says-radar-adds-to-risk.html | FERRY TO JERSEY TO HALT IN FOGS; Rail Line Says Radar Adds to Risk by Raising Traffic on Jersey City Run | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/benson-hails-gains-in-farmers-income.html | BENSON HAILS GAINS IN FARMERS' INCOME | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/hair-drier-equipped-with-hifi-speaker.html | Hair Drier Equipped With Hi-Fi Speaker | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/army-colgate-tie-in-soccer.html | Army, Colgate Tie in Soccer | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/victorian-motif-sets-the-stage-for-a-cozy-manhattan-apartment.html | Victorian Motif Sets the Stage for a Cozy Manhattan Apartment | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/president-is-selected-by-steel-trade-group.html | President Is Selected By Steel Trade Group | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/auto-sales-concern-sued-on-gi-deals.html | AUTO SALES CONCERN SUED ON G.I. DEALS | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/fanciful-miss-wins-dash-as-mrs-hellen-is-disqualified-and-placed.html | Fanciful Miss Wins Dash as Mrs. Hellen Is Disqualified and Placed Second; 5-2 SHOT DEFEATS JAMAICA FAVORITE | True | By Frank M. Blunk | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/taiwan-cause-supported-nationalists-held-only-hope-of-oppressed.html | Taiwan Cause Supported; Nationalists Held Only Hope of Oppressed Mainland Chinese | True | FREDA UTLEY. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/foreign-affairs-nato-needs-a-second-summit-meeting.html | Foreign Affairs; NATO Needs a Second Summit Meeting | True | By C. L. Sulzberger | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/school-unit-seeks-22-million.html | School Unit Seeks 22 Million | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/lipstick-hue-is-chosen.html | Lipstick Hue Is Chosen | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/west-farms-site-is-sold-in-bronx-investors-get-one-of-last-unused.html | WEST FARMS SITE IS SOLD IN BRONX; Investors Get One of Last Unused Plots in Area -- Apartments in Deals | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/recipes-utilizing-blender-offered.html | Recipes Utilizing Blender Offered | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/fashion-industry-here-gets-into-the-stunt-act.html | Fashion Industry Here Gets Into the Stunt Act | True | By Nan Robertson | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/klm-starting-polar-flight.html | K.L.M. Starting Polar Flight | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/joseph-reilly-88-printing-official-founder-and-chairman-of.html | JOSEPH REILLY, 88, PRINTING OFFICIAL; Founder and Chairman of Electrographic Corp. Dies ---Early User of Plastic | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/ward-pound-ridge-is-favored-for-westchester-sports-center.html | Ward Pound Ridge Is Favored For Westchester Sports Center | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/columbia-to-end-home-schedule-against-powerful-cornell-team-favored.html | Columbia to End Home Schedule Against Powerful Cornell Team; Favored Big Red Eleven Near Top Shape -- Dennehy and Savini in Lion Line-Up | True | By Lincoln A. Werden | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/more-algerians-freed.html | More Algerians Freed | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/india-eases-film-curb-more-movies-from-communist-countries-to-be.html | INDIA EASES FILM CURB; More Movies From Communist Countries to Be Imported | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/russian-colts-arrive-for-laurel-international-racers-are-calm-after.html | Russian Colts Arrive for Laurel International; RACERS ARE CALM AFTER LONG TRIP | True | By Joseph C. Nichols | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/offerings-and-yields-of-municipal-issues.html | Offerings and Yields Of Municipal Issues | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/nixon-forecasts-majors-growth-vice-president-registers-as-sports.html | NIXON FORECASTS MAJORS' GROWTH; Vice President Registers as Sports Fan, 'Votes' for International Baseball | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/transamerica-shows-profit.html | Transamerica Shows Profit | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/sidelights-consensus-rise-in-output.html | Sidelights; Consensus: Rise in Output | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/argentine-oil-field-struck.html | Argentine Oil Field Struck | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/riverdale-routs-trinity-5519-hirsch-ritz-tally-twice-each-montclair.html | Riverdale Routs Trinity, 55-19; Hirsch, Ritz Tally Twice Each; Montclair Academy Marches 95 Yards to Tie Horace Mann, 13-13 -- Morristown and Tilden Win by 12-6 Scores | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/card-party-on-nov-17-to-aid-palsy-center.html | Card Party on Nov. 17 To Aid Palsy Center | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/wholesale-sales-rose-by-5-for-september.html | Wholesale Sales Rose By 5% for September | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/dr-mse-kolin.html | DR. M!SE KOLIN | True | Splal to h New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/school-lifts-its-ban-on-childrens-fund.html | SCHOOL LIFTS ITS BAN ON CHILDREN'S FUND | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/need-for-engineers-seen-greater-in-59.html | NEED FOR ENGINEERS SEEN GREATER IN '59 | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/moves-are-mixed-in-grain-trading-activity-is-said-to-be-slow-as.html | MOVES ARE MIXED IN GRAIN TRADING; Activity Is Said to Be Slow as Most Dealers Adopt a Wait-and-See Attitude | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/keating-attacks-immigration-law-candidate-tells-fordham-group-that.html | KEATING ATTACKS IMMIGRATION LAW; Candidate Tells Fordham Group That It Should Be Brought Up to Date | True | By John C. Devlin | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/shop-talk-brocades-takeon-a-different-look.html | Shop Talk; Brocades Take-on a Different Look | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/59-autos-create-a-washing-problem.html | 59 AUTOS CREATE A WASHING PROBLEM | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/court-backlog-cited-warren-in-coast-talk-says-it-imperils-equal.html | COURT BACKLOG CITED; Warren, in Coast Talk, Says It Imperils Equal Justice | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/rites-for-mooney-held-in-detroit-he-is-mourned-by-notables-of.html | RITES FOR MOONEY HELD IN DETROIT; He, Is Mourned by Notables of Church and State--' Throngs Line Streets | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/wood-field-and-stream-hunter-breaks-glasses-but-is-unable-to-miss.html | Wood, Field and Stream; Hunter Breaks Glasses but Is Unable to Miss Deer That Is 40 Feet Away | | By John W. Randolph | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/union-monitors-ask-more-power-charge-teamster-leaders-curb-local.html | UNION MONITORS ASK MORE POWER; Charge Teamster Leaders Curb Local Candidates to Stay in Office | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/ullman-light.html | Ullman 'Light | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/car-output-this-week-put-at-101252-units.html | Car Output This Week Put at 101,252 Units | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/skirting-the-issue.html | Skirting the Issue | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/frogs-balk-at-lights-jumping-olympics-entries-force-shift-to.html | FROGS BALK AT LIGHTS; Jumping Olympics Entries Force Shift to Daytime | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/nursing-inquiry-widened-by-city-suspicious-conduct-of-some-aides.html | NURSING INQUIRY WIDENED BY CITY; ' Suspicious Conduct' of Some Aides and 'Sale' of Influence Now Studied | | By Charles G. Bennett | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/hammer-that-splinters-wood-into-chips-helps-solve-incineration.html | Hammer That Splinters Wood Into Chips Helps Solve Incineration Problem Here | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/argentine-peso-at-75-to-1.html | Argentine Peso at 75 to $1 | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/nanc3-ann-maloney-engaged-to-student.html | Nanc3} Ann Maloney Engaged to Student | True | special to the new york times | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/rapacki-for-armed-forces-cut-in-a-mideurope-neutral-zone-poles.html | Rapacki For Armed Forces Cut In a Mid-Europe Neutral Zone; Poles Would Cut Armed Forces In a Mid-European Neutral Zone | True | By A. M. Rosenthal | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/man-in-dog-suit-bank-clerk-comedy-is-acted-at-coronet.html | Man in Dog Suit'; Bank Clerk Comedy Is Acted at Coronet | True | By Brooks Atkinson | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/capital-imports-rising-in-canada-flow-of-foreign-investments-during.html | CAPITAL IMPORTS RISING IN CANADA; Flow of Foreign Investments During July and August Exceeded 6-Month Rate | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/evan-a-thomas.html | EVAN A. THOMAS | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/anderson-downs-fraser-in-5-sets-reaches-brisbane-net-final-he-and.html | ANDERSON DOWNS FRASER IN 5 SETS; Reaches Brisbane Net Final -- He and Laver Annex Crown in Doubles | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/john-xxiii-begins-vatican-routine-expected-to-have-greater.html | JOHN XXIII BEGINS VATICAN ROUTINE; Expected to Have Greater Administrative Role Than His Predecessor | True | By Arnaldo Cortesi | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/john-f-stimson-75-polynesia-expert.html | JOHN F. STIMSON, 75, POLYNESIA EXPERT | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/frigidaire-rehiring-employment-soon-will-reach-highest-level-in-18.html | FRIGIDAIRE REHIRING; Employment Soon Will Reach Highest Level in 18 Months | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/frajvcs-dcnn-s2i-tauht-arst_jjohn-s.html | FRAJVCS DCNN, S2;I TAU,HT Ar ST._JJOHN SJ | True | S!eclal to The New York Times. J | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/shell-oil-latin-unit-to-expand.html | Shell Oil Latin Unit to Expand | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/operator-sells-hospital-site-old-misericordia-building-at-east-86th.html | OPERATOR SELLS HOSPITAL SITE; Old Misericordia Building at East 86th St. Purchased by Builders -- Other Deals | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/trinidad-to-sell-bitters-unit.html | Trinidad to Sell Bitters Unit | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/rev-harold-g-stearns.html | REV. HAROLD G. STEARNS! | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/jarvis-a-shedd.html | JARVIS A. SHEDD | True | Special to The New York Times | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/mrs-calvert-wed-i-to-torren-stearns.html | Mrs. Calvert Wed i To TorreN Stearns | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/bridge-title-play-draws-170-pairs-kaplan-loewenthal-team-and-mrs.html | BRIDGE TITLE PLAY DRAWS 170 PAIRS; Kaplan - Loewenthal Team and Mrs. Allen and Mrs. Sheinwold Win Titles | True | BY George Rapee | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/alfred-knight.html | ALFRED KNIGHT | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/tigers-regulars-to-be-available-princeton-eleven-to-field-all.html | TIGERS' REGULARS TO BE AVAILABLE; Princeton Eleven to Field All First-Stringers Except Sachs Against Brown | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/m-t-kelleher-6t-of-bostoh-is-dead-ex-fire-commissioner-an-m-officer.html | M. T. KELLEHER, 6t, OF BOSTOH IS DEAD; Ex Fire Commissioner, an , m Officer of Insurance Firm, "W.,t as a Knight of Malta | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/big-gains-forecast-for-aluminum-coal.html | BIG GAINS FORECAST FOR ALUMINUM, COAL | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/college-gets-200000-wheaton-to-use-anonymous-gift-for-expansion.html | COLLEGE GETS $200,000; Wheaton to Use Anonymous Gift for Expansion | True | Special to The New York Times | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/union-aids-miss-torre-newspaper-guild-to-file-brief-supporting-new.html | UNION AIDS MISS TORRE; Newspaper Guild to File Brief Supporting New Appeal | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/connecticuts-4th-bastion-for-gop-morano-seeks-5th-term-as-irwin.html | CONNECTICUT'S 4TH BASTION FOR G.O.P.; Morano Seeks 5th Term as Irwin Tries for U. S. Office for First Time | True | By Richard H. Parke | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/lieutenant-fined-in-trainee-abuse-ft-jackson-court-martial-rebukes.html | LIEUTENANT FINED IN TRAINEE ABUSE; Ft. Jackson Court Martial Rebukes Jersey Officer on Two of Six Charges | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/mrs-j-douglas-perry-i-i.html | MRS. J. DOUGLAS PERRY I I | True | SPecial to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/yugoslavia-gatt-role-nation-moves-to-broaden-its-ties-to-pact-on.html | YUGOSLAVIA GATT ROLE; Nation Moves to Broaden Its Ties to Pact on Tariffs | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/activity-to-decline-in-capital-market-for-the-next-week-activity-to.html | Activity to Decline In Capital Market For the Next Week; ACTIVITY TO FALL FOR NEW ISSUES | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/mrs-shevket-namik.html | MRS. SHEVKET NAMIK | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/clocks-in-latest-car-models-have-selfregulating-device-variety-of.html | Clocks in Latest Car Models Have Self-Regulating Device; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/oil-company-elects-head.html | Oil Company Elects Head | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/news-strike-here-weighed-by-guild-officers-to-decide-whether-to.html | NEWS STRIKE HERE WEIGHED BY GUILD; Officers to Decide Whether to Take $7 Weekly Rise or Order Walkout Today | True | By Russell Porter | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/3-westchester-collegians-make-cattlejudging-team.html | 3 Westchester Collegians Make Cattle-Judging Team | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/susannah-due-tomorrow.html | Susannah' Due Tomorrow | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/charles-egelston-dies-actor-on-radio-was-shuffle-hober-on-ma.html | CHARLES EGELSTON DIES; Actor on Radio Was Shuffle Shober on 'Ma Perkins' Show | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/music-hungarian-refugee-in-debut-cziffra-is-piano-soloist-with.html | Music: Hungarian Refugee in Debut; Cziffra Is Piano Soloist With Philharmonic | True | By Edward Downes | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/clamor-grows-in-moscow-for-exiling-of-pasternak-russians-demand-a.html | Clamor Grows in Moscow For Exiling of Pasternak; RUSSIANS DEMAND A PASTERNAK BAN | True | By Max Frankel | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/once-there-was-a-pond-then-pennsylvania-optimist-saw-milliongallon.html | ONCE THERE WAS A POND; Then Pennsylvania Optimist Saw Million-Gallon Bathtub | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/aec-backs-tests-beneath-ground-thinks-latest-trials-proved.html | A.E.C. BACKS TESTS BENEATH GROUND; Thinks Latest Trials Proved Feasibility of Firing Most Blasts Below Surface | True | By John W. Finney | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/delamatermantarian.html | DeLamater--Mantarian | True | Special to Tile New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/registration-sets-a-record-in-state.html | REGISTRATION SETS A RECORD IN STATE | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/amherst-gifts-top-13-million.html | Amherst Gifts Top 1.3 Million | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/detroit-steel-revamps-posts.html | Detroit Steel Revamps Posts | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/commodities-ease-index-fell-to-869-thursday-from-87-on-wednesday.html | COMMODITIES EASE; Index Fell to 86.9 Thursday From 87 on Wednesday | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/lee-mphail-seen-taking-oriole-job-yankee-official-is-reported.html | LEE M'PHAIL SEEN TAKING ORIOLE JOB; Yankee Official Is Reported Leaving to Be Baltimore Player Personnel Chief | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/bream-presents-recital-on-lute-briton-is-heard-also-with-guitar-at.html | BREAM PRESENTS RECITAL ON LUTE; Briton Is Heard Also With Guitar at Debut in U. S. -- Displays Sensitivity | True | EDWARD DOWNES. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/bond-offerings-fell-last-month-total-was-1334706000-against.html | BOND OFFERINGS FELL LAST MONTH; Total Was $1,334,706,000 Against $1,742,054,000 In Like 1957 Period | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/29-rebels-killed-in-cuban-fighting.html | 29 REBELS KILLED IN CUBAN FIGHTING | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/2-die-in-grade-crossing-crash.html | 2 Die in Grade Crossing Crash | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/four-unbeaten-untied-teams-in-major-tests-today-navy-plays-notre.html | Four Unbeaten, Untied Teams in Major Tests Today; Navy Plays Notre Dame; L. S. U. WILL MEET MISSISSIPPI SQUAD | True | By Allison Danzig | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/marcus-quitting-van-alstyne-post-head-of-u-s-hoffman-and-artloom.html | MARCUS QUITTING VAN ALSTYNE POST; Head of U. S. Hoffman and Artloom Resigns as a Limited Partner | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/young-men-in-love-and-war-film-at-paramount-tells-marine-tale.html | Young Men 'In Love and War'; Film at Paramount Tells Marine Tale | True | By Bosley Crowther | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/west-indian-union-is-warned-on-taxes.html | WEST INDIAN UNION IS WARNED ON TAXES | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/dispersion-of-parkway-police.html | Dispersion of Parkway Police | True | ROBERT D. GOLDBERG. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/manila-lists-7-typhoon-dead.html | Manila Lists 7 Typhoon Dead | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/oil-merger-proxies-sent.html | Oil Merger Proxies Sent | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/election-night-open-house-set.html | Election Night Open House Set | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/teeth-give-key-to-age.html | Teeth Give Key to Age | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/texas-co-profits-up-144-per-cent-153-a-share-cleared-in-the-third.html | TEXAS CO. PROFITS UP 14.4 PER CENT; $1.53 a Share Cleared in the Third Quarter, Against $1.42 a Year Earlier | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/builder-gets-flushing-plot.html | Builder Gets Flushing Plot | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/opera-rigoletto-performed-at-met-warren-in-title-role-of-met.html | Opera: 'Rigoletto' Performed at 'Met; Warren in Title Role of 'Met' Production | True | By Ross Parmenter | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/cuban-enters-plea-dr-prio-denies-charge-of-conspiring-against.html | CUBAN ENTERS PLEA; Dr. Prio Denies Charge of Conspiring Against Batista | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/airman-sentenced-in-killing.html | Airman Sentenced in Killing | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/music-grants-listed-3-1000-scholarships-to-be-given-by-kosciuszko.html | MUSIC GRANTS LISTED; 3 $1,000 Scholarships to Be Given by Kosciuszko Unit | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/thyssen-steel-order-german-concern-wins-a-big-contract-from.html | THYSSEN STEEL ORDER; German Concern Wins a Big Contract From Argentina | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/alternate-shelling-of-quemoy.html | Alternate Shelling of Quemoy | True | FREDERICK J. POHL. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/revjohn-e-reilly.html | REv.,JOHN E. REILLY | True | Special to The New York Times | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/state-grants-rise.html | State Grants Rise | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/play-tuesday-to-aid-episcopal-actors-unit.html | Play Tuesday to Aid Episcopal Actors Unit | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/plant-to-be-built-at-roosevelt-l-i.html | PLANT TO BE BUILT AT ROOSEVELT, L. I. | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/crowning-of-pope-on-n-b-c-tuesday-cbs-also-hopes-to-show-coronation.html | CROWNING OF POPE ON N. B. C. TUESDAY; C.B.S. Also Hopes to Show Coronation Films -- WQXR Plans Stereo Programs | True | By Richard F. Shepard | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/utility-lifts-net-as-sales-decline-commonwealth-edison-rise-places.html | UTILITY LIFTS NET AS SALES DECLINE; Commonwealth Edison Rise Places Profit in 9 Months at $2.37 a Share | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/primary-prices-off-01-in-week-index-fell-to-1185-of-194749-level.html | PRIMARY PRICES OFF 0.1% IN WEEK; Index Fell to 118.5% of 1947-49 Level -- Meat Costs Are Lower | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/latrobe-steel-elects-chief-for-operations.html | Latrobe Steel Elects Chief for Operations | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/adjustments-in-child-tied-to-pressure.html | Adjustments In Child Tied To Pressure | True | By Dorothy Barclay | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/diagnostic-and-relocation-unit-proposed-to-eliminate-philadelphias.html | Diagnostic and Relocation Unit Proposed To Eliminate Philadelphia's Skid Row | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/battery-maker-is-acquired.html | Battery Maker Is Acquired | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/assets-of-fund-set-new-record-investors-mutuals-figure-972-a-share.html | ASSETS OF FUND SET NEW RECORD; Investors Mutual's Figure $9.72 a Share Sept. 30, Up From $8.55 in Year | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/steel-workers-pay-rises-to-a-new-high.html | STEEL WORKERS' PAY RISES TO A NEW HIGH | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/caracas-to-economize-austerity-program-is-laid-to-old-obligations.html | CARACAS TO ECONOMIZE; Austerity Program Is Laid to Old Obligations | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/contractor-loses-case-contempt-conviction-upheld-in-buffalo-paving.html | CONTRACTOR LOSES CASE; Contempt Conviction Upheld in Buffalo Paving Inquiry | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/philip-pictures-u-s-in-commonwealth-role.html | Philip Pictures U. S. In Commonwealth Role | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/nixon-belittles-religious-issue-says-being-a-catholic-would-not.html | NIXON BELITTLES RELIGIOUS ISSUE; Says Being a Catholic Would Not Hurt Kennedy in '60 -- Campaigns in West | True | By Richard E. Mooney | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/rev-e-h-von-hahmanni.html | !REV. E. H. VON HAHMANNI | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/veederroot-appoints-a-new-board-chairman.html | Veeder-Root Appoints A New Board Chairman | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/engineer-38-is-named-air-force-chief-scientist.html | Engineer, 38, Is Named Air Force Chief Scientist | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/william-p-helm-niwsman-wa-75-correspondent-in-capital-dies-wrote.html | WILLIAM P. HELM,. NIWSMAN, WA, 75; Correspondent in Capital Dies -- Wrote Political , Biography of Truman | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/dr-louis-lahn.html | DR, LOUIS LAHN | True | Specia! to The New Yerk Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/detailed-data-promised.html | Detailed Data Promised | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/executive-vice-president-named-for-the-new-haven-railroad-co.html | Executive Vice President Named For The New Haven Railroad Co. | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/fete-on-ship-monday-for-nursery-school.html | Fete on Ship Monday For Nursery School | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/wajda-scores-suffolk-triple.html | Wajda Scores Suffolk Triple | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/los-angeles-arena-leased.html | Los Angeles Arena Leased | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/typing-in-korean-possible-now-eye-surgeon-devises-machine-to-write.html | Typing in Korean Possible Now; Eye Surgeon Devises Machine to Write Unusual Alphabet | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/attendance-is-up-in-national-loop-2-west-coast-shifts-swell-1958-to.html | ATTENDANCE IS UP IN NATIONAL LOOP; 2 West Coast Shifts Swell 1958 Total to 10,164,596 -- A. L. Shows 11% Drop | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/chiang-has-right-to-help-a-revolt-u-s-says-his-noforce-pledge-does.html | CHIANG HAS RIGHT TO HELP A REVOLT; U. S. Says His No-Force Pledge Does Not Apply to Uprising on Mainland | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/tobacco-output-cut-held-likely-for-59.html | TOBACCO OUTPUT CUT HELD LIKELY FOR '59 | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/garcia-monc-dls-oo_rucaor-77-i.html | GARCIA MONC DIS; o.'o_R,?UCAOR, 77 I | | Special to Tile New York Times | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/fcc-gives-reply-to-coast-bishops-cant-censor-broadcasts-on-school.html | F.C.C. GIVES REPLY TO COAST BISHOPS; Can't Censor Broadcasts on School Issue, It Says, Cites Fairness Rules | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/brewery-plans-go-on-anheuserbusch-to-continue-expansion-despite.html | BREWERY PLANS GO ON; Anheuser-Busch to Continue Expansion Despite Suit | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/fraud-drive-widens-more-upstate-women-join-move-to-aid-consumers.html | FRAUD DRIVE WIDENS; More Upstate Women Join Move to Aid Consumers | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/copper-stocks-eyed-london-may-release-stores-to-counter-shortages.html | COPPER STOCKS EYED; London May Release Stores to Counter Shortages | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/24-new-grant-stores-due.html | 24 New Grant Stores Due | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/n-a-a-c-p-to-honor-bing.html | N. A. A. C. P. to Honor Bing | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/lutheran-pastor-gives-his-farewell-tomorrow.html | Lutheran Pastor Gives His Farewell Tomorrow | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/danish-communists-clash-at-congress.html | DANISH COMMUNISTS CLASH AT CONGRESS | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/edna-tamis-affianced-to-a-medical-student.html | Edna Tamis' Affianced To a' Medical Student | | Sclal to The New York Tithe. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/work-issue-called-strictly-political.html | WORK' ISSUE CALLED STRICTLY POLITICAL | | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/606880006-set-for-city-works-planning-body-notes-tight-position-as.html | $606,880,006 SET FOR CITY WORKS; Planning Body Notes 'Tight' Position as It Adopts 1959 Capital Budget | | By Paul Crowell | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/installment-debt-dipped-in-august.html | INSTALLMENT DEBT DIPPED IN AUGUST | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-1-no-title.html | Article 1 -- No Title | | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/market-seesaws-closes-unevenly-metals-and-motors-mostly-down.html | MARKET SEESAWS, CLOSES UNEVENLY; Metals and Motors Mostly Down -- Aircrafts Strong -- Volume 3,924,210 | True | By Burton Crane | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/blood-donations-set-107th-infantry-of-guard-to-aid-program-on.html | BLOOD DONATIONS SET; 107th Infantry of Guard to Aid Program on Monday | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/union-postpones-strike-at-airline-will-weigh-offer-by-t-w-a-calls-w.html | UNION POSTPONES STRIKE AT AIRLINE; Will Weigh Offer by T. W. A. -- Calls Walkout at Eastern Monday | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/business-notes.html | BUSINESS NOTES | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/railway-plans-issues-norfolk-western-to-seek-funds-for-new.html | RAILWAY PLANS ISSUES; Norfolk & Western to Seek Funds for New Equipment | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/australian-nominations-close.html | Australian Nominations Close | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/dr-baumgartner-heads-us-public-health-unit.html | Dr. Baumgartner Heads U.S. Public Health Unit | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/rayburn-predicts-harmony-in-capital-rayburn-expects-capital-harmony.html | Rayburn Predicts Harmony in Capital; RAYBURN EXPECTS CAPITAL HARMONY | True | By Russell Baker | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/cardiac-league-will-hold-dance-to-aid-children-proceeds-of-event-on.html | Cardiac League Will Hold Dance To Aid Children; Proceeds of Event on Nov. 22 Will Assist Vacation Camp | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/imports-of-cottons-from-japan-scored.html | IMPORTS OF COTTONS FROM JAPAN SCORED | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/safety-group-elects-automotive-foundation-names-s-c-hope-to-head.html | SAFETY GROUP ELECTS; Automotive Foundation Names S. C. Hope to Head Trustees | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/bronx-zoo-trades-for-2-flamingos-african-variety-said-to-be-first.html | BRONX ZOO TRADES FOR 2 FLAMINGOS; African Variety, Said to Be First in This Country, Obtained From British | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/britain-to-rush-arms-to-sudan.html | Britain to Rush Arms to Sudan | True | Special to The New York Times | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/kiva-an-indian-church.html | Kiva an Indian Church | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/school-board-issue-stirs-bloomfield.html | SCHOOL BOARD ISSUE STIRS BLOOMFIELD | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/october-trading-set-25year-high-volume-was-95087094-shares.html | OCTOBER TRADING SET 25-YEAR HIGH; Volume Was 95,087,094 Shares -- Electronics and Steels Led Modest Gain | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/sewanhaka-400-victor.html | Sewanhaka 40-0 Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/cohen-to-produce-revue-next-oct-8-will-import-2man-london-hit-at.html | COHEN TO PRODUCE REVUE NEXT OCT. 8; Will Import 2-Man London Hit, "At Drop of a Hat" -- 'Enrico' Postponed | True | By Louis Calta | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/rockefeller-on-bronx-tour-visits-mrs-la-guardia-rockefeller-sees.html | Rockefeller, on Bronx Tour, Visits Mrs. La Guardia; ROCKEFELLER SEES VOTERS IN BRONX | True | By Bill Becker | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/art-gallery-potpourri-among-exhibitions-is-retrospective-of.html | Art: Gallery Pot-Pourri; Among Exhibitions Is Retrospective of Paintings by Adelaide de Groot | True | By Stuart Preston | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/mayor-says-voters-will-give-harriman-substantial-margin-harriman-to.html | Mayor Says Voters Will Give Harriman 'Substantial' Margin; HARRIMAN TO WIN, WAGNER PREDICTS | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/objects-to-examination-russian-chief-finally-allows-tests-of-two.html | OBJECTS TO EXAMINATION; Russian Chief Finally Allows Tests of Two Horses | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/london-reserves-atom-test-right-feels-free-to-resume-blasts-of.html | LONDON RESERVES ATOM TEST RIGHT; Feels Free to Resume Blasts of Nuclear Arms Unless Soviet Halts Experiments | True | By Thomas P. Ronan | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/firth-sterling-names-2-to-board.html | Firth Sterling Names 2 to Board | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/the-15cent-fare-issue.html | The 15-Cent Fare Issue | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/jersey-milk-price-up-a-halfcent-rise-in-northern-area-begins-today.html | JERSEY MILK PRICE UP; A Half-Cent Rise in Northern Area Begins Today | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/penicillin-plant-in-india-pays-off-enterprise-aided-by-u-n-cleared.html | PENICILLIN PLANT IN INDIA PAYS OFF; Enterprise Aided by U. N. Cleared $600,000 in Its 3d Year of Operation | True | By Kathleen McLaughlin | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/butler-decries-scares.html | Butler Decries 'Scares' | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/2-singers-heard-in-new-roles.html | 2 Singers Heard in New Roles | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/calls-rebels-criminals.html | Calls Rebels Criminals | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/moves-irregular-on-cotton-board-futures-close-3-points-up-to-7-off.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 3 Points Up to 7 Off -- Liverpool Option Prices Drop | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/britain-planning-penal-reform-to-combat-rising-crime-wave.html | Britain Planning Penal Reform To Combat Rising Crime Wave | True | By Walter H. Waggoner | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/canadian-gets-air-post.html | Canadian Gets Air Post | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/soviet-scored-on-tin-president-says-dumping-it-harms-poorer-nations.html | SOVIET SCORED ON TIN; President Says Dumping It Harms Poorer Nations | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/att-files-rate-plea-scales-down-request-for-rise-in-teletype-line.html | A.T.&T. FILES RATE PLEA; Scales Down Request for Rise in Teletype Line Charges | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/college-installs-president.html | College Installs President | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/2-rubber-makers-schedule-merger-h-k-porter-would-be-the-survivor-in.html | 2 RUBBER MAKERS SCHEDULE MERGER; H. K. Porter Would Be the Survivor in Deal With Thermoid, if Approved | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/westinghouse-elevates-aide.html | Westinghouse Elevates Aide | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/farm-prices-off-2-during-month-decline-in-period-to-oct-15.html | FARM PRICES OFF 2% DURING MONTH; Decline in Period to Oct. 15 Reflected Seasonal Impact of Big Fall Harvests | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/us-diplomats-in-paris-told-to-use-the-subway.html | U.S. Diplomats in Paris Told to Use the Subway | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/food-the-cold-facts-for-the-best-results-edibles-should-be-frozen.html | Food: The Cold Facts; For the Best Results, Edibles Should Be Frozen at 0 Degrees F., or Lower | True | By June Owen | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/food-surpluses-rise-world-organization-urges-action-on-price.html | FOOD SURPLUSES RISE; World Organization Urges Action On Price Supports | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/burma-to-retain-neutral-policy-restoration-of-order-wont-be-easy.html | BURMA TO RETAIN NEUTRAL POLICY; Restoration of Order Won't Be Easy, New Premier Tells Parliament | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/dr-donald-guthrie.html | DR. DONALD GUTHRIE | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/dr-hugh-a-kelsey.html | DR. HUGH A. KELSEY | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/peiping-jails-japanese-2-fishermen-on-seized-craft-sentenced-as.html | PEIPING JAILS JAPANESE; 2 Fishermen on Seized Craft Sentenced as Spies | | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/inland-steel-will-raise-output-capacity-in-59.html | Inland Steel Will Raise Output Capacity in '59 | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/yugoslav-minister-irked-by-loan-delay.html | YUGOSLAV MINISTER IRKED BY LOAN DELAY | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/parachutes-for-aircraft.html | Parachutes for Aircraft | True | BENJAMIN B. FERENCZ. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/253-polio-cases-listed-in-u-s.html | 253 Polio Cases Listed in U. S. | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/state-cautions-on-term-buying-consumers-are-warned-of-illegal.html | STATE CAUTIONS ON TERM BUYING; Consumers Are Warned of Illegal Selling Practices in Installment Plans | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/red-lands-seek-better-jazz.html | Red Lands Seek Better Jazz | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/utility-sets-dividend-rate.html | Utility Sets Dividend Rate | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/chaos-in-microcosm.html | Chaos in Microcosm | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/pupils-back-in-school-attendance-is-near-normal-after-fire-in.html | PUPILS BACK IN SCHOOL; Attendance Is Near Normal After Fire in Harlem | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/walsall-triumphs-by-60.html | Walsall Triumphs by 6-0 | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/hotel-operators-buy-motel-near-westport.html | Hotel Operators Buy Motel Near Westport | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/secret-helium-floating-balloons-in-central-park.html | Secret Helium Floating Balloons in Central Park | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/32-little-devils-and-angels-find-l-i-teacher-dressed-as-witch.html | 32 Little Devils and Angels Find L. I. Teacher Dressed as Witch | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/problem-of-farm-labor-aid-for-migrant-workers-said-to-be.html | Problem of Farm Labor; Aid for Migrant Workers Said to Be Responsibility of All Citizens | True | (Rev.) AUSTIN H. ARMITSTEAD. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/german-car-output-soaring.html | German Car Output Soaring | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/paraguay-curbs-political-reform-interior-chief-says-exiled-liberals.html | PARAGUAY CURBS POLITICAL REFORM; Interior Chief Says Exiled Liberals Plotted Revolt Against Government | True | By Juan de Onis | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/airline-body-acts-to-cut-collisions-international-pact-urged-at-new.html | AIRLINE BODY ACTS TO CUT COLLISIONS; International Pact Urged at New Delhi Talks -- Rules for Jet Traffic Asked | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/french-troupe-offers-timeless-le-cid.html | French Troupe Offers Timeless 'Le Cid' | True | By Milton Bracker | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/britain-says-greece-upset-cyprus-talks-britain-accuses-greece-on.html | Britain Says Greece Upset Cyprus Talks; BRITAIN ACCUSES GREECE ON CYPRUS | True | By Kennett Love | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/flag-of-hope.html | Flag of Hope | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/jack-barry-returns-with-giveaway.html | Jack Barry Returns With Giveaway | True | JOHN P. SHANLEY. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/archbishop-to-be-installed.html | Archbishop to Be Installed | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/payment-delayed-on-un-suez-loan-to-reopen-canal-clearing-of-debt.html | PAYMENT DELAYED ON U.N. SUEZ LOAN TO REOPEN CANAL; Clearing of Debt Hampered by Refusal of Some Lands to Meet the Surcharge | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/error-is-conceded-in-election-symbol.html | ERROR IS CONCEDED IN ELECTION SYMBOL | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/mann-holiner-6i-radio-tv-director.html | MANN HOLINER, 6i, RADIO, TV DIRECTOR | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/taiwan-sees-new-trend.html | Taiwan Sees New Trend | True | By Greg MacGregor | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/child-to-get-heart-operation.html | Child to Get Heart Operation | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/safe-producers-merge.html | Safe Producers Merge | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/eisenhower-says-g-o-p-measures-saved-economy-asserts-extremists.html | EISENHOWER SAYS G. O. P. MEASURES SAVED ECONOMY; Asserts 'Extremists' Failed to Frighten Nation and Hits 'Gloom-Dogglers' | True | By Felix Belair Jr. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/more-jobs-for-older-workers.html | More Jobs for Older Workers | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/tokyo-gets-german-institute.html | Tokyo Gets German Institute | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/health-scholarship-plans.html | Health Scholarship Plans | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/candidates-file-for-french-race-at-least-4000-are-expected-to.html | CANDIDATES FILE FOR FRENCH RACE; At Least 4,000 Are Expected to Register for Seats in New Parliament | True | By Robert C. Doty | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/bankers-home-burns.html | Banker's Home Burns | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/science-pact-signed-u-s-and-soviet-to-exchange-lecturers-and.html | SCIENCE PACT SIGNED; U. S. and Soviet to Exchange Lecturers and Information | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/morristown-tops-carteret.html | Morristown Tops Carteret | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/central-and-pennsylvania-permitted-to-raise-fares-i-c-c-allows.html | Central and Pennsylvania Permitted to Raise Fares; I. C. C. Allows Interstate Increase of 5% in Coach Rate and 15% in First Class Charges, to Take Effect Today | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/canadian-road-picks-aide.html | Canadian Road Picks Aide | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/pushbutton-razor-planned.html | Push-Button' Razor Planned | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/james-c-driscoll-sr.html | JAMES C. DRISCOLL SR, | True | special to The New York Ttmes. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/selection-of-a-pope.html | Selection of a Pope | True | PAUL BLANSHARD. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/williams-makes-final-essex-bid-hits-keans-voting-record-in-tour-of.html | WILLIAMS MAKES FINAL ESSEX BID; Hits Kean's Voting Record in Tour of Jersey's Most Populous County | True | By Milton Honig | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/2-indicted-by-u-s-in-gold-mine-deals.html | 2 INDICTED BY U. S. IN GOLD MINE DEALS | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/yeshiva-fund-to-gain-by-traviata-tomorrow.html | Yeshiva Fund to Gain By 'Traviata' Tomorrow | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/new-snag-arises-in-un-arms-talk-efforts-to-find-compromise-on.html | NEW SNAG ARISES IN U.N. ARMS TALK; Efforts to Find Compromise on Nuclear Test Ban Prove to Be Unavailing | True | By Lindesay Parrott | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/muriei-benhaim-engaged-to-marry.html | Muriel Benhaim Engagd to Marry | True | Special to The N-, York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/call-to-worship-going-to-nation-churches-and-synagogues-opening.html | CALL TO WORSHIP GOING TO NATION; Churches and Synagogues Opening Month's Appeal for Religion in U. S. Life | True | By George Dugan | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/hotchkiss-eleven-drills-on-holiday-preparations-for-taft-game.html | HOTCHKISS ELEVEN DRILLS ON HOLIDAY; Preparations for Taft Game Continue as School Hails Distinguished Alumnus | True | By William J. Briordy | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/schools-assailed-on-gifted-pupils-failure-to-provide-for-them-is-a.html | SCHOOLS ASSAILED ON GIFTED PUPILS; Failure to Provide for Them Is a Major Weakness, Says Dr. Waterman | True | | 1986-09-11 | RE0000303220 | B00000740089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/miss-mary-cole-bay-state-bride-of-army-man-exstudent-atvassar-wed.html | Miss Mary Cole Bay State Bride Of Army Man; Ex-Student atVassar Wed to Pfc. Peter H. Hugens in Lincoln | True | Special to The New York Times. | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/a-trouble-shooter-ne-win-gen-ne-win.html | A Trouble Shooter Ne Win; GEN. NE WIN, | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/gilchrist-picks-new-director.html | Gilchrist Picks New Director | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/jet-service-in-u-s-may-start-dec-10.html | JET SERVICE IN U. S. MAY START DEC. 10 | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/bond-prepayments-hit-a-7month-low.html | BOND PREPAYMENTS HIT A 7-MONTH LOW | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/trabert-tennis-victor-takes-honors-in-barcelona-by-defeating-segura.html | TRABERT TENNIS VICTOR; Takes Honors in Barcelona by Defeating Segura | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/hall-retires-from-hallmark.html | Hall Retires From Hallmark | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/text-of-presidents-speech-at-baltimore.html | Text of President's Speech at Baltimore | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/campaign-funds.html | Campaign Funds | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/british-teddy-boys-organize.html | British Teddy Boys Organize | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-01 | 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/cocoa-advances-40-to-65-points-cottonseed-oil-copper-and-hides-also.html | COCOA ADVANCES 40 TO 65 POINTS; Cottonseed Oil, Copper and Hides Also Rise -- Lead, Sugar and Rubber Off | True | | 1986-09-11 | RE0000303220 | B00000740089 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-zealand-city-key-to-antarctic-christchurchs-interest-in-south.html | NEW ZEALAND CITY KEY TO ANTARCTIC; Christchurch's Interest in South Pole Work Keen Since Turn of Century | True | By Philip Benjamin | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tufts-topples-amherst.html | Tufts Topples Amherst | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/oceanside-wins-21-13.html | Oceanside Wins, 21 -- 13 | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pierson-paces-bergenfield.html | Pierson Paces Bergenfield | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jet-clearance.html | JET CLEARANCE | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/science-in-the-art-of-war-from-submarines-to-satellites-science-in.html | Science in the Art of War; FROM SUBMARINES TO SATELLITES: Science in Our Armed Forces. By Margaret O. Hyde. Illustrated. 106 pp. New York: Whittlesey House. $3.50. | True | JOHN M. CONNOLE. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/d-a-ricciardull-r.html | D. A. RICCIARDULL! SR. | True | Special to The le York TlmeB. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/free-eye-examinations.html | Free Eye Examinations | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sternkopelson-92850515.html | Stern--Kopelson | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stevenson-twits-new-eisenhower-tells-a-minneapolis-rally-president.html | STEVENSON TWITS 'NEW EISENHOWER; Tells a Minneapolis Rally President Runs Political Errands for Nixon | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/-if-thats-modern-republicanism-im-all-for-it.html | ' IF THAT'S MODERN REPUBLICANISM, I'M ALL FOR IT' | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/voters-in-nassau-appear-apathetic-democrats-are-optimistic-of.html | VOTERS IN NASSAU APPEAR APATHETIC; Democrats Are Optimistic of Cutting G. O. P. Plurality -- County Paces Stressed | True | By Roy R. Silver | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/maxines-knight-31-wins-yonkers-pace.html | MAXINE'S KNIGHT, 3-1, WINS YONKERS PACE | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/blue-devils-post-21to14-victory-kissam-huntington-passes-for-3.html | BLUE DEVILS POST 21-TO-14 VICTORY; Kissam, Huntington, Passes for 3 Scores -- Hempstead Topples Baldwin, 12-7 | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nusblattkase.html | Nusblatt--Kase | True | Spfclal to The New York Timer. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/148-game-taken-by-oregon-state-california-beaten-as-hosts.html | 14-8 GAME TAKEN BY OREGON STATE; California Beaten as Hosts Capitalize on Interception and Stolen Pitch-Out | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dallas-bank-plans-issue.html | Dallas Bank Plans Issue | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/suffolk-charter-poses-chief-issue-voters-expected-to-ratify-it.html | SUFFOLK CHARTER POSES CHIEF ISSUE; Voters Expected to Ratify It Tuesday -- Candidates for County Offices Listed | True | By Byron Porterfield | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/st-george-140-victor.html | St. George 14-0 Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/auction-of-prints-slated-this-week-period-pieces-of-3-nations.html | AUCTION OF PRINTS SLATED THIS WEEK; Period Pieces of 3 Nations Offered, Along With Currier & Ives Lithographs | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/inside-out.html | INSIDE OUT' | True | FRED WULFF. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-tourists-brave-new-world-the-jet-airplane-is-shrinking-his.html | THE TOURIST'S BRAVE NEW WORLD; The Jet Airplane Is Shrinking His Travel Time, and Credit Plans Are Seductively Postponing His Day of Reckoning | True | By Paul J. C. Friedlander | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/law-student-to-wed-miss-jo-mendelsohn.html | Law Student to Wed Miss Jo Mendelsohn | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-merchants-view-on-an-early-incidence-of-yule-fever-and-new.html | The Merchant's View; On an Early Incidence of Yule Fever And New Signs of a Healthy Quarter | True | By Herbert Koshetz | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pacific-bows-2512-to-boston-college.html | PACIFIC BOWS, 25-12, TO BOSTON COLLEGE | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wisconsin-pins-third-consecutive-big-ten-loss-on-michigan-state.html | Wisconsin Pins Third Consecutive Big Ten Loss on Michigan State Eleven; HACKBART STARS IN 9-TO-7 TRIUMPH | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/decline-is-predicted-for-u-s-milk-output.html | Decline Is Predicted For U. S. Milk Output | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/barbara-w-seaman-a-prospective-bride.html | Barbara W. Seaman A Prospective Bride | True | SPecial to The New Yk TIme.q | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/vernon-s-l-pate.html | VERNON S. L. PATE | True | Special to Ttte New York Times, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/city-plans-to-cut-new-housing-size-will-avoid-institutional-look.html | CITY PLANS TO CUT NEW HOUSING SIZE; Will Avoid Institutional Look -- Mayor Urges Vote for Bond Propositions | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/teenagers-diet-found-deficient-study-in-new-jersey-notes-that-boys.html | TEEN-AGERS' DIET FOUND DEFICIENT; Study in New Jersey Notes That Boys Are Better Nourished Than Girls | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/exotic-notes-amazing-old-west-african-sculpture-four-contemporary.html | EXOTIC NOTES; Amazing Old West African Sculpture -- Four Contemporary Painters | True | By Howard Devree | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-jane-patrick-will-marry-nov-29.html | Miss Jane Patrick .Will. M-arry Nov. 29 | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/religious-art-on-view-paris-museum-displays-new-church-architecture.html | RELIGIOUS ART ON VIEW; Paris Museum Displays New Church Architecture | True | By Religious News Service. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/josephine-tidmarsh-is-engaged_o-marry.html | Josephine Tidmarsh [ Is Engaged?_o Marry[ | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/yugoslav-survey-bares-shortages-replies-to-magazine-inquiry-stress.html | YUGOSLAV SURVEY BARES SHORTAGES; Replies to Magazine Inquiry Stress Low Wages, Lack of Housing and Appliances | True | By Paul Underwood | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jane-ornsteen-fiancee-of-william-bacherman.html | jane Ornsteen Fiancee Of William Bacherman | True | peetal to,The NeW York Times, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ithaca-routs-alfred-266.html | Ithaca Routs Alfred, 26-6 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/grand-chal-is-victor-wins-chronicle-cup-for-third-hunts-triumph-in.html | GRAND CHAL IS VICTOR; Wins Chronicle Cup for Third Hunts Triumph in Row | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/phyllis-beth-father-becomes-affianced.html | Phyllis Beth Father Becomes Affianced | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fort-lauderdale-builds-tunnel-for-traffic.html | FORT LAUDERDALE BUILDS TUNNEL FOR TRAFFIC | True | By Chester Wilson | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/krameredson.html | Kramer--Edson | True | pecla[ to the New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/popper-dern.html | Popper -- Dern | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/spring-apparel-begins-to-bloom-dress-makers-report-keen-interest-in.html | SPRING APPAREL BEGINS TO BLOOM; Dress Makers Report Keen Interest in New Lines -- Fall Coats Gaining | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/israeli-position-found-improved-gains-in-arms-and-respect-for-young.html | ISRAELI POSITION FOUND IMPROVED; Gains in Arms and Respect for Young Nation Noted Since Sinai Drive | True | By Seth S. King | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-24-no-title.html | Article 24 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-phelps-b-hoyt.html | MRS. PHELPS B. HOYT | True | Special to The N York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/laura-sootin-fiancee-of-norman-rasmussen.html | Laura Sootin Fiancee Of Norman Rasmussen | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/warriors-defeat-knicks-111-to-92-send-new-york-pro-five-to-first.html | WARRIORS DEFEAT KNICKS, 111 TO 92; Send New York Pro Five to First Loss of Season in Garden Contest | True | By Deane McGowen | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sidney-j-wollerton-pennsylvania-bride.html | Sidney J. Wollerton Pennsylvania Bride | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tour-of-landmarks-from-ulysses.html | TOUR OF LANDMARKS FROM 'ULYSSES' | True | By Kenneth Campbell | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-call-for-public-help.html | A Call for Public Help | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/some-wild-stories-the-wildest-game-by-peter-ryhiner-as-told-to.html | Some Wild Stories; THE WILDEST GAME. By Peter Ryhiner, as told to Daniel P. Mannix. Illustrated. 320 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. | True | By Murray Schumach | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jfferson-marcus-blade-firm-officer.html | JFFERSON MARCUS, BLADE FIRM OFFICER | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bahamas-park-on-land-and-sea-experts-counsel-action-to-create.html | BAHAMAS PARK ON LAND AND SEA; Experts Counsel Action To Create Facility On Exuma Cays | True | By Bernard Dupuch | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/washington-triumphs-6-0.html | Washington Triumphs, 6 -- 0 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-44-no-title.html | Article 44 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/state-aide-to-advise-greeks.html | State Aide to Advise Greeks | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rochekent-92850452.html | Roche--Kent | True | Soecial to The New Yorl Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/french-center-set-elmira-college-to-open-la-maison-francaise.html | FRENCH CENTER SET; Elmira College to Open La Maison Francaise | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ladies-of-charity-to-hold-benefit-at-the-waldorf-event-thursday-to.html | Ladies of Charity To Hold Benefit At the Waldorf; Event Thursday to Aid McMahon Memorial Children's Shelter | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dorothy-anne-snyder-is-engaged-to-marry.html | Dorothy Anne Snyder Is Engaged to Marry | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/g-o-p-is-favored-in-rockland-vote-but-democrats-mount-stiff-drive.html | G. O. P. IS FAVORED IN ROCKLAND VOTE; But Democrats Mount Stiff Drive to Gain Control of County Board | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rough-sailing-ashore-mr-murdock-takes-command-a-story-of-pirates.html | Rough Sailing Ashore; MR. MURDOCK TAKES COMMAND: A Story of Pirates and Rebellion in Haiti. By Joseph B. Icenhower. Illustrated by Norman Guthrie Rudolph. 173 pp. Philadelphia: The John C. Winston Company. $2.95. | True | MYRON KANDEL. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/6-passes-intercepted.html | 6 Passes Intercepted | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/previous-team-reports.html | Previous Team Reports | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/psychiatric-clinic-aids-more-at-penn.html | PSYCHIATRIC CLINIC AIDS MORE AT PENN | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/plenty-and-to-spare-92851124.html | Plenty, and to Spare | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/louise-smith-will-wedl.html | Louise Smith Will Wedl | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ensign-in-navy-becomes-bride-of-ray-villareal-mavis-van-peenen-wed.html | [Ensign in Navy Becomes Bride Of Ray Villareal; Mavis Van Peenen Wed to. Marine Captain in 'Brooklyn Chapel | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/recheck-is-made-shows-hogan-holding-lead-in-contest-with-keating.html | RECHECK IS MADE; Shows Hogan Holding Lead in Contest With Keating | True | By Leo Egan | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/closeup-of-the-first-earth-satellite.html | Close-up of the First Earth Satellite | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rebel-playwright-john-osborne-reflects-on-the-bitter-fruits-of.html | REBEL PLAYWRIGHT; John Osborne Reflects on the Bitter Fruits of Success Here and Abroad | True | By John E. Booth | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/laueyates-92850366.html | Laue--Yates | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/twins-to-mrs-preston-3d.html | Twins to Mrs. Preston 3d | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/benefit-planned-for-casita-maria-at-plaza-nov-21-fall-fiesta-will.html | Benefit Planned For Casita Maria At Plaza Nov. 21; Fall Fiesta Will Aid Settlement House for Puerto Ricans | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/h-m-furman-to-marry-ruth-l-krauss-dec-14.html | H. M. Furman to Marry Ruth L. Krauss Dec. 14 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/campaign-button-lags-in-58-races-parties-still-order-millions-of.html | CAMPAIGN BUTTON LAGS IN '58 RACES; Parties Still Order Millions of Pins but They Can't Get People to Wear Them | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/growing-pains-wait-for-private-black-by-james-l-summers-186-pp.html | Growing Pains; WAIT FOR PRIVATE BLACK. By James L. Summers. 186 pp. Philadelphia: Westminster Press. $2.95. | True | LEARNED T. BULMAN. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/newark-nursery-to-gain.html | Newark Nursery to Gain | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/donna-rouse-engaged.html | Donna Rouse Engaged | | Jpeclal to The New York Ttmes, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rescue-of-a-reputation-the-best-short-stories-of-edith-wharton.html | Rescue of a Reputation; The BEST SHORT STORIES OF EDITH WHARTON. Edited with an introduction by Wayne Andrews. 292 pp. New York: Charles Scriber's Sons. $4.50. | True | By Willard Thorp | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/grace-johnson-iswed-m-jersey-to-navy-ensign-east-orange-girl-bride.html | Grace Johnson Is'Wed m Jersey To Navy Ensign; East Orange Girl Bride in Church There o[ Donald Rademacher _ u | True | to T'Ao New York | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mississippi-southern-victor.html | Mississippi Southern Victor | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/washington-a-few-tips-on-how-to-vote-on-tuesday.html | Washington; A Few Tips on How to Vote on Tuesday | True | By James Reston | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/middlebury-wins-l26-aldrich-back-in-action-is-hero-in-upset-of.html | MIDDLEBURY WINS, I2-6; Aldrich, Back in Action, Is Hero in Upset of Norwich | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/more-pigs-forecast-for-59.html | More Pigs Forecast for '59 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ison-to-mrs-william-morte.html | iSon to Mrs. William Morte' | True | Special to The New York Tlme. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/drj-hudson-blauvelt.html | DR.J. HUDSON BLAUVELT | True | spectal to The New York Ttmem. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kentucky-on-top-3312-downs-mississippi-state-on-gridiron-cal-bird.html | KENTUCKY ON TOP, 33-12; Downs Mississippi State on Gridiron -- Cal Bird Stars | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-soughtafter-cup.html | THE SOUGHT-AFTER CUP' | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/spawnstockman-.html | Spawn--Stockman ! | True | Scial to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/juliette-adele-debonis-betrothed-to-a-oldier.html | Juliette Adele DeBo.nis Betrothed to a oldier | True | special to the new york times | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/india-notes-shift-by-untouchables-conversion-to-christianity-or.html | INDIA NOTES SHIFT BY UNTOUCHABLES; Conversion to Christianity or Buddhism Is Viewed as Move to Escape Curbs | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/travel-agents-meet-here-2000-delegates-to-open-sessions-tomorrow-in.html | TRAVEL AGENTS MEET HERE; 2,000 Delegates to Open Sessions Tomorrow In Radio City | True | By John Wilcock | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-nation.html | THE NATION | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-kennedy-is-the-fiancee-of-a-physician-trinity-alumna-to-be.html | Miss Kennedy Is the Fiancee Of a Physician; Trinity Alumna to Be Bride of Dr. Daniel John O'Connor Jr. | True | Sclal to The New York Tlmeg. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/auto-kills-couple-crossing-broadway.html | AUTO KILLS COUPLE CROSSING BROADWAY | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sara-hunziker-owen-garfield-engaged-to-wed-smith-alumna-fiancel-o.html | ,Sara Hunziker, Owen Garfield Engaged to Wed; Smith Alumna Fiancel of Wesleyan Graduate --Spring Nuptials | True | SPecial to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/evaluating-atomic-hazard-disagreements-among-scientists-noted-on.html | Evaluating Atomic Hazard; Disagreements Among Scientists Noted on Effects of Radiation | True | RALPH E. LAPP | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/church-to-gain-by-nov-7-fair-in-westchester-greenville-commtmity.html | Church to Gain By NOV. 7 Fair In Westchester; Greenville Commtmity Will Be Beneficiary m Of All-Day Event l | True | Special to The New York Tlmeg. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/georgia-tech-kick-nips-duke-10-to-8-wells-connects-on-fifth-field.html | GEORGIA TECH KICK NIPS DUKE, 10 TO 8; Wells Connects on Fifth Field Goal Attempt of Contest in the Final Quarter | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CHARLES O'CONNOR, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/for-the-very-young-its-always-the-picture-book-that-tells-the-story.html | For the Very Young It's Always the Picture Book That Tells the Story; For the Very Young It's Always the Picture Book That Tells the Story | True | By George A. Woods | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pakistan-to-war-on-food-scarcity-new-military-regime-faces-struggle.html | PAKISTAN TO WAR ON FOOD SCARCITY; New Military Regime Faces Struggle With Landlords on Plans for Reform | True | By Elie Abel | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cooking-with-an-american-flavor-the-new-pennsylvania-dutch-cook.html | Cooking With an American Flavor; THE NEW PENNSYLVANIA DUTCH COOK BOOK. By Ruth Hutchison. Illustrated. 240 pp. New York: Harper & Bros. $3.95. | True | By Craig Claiborne | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/judith-bourne-vassar-senior-engaged-to-wed-fiancee-o-ensign-john.html | Judith Bourne, Vassar Senior, Engaged to Wed; Fiancee of Ensign John Newbold 3d of Navy In,telligence Unit | True | Sl*clal to The New York Tlmt. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/greenbergerlieberbaum.html | GreenbergerLieberbaum | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wiretapping-opposed-92851141.html | Wiretapping Opposed | True | CHARLES A. ORR | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-s-gives-taiwan-4-craft-to-supply-offshore-islands-wheeled.html | U. S. GIVES TAIWAN 4 CRAFT TO SUPPLY OFFSHORE ISLANDS; Wheeled Amphibious Barcs Can Land 100 Tons Each On Natonalist Outposts | True | By Greg MacGregor | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ten-g-i-scientists-convicted-by-army.html | TEN G. I. SCIENTISTS CONVICTED BY ARMY | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/piano-debut-made-by-irving-heller.html | PIANO DEBUT MADE BY IRVING HELLER | True | E. D. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/glamour-isnt-all-young-dancers-career-book-by-regina-j-woody.html | Glamour Isn't All; YOUNG DANCER'S CAREER BOOK. By Regina J. Woody. Illustrated with photographs and with line drawings by Arline K. Thomson. 185 pp. New York: E. P. Dutton & Co. $3.50. | True | ROSALYN KROKOVER. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/canadian-breweries-head.html | Canadian Breweries Head | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/edivmond-dejaive-dead-taught-romance-languages-35-yearsliterary.html | EDIVIOND DEJAIVE DEAD; Taught Romance Languages! 35 Years--Literary Critic | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/progress-of-the-campaign.html | PROGRESS OF THE CAMPAIGN | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/west-orange-unit-to-gain.html | West Orange Unit to Gain | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kurt-fuchel-marries-miss-judith-cowen.html | Kurt Fuchel Marries Miss Judith Cowen | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/broff-aids-yeshiva-drive.html | Broff Aids Yeshiva Drive | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/vote-of-1800000-is-seen-in-jersey-kean-and-williams-in-close-senate.html | VOTE OF 1,800,000 IS SEEN IN JERSEY; Kean and Williams in Close Senate Contest -- G.O.P. Is Strong in House Races | True | By George Cable Wright | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/golden-retriever-gains-show-honors.html | GOLDEN RETRIEVER GAINS SHOW HONORS | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/library-in-tribute-to-russian-actor.html | LIBRARY IN TRIBUTE TO RUSSIAN ACTOR | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lura-sootin-fiancee-o-norman-rasmussen.html | Lura Sootin Fiancee Of Norman Rasmussen | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/turboprop-era-for-nassau-new-service-to-island-is-a-sign-of-its.html | TURBO-PROP ERA FOR NASSAU; New Service to Island Is a Sign of Its Increasing Tourism | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sixth-airline-uses-north-pole-route.html | SIXTH AIRLINE USES NORTH POLE ROUTE | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/music-exchanges-with-reds-urged-sessions-back-from-tour-says-free.html | MUSIC EXCHANGES WITH REDS URGED; Sessions, Back From Tour, Says Free Communication Could Avert Conflict | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-alan-taylor-has-son.html | Mrs. Alan Taylor Has Son | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/art-from-st-louis-to-be-shown-here.html | Art From St. Louis To Be Shown Here | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/enis-passes-aid-t-c-u.html | Enis Passes Aid T. C. U. | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/princeton-victor-over-brown-2818-scott-registers-twice-for-tigers.html | PRINCETON VICTOR OVER BROWN, 28-18; Scott Registers Twice for Tigers' Eleven -- Finney's Passing Paces Bruins | True | By Lincoln A. Werden | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/spellman-has-a-private-audience-with-pope-john-spellman-bids-pope.html | Spellman Has a Private Audience With Pope John; Spellman Bids Pope Farewell; Cardinal Has Private Audience | True | By Arnaldo Cortesi | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/harrief-kozinn-and-la-wyer-plan-nup-tials-in-december.html | Harrief Kozinn and La wyer Plan Nup tials in December | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hawks-trip-canadiens.html | Hawks Trip Canadiens | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/austrias-ability-to-survive-noted-viennese-political-leaders-stress.html | AUSTRIA'S ABILITY TO SURVIVE NOTED; Viennese Political Leaders Stress a Long, Cautious Mid-Europe Experience | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/portrait.html | Portrait | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mitchell-backs-knowland-for-governor-lauds-his-efforts-for-working.html | Mitchell Backs Knowland for Governor; Lauds His Efforts for Working People | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jersey-charity-ball-planned-by-league.html | Jersey Charity Ball Planned by League | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/forest-fire-cost-high-british-columbia-put-1958-losses-at-70000000.html | FOREST FIRE COST HIGH; British Columbia Put 1958 Losses at $70,000,000 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/great-art.html | GREAT ART | True | ALLISON MACOMBER. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jazz-59-troupe-offers-concert-marion-mcpartland-zoot-sims-and-teddy.html | JAZZ '59 TROUPE OFFERS CONCERT; Marion McPartland, Zoot Sims and Teddy Charles at Brooklyn Academy | True | JOHN S. WILSON. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/israel-workshop-for-blind-girls-will-be-assisted-theatre-party-nov.html | Israel Workshop For Blind Girls Will Be Assisted; Theatre Party Nov. 24 to Further Program of Crafts Instruction | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/teachers-assailed-by-bulgarian-reds.html | TEACHERS ASSAILED BY BULGARIAN REDS | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/on-the-soviet-and-the-nobel-prize.html | ON THE SOVIET AND THE NOBEL PRIZE | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/patch-of-gentleness-the-animals-of-dr-schweitzer-by-jean-fritz.html | Patch of Gentleness'; THE ANIMALS OF DR. SCHWEITZER. By Jean Fritz. Illustrated by Douglas Howland. 64 pp. New York: Coward-McCann. $3. | True | ANN MCGOVERN. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/you-cant-win.html | You Can't Win | True | Compiled by W. E. Farbstein | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-election-its-effects-on-1960-presidential-race-is-deeply.html | THE ELECTION: ITS EFFECTS ON 1960; Presidential Race Is Deeply Involved | True | By Cabell Phillips | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/heads-service-league-minnesotan-named-chief-of-huntington-social.html | HEADS SERVICE LEAGUE; Minnesotan Named Chief of Huntington Social Unit | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/praise-for-the-family-reunion-plea-for-phoenix-other-letters.html | Praise for 'The Family Reunion' -- Plea for Phoenix -- Other Letters | True | CATHERINE BARTH | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jane-lucke-fiancee-of-a-c-painter-jr.html | Jane Lucke Fiancee Of A. C. Painter Jr. | True | Special to The Nov/York Time;. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/poet-and-teacher-is-honored-at-75.html | POET AND TEACHER IS HONORED AT 75 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bevan-invited-to-portugal.html | Bevan Invited to Portugal | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/westchester-sees-complex-election-deaths-and-retirements-in-g-o-p.html | WESTCHESTER SEES COMPLEX ELECTION; Deaths and Retirements in G. O. P. Add to Confusion -- Campaign Is Intense | True | By Merrill Folsom | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/katharine-gibbs-to-gain.html | Katharine Gibbs to Gain | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/firm-foreign-policy-and-social-welfare-pledged-by-keating.html | Firm Foreign Policy And Social Welfare Pledged by Keating | True | By Murray Illson | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hogan-restates-stand-on-issues-calls-for-more-civil-rights-laws-and.html | HOGAN RESTATES STAND ON ISSUES; Calls for More Civil Rights Laws and Bipartisanship on Foreign Policy | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/curbs-on-credit-draw-opposition-need-to-reimpose-controls-belittled.html | CURBS ON CREDIT DRAW OPPOSITION; Need to Reimpose Controls Belittled by Some -- Auto Surge Held Unlikely | True | By Albert L. Kraus | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/boston.html | Boston | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/far-rockaway-wins.html | Far Rockaway Wins | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ancient-riddle-how-can-tv-air-urgent-issues-in-evening.html | ANCIENT RIDDLE; How Can TV Air Urgent Issues in Evening? | True | By Jack Gould | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stores-beginning-yule-drive-early-sales-push-to-start-ahead-of-the.html | STORES BEGINNING YULE DRIVE EARLY; Sales Push to Start Ahead of the Regular Time as Thanksgiving Is Late | True | By William M. Freeman | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/undefeated-v-m-i-routs-virginia-330.html | UNDEFEATED V. M. I. ROUTS VIRGINIA, 33-0 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kean-sees-victory-on-his-experience.html | KEAN SEES VICTORY ON HIS EXPERIENCE | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/uconns-in-340-rout-of-new-hampshire.html | UCONNS IN 34-0 ROUT OF NEW HAMPSHIRE | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/laueyates.html | LaueYates | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/problems-in-the-lab-the-world-of-science-by-jane-werner-watson.html | Problems in the Lab; THE WORLD OF SCIENCE. By Jane Werner Watson. Illustrated. 216 pp. New York: Simon & Schuster. $4.95. | True | MICHAEL MCWHINNEY. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/guild-for-blind-will-hold-fete-on-nov-26-here-2000-are-expected-at.html | Guild for Blind Will Hold Fete On Nov. 26 Here; 2,000 Are Expected at 24th Annual Dinner Dance at Waldorf | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-van-brunt-bride-in-chapel-at-fort-meade-daughter-of-general-is.html | Miss Van Brunt Bride in Chapel At Fort Meade; Daughter of General Is Wed by Chaplain to Richard Stevens 3d | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/down-on-the-farm-the-spettecake-holiday-by-edith-unnerstad.html | Down on the Farm; THE SPETTECAKE HOLIDAY. By Edith Unnerstad. Translated from the Swedish by Inger Boye. Illustrated by Iben Clante. 211 pp. New York: The Macmillan Company. $3. | True | MARJORIE FISCHER. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/what-kitty-learned-heartbreak-street-by-dorothy-gilman-butters-191.html | What Kitty Learned; HEARTBREAK STREET. By Dorothy Gilman Butters. 191 pp. Philadelphia: Macrae Smith Company. $2.75. | True | M. L. H. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/diamond-horse-show.html | Diamond Horse Show | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/authors-get-room-in-42d-st-library.html | AUTHORS GET ROOM IN 42D ST. LIBRARY | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/he-was-ikes-goad-trial-and-friend-the-memoirs-of-fieldmarshal-the.html | HE WAS IKE'S GOAD, TRIAL, AND FRIEND; THE MEMOIRS OF FIELD-MARSHAL THE VISCOUNT MONTGOMERY OF ALAMEIN, K. G. Illustrated. 508 pp. Cleveland and New York: World Publishing Company. $6. | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/following-the-byways-of-the-southwest.html | FOLLOWING THE BYWAYS OF THE SOUTHWEST | True | By Thomas B. Lesure | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nations-bankers-eye-missouri-vote-fight-over-limited-branches.html | NATION'S BANKERS EYE MISSOURI VOTE; Fight Over Limited Branches Overshadowing State Political Campaign | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/west-chester-on-top-shockley-scores-26-points-in-680-rout-of.html | WEST CHESTER ON TOP; Shockley Scores 26 Points in 68-0 Rout of Millersville | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/upsala-halts-kings-point.html | Upsala Halts Kings Point | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rosalie-freedman-to-wed.html | Rosalie Freedman to Wed | True | special to The Ne,-. York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/two-3yearolds-killed-in-blazes-sisters-of-girls-are-injured-in.html | TWO 3-YEAR-OLDS KILLED IN BLAZES; Sisters of Girls Are Injured in Fires in 71st St. Flat and Chappaqua Home | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/with-a-dash-of-obeah-ways-of-sunlight-by-samuel-selvon-188-pp-new.html | With a Dash of Obeah; WAYS OF SUNLIGHT. By Samuel Selvon. 188 pp. New York: St. Martin's Press. $2.95. | True | RYE VERVAET. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ippolito-stars-as-mount-hermon-downs-vermont-academy-340-passer.html | Ippolito Stars as Mount Hermon Downs Vermont Academy, 34-0; Passer Connects for Three Touchdowns -- Deerfield Eleven 26-14 Victor -- Harvard Cubs Crush Cheshire | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/smu-sets-back-texas-26-to-10-meredith-sparks-mustangs-texas.html | S.M.U. SETS BACK TEXAS, 26 TO 10; Meredith Sparks Mustangs -- Texas Christian Tops Baylor Eleven, 22-0 | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/knowledge-and-ideas-some-things-worth-knowing-a-generalists-guide.html | Knowledge And Ideas; SOME THINGS WORTH KNOWING. A Generalist's Guide to Useful Knowledge. By Stuart Chase. 278 pp. New York: Harper & Bros. $3.95. | True | By R. L. Duffus | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/by-way-of-report-night-circus-picture-looms-other-items.html | BY WAY OF REPORT; ' Night Circus' Picture Looms - - Other Items | True | By A. H. Weiler | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/maureen-geraghty-to-wed.html | Maureen Geraghty to Wed | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-world.html | THE WORLD | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/radio-station-due-in-westport.html | Radio Station Due in Westport | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/packaging-moves-to-multiple-unit-supermarkets-now-stocking-more.html | PACKAGING MOVES TO MULTIPLE UNIT; Supermarkets Now Stocking More Containers Holding 2, 4, 6, or 12 Items | True | By John J. Abele | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marriage-in-march-i-for-miss-dorfman.html | Marriage in March I For Miss Dorfman | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/no-change-seen-in-west-virginia-times-men-find-democrats-still-in.html | NO CHANGE SEEN IN WEST VIRGINIA; Times Men Find Democrats Still In Lead in State's Two Races for Senate | True | By Stanley Levey | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/misconduct-study-set.html | Misconduct Study Set | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/democrats-plead-for-womens-vote-harriman-hogan-wagner-address.html | DEMOCRATS PLEAD FOR WOMEN'S VOTE; Harriman, Hogan, Wagner Address Rallies Here | True | By Edith Evans Asbury | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-growth-of-tourism-on-the-virgin-islands.html | THE GROWTH OF TOURISM ON THE VIRGIN ISLANDS | True | By Jeanne P. Harman | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/malayan-tribe-found-british-paratroops-hunting-reds-discover-group.html | MALAYAN TRIBE FOUND; British Paratroops Hunting Reds Discover Group | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/all-over-the-globe-on-credit-american-express-and-diners-club-carve.html | ALL OVER THE GLOBE -- ON CREDIT; American Express and Diners' Club Carve Up Delayed-Payment Tourist Market While Travel Agents Ponder Their Future | True | By Charles Grutzner | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/plainedge-is-victor.html | Plainedge Is Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hero-fund-honors-student-for-rescue.html | HERO FUND HONORS STUDENT FOR RESCUE | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/in-new-mexico-skiing-and-indian-dances.html | IN NEW MEXICO -- SKIING AND INDIAN DANCES | True | By W. Thetford Leviness | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/educator-joins-textile-paper.html | Educator Joins Textile Paper | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/-voice-sets-the-record-straight-on-elections.html | ' Voice' Sets the Record Straight on Elections | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-scout-is-uptodate.html | A Scout Is . . . Up-to-Date | True | By Dorothy Barclay | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/murrayhoyno.html | Murray--Hoyno | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/japanese-newsmen-strike.html | Japanese Newsmen Strike | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/taysachs-unit-to-beneit.html | Tay-Sachs Unit to Benefit | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/philip-joins-queen-in-scotland.html | Philip Joins Queen in Scotland | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/greeks-score-turks-british-on-cyprus.html | GREEKS SCORE TURKS, BRITISH ON CYPRUS | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/city-plans-to-cut-size-of-projects-in-new-housing-will-avoid.html | CITY PLANS TO CUT SIZE OF PROJECTS IN NEW HOUSING; Will Avoid Institutional Look -- Mayor Urges Vote for Bond Propositions | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/election-ticket.html | Election Ticket | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/death-on-the-road-to-jerusalem-siege-in-the-hills-of-hebron-the.html | Death on the Road to Jerusalem; SIEGE IN THE HILLS OF HEBRON: The Battle of the Etzion Bloc. Compiled and Edited by Dov Knohl. Abridged and edited by Aryei Fishman and translated by Isaac Halevy-Levin from the Hebrew, "Gush Etzion BeMilhamto." Introduction by Abba Eban. Illustrated. 389 pp. New York: Thomas Yoseloff. $6. | True | By Dana Adams Schmidt | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fugitives-from-life-the-longest-way-round-by-burt-cole-278-pp-new.html | Fugitives From Life; THE LONGEST WAY ROUND. By Burt Cole. 278 pp. New York: The Macmillan Company. $3.95. | True | HERBERT MITGANG. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/japanese-oppose-wide-commitment-in-pact-with-u-s-tokyo-reluctant-to.html | JAPANESE OPPOSE WIDE COMMITMENT IN PACT WITH U. S.; Tokyo Reluctant to Extend Mutual Defense Pledge to Pacific Islands | True | By Robert Trumbull | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/newtons-law-at-dawn-atomic-age-physics-problems-shown-during-dr.html | NEWTON'S LAW AT DAWN; Atomic Age Physics Problems Shown During Dr. White's TV Classes | True | By John P. Shanley | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hershkowitz-handball-victor.html | Hershkowitz Handball Victor | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/behind-the-scenes-at-geneva.html | Behind the Scenes at Geneva | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chinese-undergoing-vast-social-upheaval-new-communes-impose-regimen.html | CHINESE UNDERGOING VAST SOCIAL UPHEAVAL; New Communes Impose Regimen More Harsh Than in Soviet | True | By Tillman Durdin | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/judith-wiehe-engagedi-to-robert-k-stedman.html | Judith Wiehe Engaged1 To Robert K. Stedman | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/japanese-oppose-wider-u-s-pact-tokyo-reluctant-to-extend-mutual.html | JAPANESE OPPOSE WIDER U. S. PACT; Tokyo Reluctant to Extend Mutual Defense Pledge to Pacific Islands | True | By Robert Trumbull | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-week-of-janacek.html | A WEEK OF JANACEK | True | By Desmond Shawe-Taylor | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/end-of-the-boffolo-texensis-alaskas-becoming-the-fortyninth-and.html | End of the Boffolo Texensis; Alaska's becoming the forty-ninth and largest state has had a chilling effect on the purveyors of Texas brags and gags. | True | By Stanley Walker | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/engineer-is-fiance-of-miss-ann-cuff.html | Engineer Is Fiance Of Miss Ann Cuff | True | Special [o The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/virginians-fear-blow-to-courts-view-integration-dispute-as.html | VIRGINIANS FEAR BLOW TO COURTS; View Integration Dispute as Endangering State's Respect for Courts | True | By Lawrence Fellows | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/calhoun-wins-no-6.html | Calhoun Wins No. 6 | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/east-orange-trips-west-side-25-to-0-montclair-is-victor.html | East Orange Trips West Side, 25 to 0; Montclair Is Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/belgrade-notes-radioactivity.html | Belgrade Notes Radioactivity | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pasternak-case-poses-dilemma-for-moscow-poststalin-communism-cannot.html | PASTERNAK CASE POSES DILEMMA FOR MOSCOW; Post-Stalin Communism Cannot Give the Intellectual Free Rein | True | By Harrison E. Salisbury | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/antiques-fair-tuesday.html | Antiques Fair Tuesday | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/president-to-speak-in-seattle.html | President to Speak in Seattle | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/arabs-in-israel-shun-new-homes-resist-government-effort-to-move.html | ARABS IN ISRAEL SHUN NEW HOMES; Resist Government Effort to Move Them -- Ask Return of Their Former Lands | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/army-topples-colgate-to-worst-setback-in-football-rivalry-since.html | Army Topples Colgate to Worst Setback in Football Rivalry Since 1903; CADETS WIN, 68-6, AS 24,750 WATCH | True | By Michael Strauss | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/oil-found-in-new-guinea.html | Oil Found In New Guinea | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/harrargreer.html | Harrar--Greer | True | Special to The New York TImel. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pope-john-faces-grave-problems-communism-fight-may-be-altered.html | POPE JOHN FACES GRAVE PROBLEMS; Communism Fight May Be Altered | True | By Arnaldo Cortesi | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/shirley-kujalas-troth.html | Shirley Kujala's Troth | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/w-j-buff-3d-weds-cynthia-a-roschen.html | W. J. Buff 3d Weds Cynthia A. Roschen | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/state-bridge-authority-reports-a-rise-in-tolls.html | State Bridge Authority Reports a Rise in Tolls | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wings-to-visit-rangers-howe-leads-detroit-sextet-into-garden.html | WINGS TO VISIT RANGERS; Howe Leads Detroit Sextet Into Garden Tonight | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/city-college-asks-private-support-donations-for-research-and.html | CITY COLLEGE ASKS PRIVATE SUPPORT; Donations for Research and Graduate Programs Are Sought in Fund Plea | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/w-a-schlosser-dies-president-of-bergen-county-lawyers-for-williams.html | W. A. SCHLOSSER DIES; President of Bergen County Lawyers for Williams Club | True | Special to Th8 New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/no-uniformity.html | NO UNIFORMITY" | True | JEFFREY ELLIS ARONIN, AIA. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mr-clemens-americas-own-mark-twain-by-jeannette-eaton-illustrated.html | Mr. Clemens; AMERICA'S OWN MARK TWAIN. By Jeannette Eaton. Illustrated by Leonard Everett Fisher. 251 pp. New York: William Morrow & Co. $3. | | ELIZABETH HODGES. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/texas-candidate-scraps-rule-book-gop-senate-nominee-bars-financial.html | TEXAS CANDIDATE SCRAPS RULE BOOK; G.O.P. Senate Nominee Bars Financial Aid -- Election of U. S. Judges Is Platform | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dismayed.html | DISMAYED | True | NANCY W. BARTLETT | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jordan-u-a-r-roads-open.html | Jordan, U. A. R. Roads Open | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rosalie-freedman-to-wed1-.html | Rosalie Freedman to Wed1 ' | True | Special to'Tile Ne',' York TImeB. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/symbolic-ribbon-ties-off-washington-sq-as-hundreds-celebrate-ban-on.html | Symbolic Ribbon Ties Off Washington Sq. As Hundreds Celebrate Ban on Traffic | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bus-plan-quashed-for-49-commuters.html | BUS PLAN QUASHED FOR 49 COMMUTERS | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-dance-russian-beryozka-repertoire-and-personnel.html | THE DANCE: RUSSIAN; Beryozka' Repertoire And Personnel | True | By John Martin | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/promising-winter-miami-beach-optimistic-over-season-as-hotel.html | PROMISING WINTER; Miami Beach Optimistic Over Season As Hotel Construction Slows | True | By Lary Solloway | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/butterfly-role-sung-by-morell-american-tenor-is-heard-as-pinkerton.html | BUTTERFLY' ROLE SUNG BY MORELL; American Tenor Is Heard as Pinkerton in Debut With Metropolitan | | By Harold C. Schonberg | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/police-memorial-service.html | Police Memorial Service | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-shared-past.html | A Shared Past | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/animals-wild-and-tame.html | Animals Wild and Tame | True | By Ann McGovern | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/philharmonic-gives-youth-concert-bow.html | PHILHARMONIC GIVES YOUTH CONCERT BOW | True | E. D. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/art-exhibition-from-st-louis-to-be-benefit-city-museum-paintings.html | Art Exhibition From St. Louis To Be Benefit; City Museum Paintings Will Be Shown Here Thursday to Dec. 13 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/around-the-world-in-sixty-minutes.html | Around the World In Sixty Minutes | True | By Mohanjeet Grewal | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/st-vincent-alumnae-plan-benefit-nov-15.html | St. Vincent Alumnae Plan Benefit Nov. 15 | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-david-arndt-has-son.html | Mrs. David Arndt Has Son | True | Special to The New York Times, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/17-mayoral-races-face-bergen-vote-16-municipal-issues-will-be.html | 17 MAYORAL RACES FACE BERGEN VOTE; 16 Municipal Issues Will Be Decided -- Democrats See Gain of Six Offices | True | By John W. Slocum | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dow-chemical-expands-plant.html | Dow Chemical Expands Plant | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/why-russian-women-work-like-men-russian-women.html | Why Russian Women Work Like Men; Russian Women | True | By Gertrude Samuels | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/murray-hoyne.html | Murray -- Hoyne | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/to-learn-and-teach-the-truth-as-unesco-gathers-for-its-tenth.html | To Learn and Teach the Truth; As UNESCO gathers for its tenth conference, the challenge put to it by President Truman is recalled and its performance evaluated. | True | By David Schoenbrun | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-keeney-engaged-to-john-a_-nunnery.html | Miss Keeney Engaged To John A._ Nunnery | True | Special to The New York Timel. I | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cairo-reports-oman-clash.html | Cairo Reports Oman Clash | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-exhibitions-crowd-art-week-paintings-will-include-graphic-work.html | NEW EXHIBITIONS CROWD ART WEEK; Paintings Will Include Graphic Work Shown at Mexico City Biennial | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/people-who-were-met-along-the-way-eastern-exposure-by-marvin-l-kalb.html | People Who Were Met Along the Way; EASTERN EXPOSURE. By Marvin L. Kalb. 332 pp. New York: Farrar, Straus and Cudahy. $4.50. | True | By Harrison E. Salisbury | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/issues-before-the-u-n-negotiated-outside-it-nuclear-test-quemoy-and.html | ISSUES BEFORE THE U. N. NEGOTIATED OUTSIDE IT; Nuclear Test, Quemoy and Mideast Questions Are Under Direct Discussion Among Powers | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-general-was-a-reader-henry-knox-general-washingtons-general-by.html | The General Was a Reader; HENRY KNOX: General Washington's General. By North Callahan. 404 pp. New York: Rinehart & Co. $6. | True | By Lynn Montross | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/city-lights.html | CITY LIGHTS | True | R. GREENGARD. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/w-r-basham-fiance-0u-christie-rinehart.html | W. R. Basham Fiance 0u Christie Rinehart | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/space-craft-studied-us-to-ask-bids-on-mookup-of-a-vehicle-friday.html | SPACE CRAFT STUDIED; U.S. to Ask Bids on 'Mook-Up' of a Vehicle Friday | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/beulah-downing-maryland-bride-0-army-officerl-alumna-of-briarclif.html | Beulah Downing Maryland Bride Of Army Officerl; Alumna of Briarclif[ Is Wed' in Garrison to Lieut. Thomas Hoen | True | Special to The New York Times, | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mad-bomber-gains-in-fight-against-tb.html | MAD BOMBER' GAINS IN FIGHT AGAINST TB | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/in-defense-of-the-politician-a-senator-asserts-that-the-ability-and.html | In Defense of the Politician; A Senator asserts that the ability and integrity of many politicians are underrated, and suggests some steps to raise politics in public esteem -- to the nation's gain. | True | By Richard L. Neuberger | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/700-at-byline-ball-hogan-is-among-visitors-to-reporters-group-fete.html | 700 AT BYLINE BALL; Hogan Is Among Visitors to Reporters' Group Fete | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/50-million-make-steel-in-red-china-feverish-nationwide-drive-aims.html | 50 MILLION MAKE STEEL IN RED CHINA; Feverish Nation-Wide Drive Aims at 10,700,000 Ton, Doubling 1957 Output | True | By Tillman Durdin | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/porpoise-pings-in-on-its-targets-study-indicates-it-locates-fish-by.html | PORPOISE 'PINGS' IN ON ITS TARGETS; Study Indicates It Locates Fish by a Series of Sound Pulses in Tests Described | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/algerian-rebels-deal-blow-to-peace-hopes-but-de-gaulle-is-still.html | ALGERIAN REBELS DEAL BLOW TO PEACE HOPES; But de Gaulle Is Still Optimistic That Settlement Can Be Reached | True | By Robert C. Doty | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tulsa-upsets-houston-2520.html | Tulsa Upsets Houston, 25-20 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/man-myth-and-a-nations-folk-hero-the-lincoln-nobody-knows-by.html | Man, Myth and a Nation's Folk Hero; THE LINCOLN NOBODY KNOWS. By Richard N. Current. 314 pp. New York: McGraw-Hill Book Company. $5.50. | True | By David C. Mearns | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/joan-tartengaged-to-martin-m-shaw-.html | Joan TartEngaged To Martin M. Shaw | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lieutenant-in-morocco-desert-love-by-henry-de-montherlant.html | Lieutenant In Morocco; DESERT LOVE. By Henry de Montherlant. Translated from the French by Alec Brown. 204 pp. New York: Noonday Press. $3.50. | True | By Frances Keene | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/aic-downs-brandeis-anastas-throws-two-scoring-passes-in-1814.html | A.I.C. DOWNS BRANDEIS; Anastas Throws Two Scoring Passes in 18-14 Triumph | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/farrell-proposes-novel-ship-design-his-multipurpose-cargo-vessel.html | FARRELL PROPOSES NOVEL SHIP DESIGN; His Multi-Purpose Cargo Vessel Would Combine Varied Load Methods | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/five-proposals-also-on-ballot-two-constitutional-changes-and-three.html | FIVE PROPOSALS ALSO ON BALLOT; Two Constitutional Changes and Three Propositions Face New York Voters | True | By Warren Weaver Jr. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-britain-ties-1414-massachusetts-maritime-gives-up-late.html | NEW BRITAIN TIES, 14-14; Massachusetts Maritime Gives Up Late Touchdown | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-ann-cuff-v-b-henry-jr-to-be-married-adelphi-alumna-is-the.html | Miss Ann Cuff, V. B. Henry Jr. To Be Married; Adelphi Alumna Is the Fiancee of Engineer, Graduate Student | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/festival-time-in-haiti-island-keeps-its-winter-calendar-crowded.html | FESTIVAL TIME IN HAITI; Island Keeps Its Winter Calendar Crowded With Celebrations | True | By Bernard Diederich | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/b-f-weiss-to-wed-susan-ann-walker.html | B. F. Weiss to Wed Susan Ann Walker | True | Sp.clal to Tle New York Times | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/archbishop-installed-bohachevsky-heads-ukrainian-church-in-the-u-s.html | ARCHBISHOP INSTALLED; Bohachevsky Heads Ukrainian Church in the U. S. | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/aec-honors-princeton-physicist.html | A.E.C. Honors Princeton Physicist | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/80billion-budget-expected-for-60-administration-plans-most-spending.html | 80-BILLION BUDGET EXPECTED FOR '60; Administration Plans Most Spending Since War's End -- Key Rise Is Defense | True | By Anthony Lewis | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/adaptation-of-cleopatras-barge-provides-luxury-afloat-outboards.html | Adaptation of Cleopatra's Barge Provides Luxury Afloat; Outboards Replace Slave Oarsmen in 38-Footer | True | By Clarence E. Lovejoy | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/municipal-jungle-trail-in-st-petersburg.html | MUNICIPAL JUNGLE TRAIL IN ST. PETERSBURG | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-rockefeller-in-yorkville-campaigns-for-hungarian-vote.html | Mrs. Rockefeller, in Yorkville, Campaigns for Hungarian Vote | True | By Ira Henry Freeman | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-hotels-inaugurate-puerto-ricos-season.html | NEW HOTELS INAUGURATE PUERTO RICO'S SEASON | True | By William J. Kennedy | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/production-rise-noted-by-buyers-more-purchasing-agents-report-gains.html | PRODUCTION RISE NOTED BY BUYERS; More Purchasing Agents Report Gains Than at Any Time Since '55 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pet-swap-dan-dooleys-lucky-star-by-rose-friedman-illustrated-by.html | Pet Swap; DAN DOOLEY'S LUCKY STAR. By Rose Friedman. Illustrated by Vana Earle. 46 pp. New York: Abingdon Press. $1.75. | True | OLGA HOYT. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/izo-passing-star-quarterback-puts-on-dazzling-display-as-notre-dame.html | IZO PASSING STAR; Quarterback Puts on Dazzling Display as Notre Dame Wins | True | By Allison Danzig | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hatchergreene.html | Hatcher--Greene | True | Special to The New York Tlmel | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/national-biscuit-opens-a-new-plant-in-jersey.html | National Biscuit Opens A New Plant in Jersey | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mlle-harpignies-economist-here-will-be-married-daughte-of-official.html | Mlle. Harpignies, Economist Here, Will Be Married; Daughte' of Official of U. N. Is Engaged to Aldo Tagliaferri | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/luzzi-sets-school-record.html | Luzzi Sets School Record | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wgbhtv-to-add-power-educational-station-aided-by-another-boston.html | WGBH-TV TO ADD POWER; Educational Station Aided by Another Boston Outlet | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/california-ports-raise-wharf-fees.html | CALIFORNIA PORTS RAISE WHARF FEES | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/insurance-dividend-set-44900000-is-allotted-for-1959-by-mutual-life.html | INSURANCE DIVIDEND SET; $44,900,000 Is Allotted for 1959 by Mutual Life | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/music-for-the-kids.html | MUSIC FOR THE KIDS | True | HERBERT MITGANG. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/5-lectures-set-on-i-g-y.html | 5 Lectures Set on I. G. Y. | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-lulu-m-dewitt.html | MRS, LULU M.' DEWITT | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bardehrlich.html | Bard--Ehrlich | True | 81ck&d to The New York Tlm. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/market-is-again-at-a-crossroad-analysts-hold-varied-views-on-future.html | MARKET IS AGAIN AT A CROSSROAD; Analysts Hold Varied Views on Future of Stocks | True | By Burton Crane | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/red-devils-beat-chiefs-2926.html | Red Devils Beat Chiefs, 29-26 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/leonard-boonin-lawyer-fiance-of-miss-kozinn-lecturer-at-hunter-to.html | Leonard Boonin, Lawyer, Fiance Of Miss Kozinn; Lecturer at .Hunter to Marry Graduate ou x.c Smith in December | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/g-o-p-hopeful-in-rhode-island-gov-roberts-seen-trailing-republican.html | G. O. P. HOPEFUL IN RHODE ISLAND; Gov. Roberts Seen Trailing Republican Foe, Whom He Edged Out In '56 | True | By John H. Fenton | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-c-e-azen-has-son.html | Mrs. C. E. Azen Has Son | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/6-million-ballots-expected-in-state-record-vote-indicated-on-race.html | 6 MILLION BALLOTS EXPECTED IN STATE; Record Vote Indicated On Race Between Harriman and Rockefeller | True | By Douglas Dales | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rochekent.html | Roche--Kent | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/texts-of-the-documents-on-pasternak.html | Texts of the Documents on Pasternak | True | PASTERNAK. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/who-reads-what-to-whom.html | WHO READS WHAT TO WHOM | True | By Walker Gibson | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-york.html | New York | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/high-court-gets-plane-crash-case-suit-against-beech-aircraft-asks.html | HIGH COURT GETS PLANE CRASH CASE; Suit Against Beech Aircraft Asks Admission of Accident Statistics in Evidence | True | By Richard Witkin | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-s-plans-to-aid-needy-countries-in-disease-fight-program-that-will.html | U. S. PLANS TO AID NEEDY COUNTRIES IN DISEASE FIGHT; Program That Will Include Drive Against Illiteracy Is Under Discussion | True | By E. W. Kenworthy | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/atsuotodes-1-bxade-xsi-accompanied-premier-here-for-talk-with.html | ATSUOTODES; *1 BX-ADE [XS] I; Accompanied Premier Here for Talk With Eisenhower --Served in Parliament | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-soughtafter-cup-92851076.html | THE SOUGHT-AFTER CUP | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wide-issues-put-to-world-court-current-cases-range-from-child.html | WIDE ISSUES PUT TO WORLD COURT; Current Cases Range From Child Custody Hearing to Goa Territorial Dispute | True | By Harry Gilroy | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/carle-place-tops-westbury-19-to-6-clinches-title-in-section-2-of.html | CARLE PLACE TOPS WESTBURY, 19 TO 6; Clinches Title in Section 2 of North Shore League --Freeport Wins, 20-13 | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/n-carolina-downs-tennessee-21-to-7.html | N. CAROLINA DOWNS TENNESSEE, 21 TO 7 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/news-of-the-world-of-stamps-post-office-adds-six-items-to-1959-list.html | NEWS OF THE WORLD OF STAMPS; Post Office Adds Six Items to 1959 List -- John Jay Issue | True | By Kent B. Stiles | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/southern-accent-beaux-by-evan-commager-illustrated-by-n-m-bodecker.html | Southern Accent; BEAUX. By Evan Commager. Illustrated by N. M. Bodecker. 243 pp. New York: Harper & Bros. $2.75. | True | SARAH CHOKLA GROSS. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/now-the-vote.html | Now the Vote | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cult.html | Cult | True | BARBARA GARLITZ. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/airline-increases-pay-offer.html | Airline Increases Pay Offer | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/child-crime-issue-pressed-by-rabbi-dr-rosenblum-says-major.html | CHILD CRIME ISSUE PRESSED BY RABBI; Dr. Rosenblum Says Major Candidates for Governor Ignore It -- Other Sermons | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/shomrim-to-hear-kennedy.html | Shomrim to Hear Kennedy | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/old-arts-to-be-shown-special-events-set-today-at-staten-island.html | OLD ARTS TO BE SHOWN; Special Events Set Today at Staten Island Museum | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/how-to-govern-a-country.html | How to Govern a Country | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/malone-expected-to-win-in-nevada-other-incumbents-are-also-favored.html | MALONE EXPECTED TO WIN IN NEVADA; Other Incumbents Are Also Favored -- Personalities Overshadow Issues | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/civil-war-show-slated-traveling-centennial-display-hinges-on.html | CIVIL WAR SHOW SLATED; Traveling Centennial Display Hinges on Fund-Raising | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-ferns-provide-feathery-contrasts.html | THE FERNS PROVIDE FEATHERY CONTRASTS | True | By H. Gleason Mattoon | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/burned-up.html | BURNED UP' | True | HOWARD L. JONES, | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/two-views-on-algeria.html | TWO VIEWS ON ALGERIA | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/g-o-p-pessimistic-party-likely-to-lose-8-seats-in-senate-and-20-in.html | G. O. P. PESSIMISTIC; Party Likely to Lose 8 Seats in Senate and 20 in House | True | By W. H. Lawrence | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kearny-ties-irvington.html | Kearny Ties Irvington | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/child-to-mrs-peter-earl.html | Child to Mrs. Peter Earl | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/child-to-mrs-hallanan-jr.html | Child to Mrs. Hallanan Jr,] | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/undefeated-rochester-yields-first-58-tally.html | Undefeated Rochester Yields First '58 Tally | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/j-w-hagan-fiance-of-susan-e-wilcox.html | J. W. Hagan Fiance Of Susan E. Wilcox | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/commitiees-named-ior-imperial-ball-mrs-hull-lists-aidesior-annual.html | Commi'tiees Named ior Imperial Ball; Mrs. Hull Lists Aidesior Annual FeteonDec. 4 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/illustrated-story-painted-pony-runs-away-as-little-elk-tells-it-in.html | Illustrated Story; PAINTED PONY RUNS AWAY: As Little Elk Tells It in Indian Picture Writing. By Jessie Brewer McGaw. Unpaged. New York: Thomas Nelson & Sons. $2.95. | True | GEORGE A. WOODS. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/i-child-to-mrs-daniel-farr.html | I ,! Child to Mrs. Daniel Farr | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/barbara-a-hatcher-engaged-to-marry.html | Barbara A. Hatcher Engaged to Marry | True | SDal to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/democrats-hold-minnesota-edge-rep-mccarthy-is-expected-to-oust.html | DEMOCRATS HOLD MINNESOTA EDGE; Rep. McCarthy Is Expected to Oust Senator Thye -- Freeman Favored | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/us-held-willing-to-broaden-nato-support-is-also-indicated-to-give.html | U.S. HELD WILLING TO BROADEN NATO; Support Is Also Indicated to Give Pact Increased Non-Military Objectives | True | By Jack Raymond | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/philip-r-carlier-becomes-fiance-of-louise-smith-bucknell-alumnus.html | Philip R. Carlier Becomes Fiance Of Louise Smith; Bucknell Alumnus Will Marry a Graduate of Cazenovia in Spring | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/candidates-assure-teachers.html | Candidates Assure Teachers | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/big-importer-is-hit-hard-by-quotas-on-zinc-indussa-faces-loss-of.html | Big Importer Is Hit Hard by Quotas on Zinc; Indussa Faces Loss of Carefully Built U. S. Markets | True | By Jack R. Ryan | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dinner-to-honor-zellerback.html | Dinner to Honor Zellerback | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kramerl.html | Kramer--l | True | SpeOial to The New Yrk Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lynn-wilson-affianced.html | Lynn Wilson Affianced; | True | Special to lie NeW York Tlmeg. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/concern-75-years-old-worcester-forge-diversified-to-survive-textile.html | CONCERN 75 YEARS OLD; Worcester Forge Diversified to Survive Textile Slump | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/feinsteins-new-show-at-limelight-giorgina-reid-at-seven-arts.html | FEINSTEIN'S NEW SHOW; At Limelight -- Giorgina Reid at Seven Arts | True | By Jacob Deschin | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/michigan-to-vote-on-charter-issue-critics-of-the-constitution.html | MICHIGAN TO VOTE ON CHARTER ISSUE; Critics of the Constitution Assert It Is Unwieldy and Out of Date | True | By Damon Stetson | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/florida-as-seen-in-a-museum-exhibits-at-gainesville-feature.html | FLORIDA AS SEEN IN A MUSEUM; Exhibits at Gainesville Feature Wildlife And History | True | By C. E. Wright | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/paul-b-howard-66-oil-chain-publicist.html | PAUL B. HOWARD, 66, OIL CHAIN PUBLICIST | True | Bpecial to rhe New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/corrin-reith.html | Corrin -- Reith | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/millburn-sale-thursday-to-aid-blind-m-jersey.html | Millburn Sale .Thursday To Aid Blind m Jersey | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/repeat-performances-juvenile-division.html | Repeat Performances:; (Juvenile Division) | True | By Thomas Lask | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/alcorn-reports-broad-gop-gains-tells-eisenhower-party-can-win-house.html | ALCORN REPORTS BROAD G.O.P. GAINS; Tells Eisenhower Party Can Win House if It Keeps Up Pace of Recent Days | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fireman-killed-in-baltimore.html | Fireman Killed in Baltimore | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/does-any-acclaim-go-with-it.html | DOES ANY ACCLAIM GO WITH IT? | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/austria-restful-w-h-auden-finds-american-poet-lives-and-works.html | AUSTRIA RESTFUL, W. H. AUDEN FINDS; American Poet Lives and Works Contentedly in Farm Village Near Vienna | True | By M. S. Handler | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/advertising-help-for-both-political-parties-funds-drive-aimed-at.html | Advertising Help for Both Political Parties; Funds Drive Aimed at Preparing Way for Solicitors | True | By Carl Spielvogel | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wiretapping-opposed.html | Wiretapping Opposed | True | CHARLES A. ORR | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/movie-bivouac-on-the-ould-sod-u-s-troupe-is-making-biggest-feature.html | MOVIE BIVOUAC ON THE 'OULD SOD'; U. S. Troupe Is Making Biggest Feature Ever Produced in Eire | True | By Stephen Watts | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/roizman-britman.html | Roizman -- Britman | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/buffalo-triumphs-over-temple-546.html | BUFFALO TRIUMPHS OVER TEMPLE, 54-6 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/margaret-halsted-married-to-ensign.html | Margaret Halsted Married to Ensign | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES LAM MARKMANN. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/car-makers-plan-production-push-overtime-expected-in-most-plants-to.html | CAR MAKERS PLAN PRODUCTION PUSH; Overtime Expected in Most Plants to Meet Surge in Order Backlog | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/library-exhibit-due.html | Library Exhibit Due | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/h-albertson-i-mary-i-engaged-to-marryi.html | H. AlbertSon I Mary I Engaged to Marryi | True | foeclal to lhe New York Tlm.' | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/essential-chore-autumn-cleanup-puts-yards-in-good-order.html | ESSENTIAL CHORE; Autumn Clean-Up Puts Yards in Good Order | True | By Mary Coleman | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/for-enchanted-evenings.html | For Enchanted Evenings | True | By Patricia Peterson | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/light-on-the-inner-life-religion-and-the-state-university-edited-by.html | Light on the Inner Life; RELIGION AND THE STATE UNIVERSITY. Edited by Erich A. Walter. 321 pp. Ann Arbor: The University of Michigan Press. $6.50. | True | By Francis H. Horn | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jane-merchant-john-hanna-jr-plan-to-marry-teacher-and-a-harvard-law.html | Jane Merchant, John Hanna Jr. Plan to Marry; Teacher and a Harvard Law Student Engaged -- Christmas Nuptials | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chornockmihaly.html | Chornock--Mihaly | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/emergent-africa-eludes-the-west-peoples-south-of-sahara-are.html | EMERGENT AFRICA ELUDES THE WEST; Peoples South of Sahara Are Temptation to Reds as Colonialism Ends | True | By Richard P. Hunt | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/city-publishes-book-of-monthly-figures.html | CITY PUBLISHES BOOK OF MONTHLY FIGURES | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stock-analyses-a-guessing-game-or-so-it-would-appear-from-a-study.html | STOCK ANALYSES A GUESSING GAME; Or So It Would Appear From a Study of Estimates of Share Valuations | True | By Burton Crane | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/5-more-nigerians-doomed.html | 5 More Nigerians Doomed | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/at-least-were-still-talking.html | AT LEAST WE'RE STILL TALKING' | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/committees-named-for-imperial-ball-mrs-hull-lists-aides-for-annual.html | Committees Named for Imperial Ball; Mrs. Hull Lists Aides for Annual Fete on Dec. 4 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/along-camera-row-improved-lamps-for-8mm-projectors-flash-and-other.html | ALONG CAMERA ROW; Improved Lamps for 8mm Projectors -- Flash and Other New Items | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/aswan-high-dam-to-blot-history-much-of-records-of-6000-years-of-man.html | ASWAN HIGH DAM TO BLOT HISTORY; Much of Records of 6,000 Years of Man in the Nile Valley May Be Buried | True | By Foster Hailey | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/200-bridge-pairs-in-open-tourney-half-qualify-for-final-round-mrs.html | 200 BRIDGE PAIRS IN OPEN TOURNEY; Half Qualify for Final Round -- Mrs. Ritter, Dr. Lipton Win the Mixed Event | True | By George Rapee | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/now-whites-press-virginia-to-open-schools.html | NOW WHITES PRESS VIRGINIA TO OPEN SCHOOLS | True | By Anthony Lewis | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/baghdad-pact-unit-to-meet.html | Baghdad Pact Unit to Meet | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/boy-meets-dog-tinker-takes-a-walk-by-sally-scott-illustrated-by.html | Boy Meets Dog. TINKER TAKES A WALK. By Sally Scott. Illustrated by Beth Krush. 62 pp. New York: Harcourt, Brace & Co. $2.25. | | ANN W. OWENS. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/adrian-etzel-future-bride-oulieut-t-d-fitzpatrick.html | Adrian Etzel Future Bride OuLieut. T. D. Fitzpatrick | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bridgewater-eleven-tied-66.html | Bridgewater Eleven Tied, 6-6 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fourinone.html | FOUR-IN-ONE | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/london-art-market-recent-record-sales-follow-tradition-of.html | LONDON ART MARKET; Recent Record Sales Follow Tradition Of Historically Important Auctions | True | By Denys Sutton | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lafayette-200-victor.html | Lafayette 20-0 Victor | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/industry-getting-graded-diamonds-presorted-grinding-and-sawing.html | INDUSTRY GETTING GRADED DIAMONDS; Pre-Sorted Grinding and Sawing Stones Now Are Shipped From Africa | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-13-no-title.html | Article 13 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wesleyan-146-winner.html | Wesleyan 14-6 Winner | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/guckwhitaker.html | Guck--Whitaker | | Special to The New York Timer. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/maya-art-works-going-on-display-central-america-exhibit-to-open.html | MAYA ART WORKS GOING ON DISPLAY; Central America Exhibit to Open Friday at University of Pennsylvania Museum | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/proclamation-by-the-president-sets-nov-27-as-thanksgiving-day.html | Proclamation by the President Sets Nov. 27 as Thanksgiving Day | | DWIGHT D. EISENHOWER. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/long-steel-pull-is-faced-by-asia-study-finds-consumption-production.html | LONG STEEL PULL IS FACED BY ASIA; Study Finds Consumption, Production Gap Will Not Close for Many Years | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-luisa-field.html | MISS LUISA FIELD | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/m-tati-in-praise-of-innocence-and-smiles.html | M. TATI IN PRAISE OF INNOCENCE AND SMILES | True | By Richard W. Nason | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wife-admits-shooting-daughter-of-congressman-wounded-florida.html | WIFE ADMITS SHOOTING; Daughter of Congressman Wounded Florida Officer | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cubas-resort-business-hopes-for-comeback.html | CUBA'S RESORT BUSINESS HOPES FOR COMEBACK | True | By R. Hart Phillips | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/harriman-to-call-3state-rail-talk-plans-midnovember-parley-with.html | HARRIMAN TO CALL 3-STATE RAIL TALK; Plans Mid-November Parley With Meyner and Ribicoff on Commuter Problems | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/morrison-stars-for-bruins.html | Morrison Stars for Bruins | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wyoming-sinks-utah-2520.html | Wyoming Sinks Utah, 25-20 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fifteenthcentury-painting-and-copy-being-shown-frick-collection-to.html | Fifteenth-Century Painting and Copy Being Shown; FRICK COLLECTION TO SHOW 2 'PIETAS' | True | By Aline B. Saarinen | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/penn-state-tops-furman-36-to-0-lucas-sparks-nittany-lions-scoring-2.html | PENN STATE TOPS FURMAN, 36 TO 0; Lucas Sparks Nittany Lions, Scoring 2 Touchdowns and Passing for Another | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/soviet-accepts-bid-to-meet-nov-10-on-surprise-attack-soviet-accepts.html | Soviet Accepts Bid to Meet Nov. 10 on Surprise Attack; SOVIET ACCEPTS TALKS ON NOV. 10 | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/universal-quest-exploring-the-planets-by-roy-a-gallant-illustrated.html | Universal Quest; EXPLORING THE PLANETS. By Roy A. Gallant. Illustrated by John Polgreen. 123 pp. New York: Garden City Books. $2.95. | True | JULIUS SCHWARTZ. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jeanne-h-weinsteini-to-become-a-bride.html | Jeanne H. WeinsteinI To Become a Bride | True | Special to The New York TtmeJ. [ | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/africans-south-of-sahara-eluding-the-west-colonizers-influence.html | Africans South of Sahara Eluding the West; Colonizers' Influence Waning in Struggle to Win Minds | True | By Richard P. Hunt | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/canadian-iron-ore-runs-drop.html | Canadian Iron Ore Runs Drop | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/events-that-led-to-special-paper-background-of-negotiations-between.html | EVENTS THAT LED TO SPECIAL PAPER; Background of Negotiations Between The Times and Guild Is Reported | True | By Russell Porter | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/war-lords-signal.html | WAR LORD'S SIGNAL' | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/montgomerys-book-published.html | Montgomery's Book Published | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/2-safe-after-crashlanding.html | 2 Safe After Crash-Landing | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-twentieth-century-harvest-current-exhibitions-cover-fifty-years.html | A TWENTIETH CENTURY HARVEST; Current Exhibitions Cover Fifty Years Of Modern Art | True | By Stuart Preston | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/air-force-subdues-okla-state-3329.html | AIR FORCE SUBDUES OKLA. STATE, 33-29 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pleasures-for-the-ear-the-wonderful-world-of-music-by-benjamin.html | Pleasures for the Ear; THE WONDERFUL WORLD OF MUSIC. By Benjamin Britten and Imogen Holst. Illustrated. 68 pp. New York: Garden City Books. $3.45. | True | HOWARD TAUBMAN. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nelson-leads-wolfpack.html | Nelson Leads Wolfpack | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/at-the-end-was-yorktown-the-american-heritage-book-of-the.html | At the End Was Yorktown; THE AMERICAN HERITAGE BOOK OF THE REVOLUTION. By the Editors of American Heritage. Illustrated. 384 pp. New York: American Heritage Publishing Company. Distributed by Simon and Schuster. $12.50. | True | By Willard M. Wallace | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/imported-cocker-spaniel-scores-in-arden-trial-bedford-dog-wins.html | Imported Cocker Spaniel Scores in Arden Trial; BEDFORD DOG WINS ALL-AGE LAURELS | True | By John Rendel | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/serious-or-jazz-lewis-leads-symphony-in-borderline-piece.html | SERIOUS OR JAZZ?; Lewis Leads Symphony In Borderline Piece | True | By John S. Wilson | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stricter-rules.html | STRICTER RULES' | True | CHARLES G. SPIEGLER. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/3-navy-fliers-killed-carrier-plane-hits-mountain-in-italy-2d.html | 3 NAVY FLIERS KILLED; Carrier Plane Hits Mountain in Italy -- 2d Crash-Lands | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/scranton-3314-victor-capitalizes-on-drexel-fumbles-to-capture-third.html | SCRANTON 33-14 VICTOR; Capitalizes on Drexel Fumbles to Capture Third in Row | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nusblattkase-92850392.html | Nusblatt--Kase | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bermuda-to-celebrate-its-350th-birthday.html | BERMUDA TO CELEBRATE ITS 350TH BIRTHDAY | True | By E. T. Sayer | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/congo-girl-kalena-by-esma-rideout-booth-illustrated-by-e-harper.html | Congo Girl; KALENA. By Esma Rideout Booth. Illustrated by E. Harper Johnson. 182 pp. New York: Longmans, Green & Co. $3. | True | REBA PAEFF MIRSKY. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mending-fences-reinforce-posts-with-concrete-or-braces.html | MENDING FENCES; Reinforce Posts With Concrete or Braces | True | By Bernard Gladstone | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-47-no-title.html | Article 47 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-world-of-music-handel-operas-to-be-given-during-his.html | THE WORLD OF MUSIC; Handel Operas to Be Given During His Bicentennial in Germany | True | By Ross Parmenter | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/california-pa-is-victor.html | California, Pa., Is Victor | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/back-to-the-stove.html | Back to the Stove | True | By Cynthia Kellogg | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tarfshaw.html | Tarf--Shaw | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/1027-vie-tuesday-for-major-offices-43-women-among-aspirants-for.html | 1,027 VIE TUESDAY FOR MAJOR OFFICES; 43 Women Among Aspirants for Senate and House -- 32 Governorships at Stake | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/presidents-influence-on-election-weighed-his-ability-to-affect-the.html | PRESIDENT'S INFLUENCE ON ELECTION WEIGHED; His Ability to Affect the Outcome In Off-Year Contests Doubted In Light of Past Experiences | True | By Felix Belair Jr. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/and-a-royal-patron-roger-a-most-unusual-rabbit-by-dorothea-w-blair.html | And a Royal Patron; ROGER -- A MOST UNUSUAL RABBIT. By Dorothea W. Blair. Illustrated by Hilary Knight, 63 pp. Philadelphia and New York: J. B. Lippincott Company. $2.50. | True | ROSE FRIEDMAN. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-s-allocates-21000000-to-the-states-for-fish-and-game-restoration.html | U. S. Allocates $21,000,000 to the States For Fish and Game Restoration in '59 | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hbombs-visioned-as-thawing-pole-but-scientist-warns-that-arctic.html | H-BOMBS VISIONED AS THAWING POLE; But Scientist Warns That Arctic Blast Could Lead to a New Ice Age | True | By Walter Sullivan | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/news-of-television-and-radio-election-return-will-be-sped-to-home.html | NEWS OF TELEVISION AND RADIO; Election Return Will Be Sped to Home Viewers -- Items | True | By Val Adams | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-c-p-azen-has-son.html | Mrs. C. P.. Azen Has Son | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-bicket-has-child.html | Mrs. Bicket Has Child | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-23000000-hotel-for-floridas-hollywood.html | A $23,000,000 HOTEL FOR FLORIDA'S HOLLYWOOD | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/slaviansky-chorus-heard.html | Slaviansky Chorus Heard | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/trinity-in-front-518-downs-coast-guard-academy-as-reopel-gets-4.html | TRINITY IN FRONT, 51-8; Downs Coast Guard Academy as Reopel Gets 4 Scores | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marse-robert-lee-of-virginia-by-douglas-southall-freeman.html | Marse Robert; LEE OF VIRGINIA. By Douglas Southall Freeman. Illustrated. 243 pp. New York: Charles Scribner's Sons. $4.50. | True | NASH K. BURGER. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bergeroncannon.html | Bergeron--Cannon | True | SImcial tO The New York Tlm. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/naacp-assails-use-of-its-letter-harrimans-campaign-aides-apologize.html | N.A.A.C.P. ASSAILS USE OF ITS LETTER; Harriman's Campaign Aides Apologize -- Note Outlined Views on Civil Rights | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lois-p-sherwin-i-s-future-bride-of-law-senior-at-barnard.html | Lois P. sherwin I s Future Bride Of Law Student; Senior at Barnard and Jay W. Wertheimer Become Engaged | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/israel-finds-her-position-better-since-sinai-drive-greater-respect.html | Israel Finds Her Position Better Since Sinai Drive; GREATER RESPECT FOR ISRAEL SEEN | True | By Seth S. King | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/judith-wiehe-engaged-to-rob__er__t-k-stedmani.html | judith Wiehe Engaged ;To Rob__er__t K: StedmanI | True | Iq:recial to The New York Tlme. [ | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-margenau-and-ensign-wed-in-new-haven-daughter-o-p-roessor-at.html | Miss Margenau And Ensign Wed In New Haven; Daughter o[ P, roessor at Yale Is Bride of Carl W. Lindskog | True | Ic[I to The New York Time& | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/getting-off-to-a-good-start.html | Getting Off To a Good Start | True | By Craig Claiborne | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/arsenal-defeats-newcastle-by-32-wins-before-55000-to-top-english.html | ARSENAL DEFEATS NEWCASTLE BY 3-2; Wins Before 55,000 to Top English Soccer -- Preston Downs Chelsea, 2 to 0 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-week-in-finance-black-tuesday-anniversary-passes-without.html | The Week in Finance; ' Black Tuesday' Anniversary Passes Without Fanfare -- Business Gains | True | By John G. Forrest | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marta-l-lindseth-is-married-in-ohio.html | Marta L. Lindseth Is Married in Ohio | True | Speela! to The New York Times, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/armour-adds-kosher-line.html | Armour Adds Kosher Line | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chinese-red-insists-taiwan-must-yield-chinese-red-says-taiwan-must.html | Chinese Red Insists Taiwan Must Yield; CHINESE RED SAYS TAIWAN MUST FALL | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/argentine-lines-order-six-ships-west-german-yard-obtains-27000000.html | ARGENTINE LINES ORDER SIX SHIPS; West German Yard Obtains $27,000,000 Contract From 2 Companies | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/in-agreement.html | IN AGREEMENT | True | LEE DAVID | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/walkerweiss.html | Walker--Weiss | True | Special to Tile New York Tlmel. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/washington-state-wins.html | Washington State Wins | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/vermont-on-top-267-rallies-to-beat-st-lawrence-on-passing-of-lyford.html | VERMONT ON TOP, 26-7; Rallies to Beat St. Lawrence on Passing of Lyford | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/personality-able-man-in-the-drivers-seat-chemstrands-chief-doing-a.html | Personality: Able Man in the Driver's Seat; Chemstrand's Chief Doing a Fine Job of Selling Fiber | True | By Robert E. Bedingfield | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/huskies-368-victors-allen-sparks-northeastern-in-romp-over.html | HUSKIES 36-8 VICTORS; Allen Sparks Northeastern in Romp Over Bridgeport | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/imports-of-steel-at-fiveyear-high-blough-expects-58-total-to-reach.html | IMPORTS OF STEEL AT FIVE-YEAR HIGH; Blough Expects '58 Total to Reach 1,500,000 Tons, an Increase of About 15% | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/holy-cross-trips-dayton-team-260-crusaders-use-reserves-in-contest.html | HOLY CROSS TRIPS DAYTON TEAM, 26-0; Crusaders Use Reserves in Contest After Tallying Twice in First Period | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/background-of-revolt.html | Background of Revolt | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-country-of-the-heart-ask-me-no-more-by-pamela-frankau-375-pp.html | The Country Of the Heart; ASK ME NO MORE. By Pamela Frankau. 375 pp. New York: Harper & Bros. $3.95. | True | By Ben Ray Redman | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-best-of-the-pictures.html | The Best Of the Pictures | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/swine-testing-station-project-for-meat-animals-is-opened-at-upstate.html | SWINE TESTING STATION; Project For Meat Animals Is Opened At Upstate Institute | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marine-officer-and-miss-etzel-to-be-marriec-lieut-timothy-daniel.html | Marine Officer And .Miss Etzel To Be Marriec; Lieut. Timothy Daniel Fitzpatrick Fiance of Rosemont Senior | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/graduated-tuition-fees-proposed-92851138.html | Graduated Tuition Fees Proposed | True | GEORGE GIBIAN | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-aga-at-harvard.html | The Aga at Harvard | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/35000-see-nebraska-bow.html | 35,000 See Nebraska Bow | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/israeli-colonel-charged-with-murder-in-killing-of-43-arabs-in-1956.html | Israeli Colonel Charged With Murder In Killing of 43 Arabs in 1956 Curfew | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/states-schooling-shows-sharp-rise-report-to-harriman-also-discloses.html | STATE'S SCHOOLING SHOWS SHARP RISE; Report to Harriman Also Discloses Higher Income Ratio Since 1950 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/purdue-trounces-illinois-31-to-8-ohl-boots-two-field-goals-for-big.html | PURDUE TROUNCES ILLINOIS, 31 TO 8; Ohl Boots Two Field Goals for Big Ten Modern Mark -- Indiana Victor, 6-0 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lives-of-faith-records-of-some-lives-of-faith.html | Lives of Faith; Records of Some Lives of Faith | True | By Chad Walsh | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/batteries-power-millions-of-toys-industry-reports-playthings.html | BATTERIES POWER MILLIONS OF TOYS; Industry Reports Playthings Require 25% of Output of Flashlight Cells | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-heck-hurt-in-collision.html | Mrs. Heck Hurt in Collision | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dr-allen-urges-minimum-quality-floor-for-issuance-of-high-school.html | Dr. Allen Urges 'Minimum Quality' Floor For Issuance of High School Diploma | True | By Loren B. Pope | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mystio-tour-service-cut.html | Mystio Tour Service Cut | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/young-readers-made-to-order-readers-made-to-order.html | Young Readers Made to Order; Readers Made to Order | True | By David Dempsey | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/science-notes-juvenile-hormone-studied-in-metamorphosis-process.html | SCIENCE NOTES; Juvenile Hormone Studied In Metamorphosis Process | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tufts-freshmen-win.html | Tufts Freshmen Win | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/previous-team-reports-92849893.html | Previous Team Reports | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/arthur-rahmanar-belt-manufacturer.html | ARTHUR RAHMANAr, BELT MANUFACTURER | True | Special to The Nevr York Tfme | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/veterans-aide-advanced.html | Veterans Aide Advanced | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/massapequa-on-top.html | Massapequa on Top | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stanford-errors-costly.html | Stanford Errors Costly | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bornastar-survives-foul-claim-in-taking-58900-test-2110-choice-wins.html | Bornastar Survives Foul Claim in Taking $58,900 Test; 21-10 CHOICE WINS FROM RARE TREAT | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jamaicas-season-busy-winter-forecast-as-two-new-hotels-are-added-on.html | JAMAICA'S SEASON; Busy Winter Forecast as Two New Hotels Are Added on North Shore | True | By Hector Bernard | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-yorker-heads-group.html | New Yorker Heads Group | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/christmas-job-aid-state-opens-office-to-provide-help-on-seasonal.html | CHRISTMAS JOB AID; State Opens Office to Provide Help on Seasonal Work | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/success-can-be-a-harmful-habit-the-realist-at-war-the-mature-years.html | Success Can Be a Harmful Habit; THE REALIST AT WAR: The Mature Years 1885-1920 of William Dean Howells. By Edwin H. Cady. 299 pp. Syracuse: Syracuse University Press. $5. | True | By Alfred Kazin | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ford-plant-producing-new-factory-turning-out-67-kinds-of-aluminum.html | FORD PLANT PRODUCING; New Factory Turning Out 67 Kinds of Aluminum Castings | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/passenger-list.html | Passenger List | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/no-popcorn.html | NO POPCORN | True | NOEL H. KLORES | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/i-tuberculosis-group-elects.html | I Tuberculosis Group Elects | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/imarie-gortell-of-ymca-is-dead-camp-director-also-was-a-consultalt.html | IMARIE [,, GORTELL OF Y,M,C,A, IS DEAD; Camp Director Also Was a Consultalt to Protestant Welfare Agencies Unit | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/generals-taking-over-in-s-e-asia-democracies-falter-throughout-area.html | GENERALS TAKING OVER IN S. E. ASIA; Democracies Falter Throughout Area | True | By Bernard Kalb | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sports-of-the-times-the-boy-from-syracuse.html | Sports of The Times; The Boy From Syracuse | True | By Arthur Daley | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/canadian-fruit-crop-up-2.html | Canadian Fruit Crop Up 2% | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wings-over-europe-thunderbolt-by-robert-s-johnson-with-martin.html | Wings Over Europe; THUNDERBOLT! By Robert S. Johnson with Martin Caidin. Illustrated. 305 pp. New York: Rinehart & Co. $3.95. | True | By Herbert Mitgang | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/xray-parley-in-lima-6th-interamerican-congress-draws-600-delegate.html | X-RAY PARLEY IN LIMA; 6th Inter-American Congress Draws 600 Delegate | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/brigham-young-scores-136.html | Brigham Young Scores, 13-6 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/record-of-mendesfrance-he-is-said-to-have-demonstrated-value-of.html | Record of Mendes-France; He Is Said to Have Demonstrated Value of Audacious Leadership | True | WILLIAM G. ANDREWS | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nobel-prize-award-to-german.html | Nobel Prize Award to German | True | ERWIN KLINGSBERG | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/elizabeth-asks-u-s-to-aid-in-rebuilding.html | ELIZABETH ASKS U. S. TO AID IN REBUILDING | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nixon-in-alaska-discusses-hawaii-scores-democrats-for-lag-on-a.html | NIXON, IN ALASKA DISCUSSES HAWAII; Scores Democrats for Lag on a Second New State -- Family Joins His Tour | True | By Richard E. Mooney | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ghana-lifts-political-curb.html | Ghana Lifts Political Curb | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/turkey-to-retain-close-ties-to-u-s-president-says-cooperation-will.html | TURKEY TO RETAIN CLOSE TIES TO U. S.; President Says Cooperation Will Be 'Pivot' of Policy -- Cites Accession to Navy | True | By Jay Walz | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rye-high-subdues-eastchester-396-brennan-registers-4-times-port.html | RYE HIGH SUBDUES EASTCHESTER, 39-6; Brennan Registers 4 Times -- Port Chester Triumphs Over Yonkers, 34-14 | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tampa-bay-crossing.html | TAMPA BAY CROSSING | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/on-the-frontiers-of-science.html | ON THE FRONTIERS OF SCIENCE | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/alabama-tops-georgia-osteen-quick-kick-sets-up-score-in-120-game.html | ALABAMA TOPS GEORGIA; O'Steen Quick Kick Sets Up Score in 12-0 Game | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/st-louis-editor-to-retire.html | St. Louis Editor to Retire | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/boston-university-tops-w-and-m-337.html | BOSTON UNIVERSITY TOPS W. AND M., 33-7 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nation-is-accelerating-efforts-toward-selfsufficient-status-france.html | Nation Is Accelerating Efforts Toward Self-Sufficient Status; FRANCE SEES WAY ON OIL PROBLEM | True | By J. H. Carmical | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/palsy-center-expands.html | Palsy Center Expands | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/daytonas-new-motels-beach-expansion-includes-four-newly-completed.html | DAYTONA'S NEW MOTELS; Beach Expansion Includes Four Newly Completed and More Being Built | True | By Carl Warner | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marks-of-office.html | Marks of Office | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pasternak-fearing-exile-pleads-with-khrushchev-note-says-banishment.html | Pasternak, Fearing Exile, Pleads With Khrushchev; Note Says Banishment Would Mean Death -- He Admits Errors | True | By Max Frankel | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/it-is-hospital-week.html | It Is Hospital Week | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lafayette-halts-gettysburg-1913-late-score-by-nikles-caps-rally-and.html | LAFAYETTE HALTS GETTYSBURG, 19-13; Late Score by Nikles Caps Rally and Sends Bullets to Initial Setback | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/english-team-ahead-gains-80run-firstinnings-lead-in-australian.html | ENGLISH TEAM AHEAD; Gains 80-Run First-Innings Lead in Australian Match | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/adebisis-odyssey-the-brave-african-huntress-by-amos-tutuola.html | Adebisi's Odyssey; THE BRAVE AFRICAN HUNTRESS. By Amos Tutuola. Illustrated by Ben Enwonwu. 150 pp. New York: The Grove Press. $3.75. | True | R. V. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/susan-v-edwards-to-be-wed-feb-22.html | Susan V. Edwards To Be Wed Feb. 22 | True | Special to The New York TImeJ. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/overseas-chinese-get-taiwan-plea-nationalist-premier-urges-support.html | OVERSEAS CHINESE GET TAIWAN PLEA; Nationalist Premier Urges Support, Declaring Reds Must Be 'Annihilated' | True | By Greg MacGregor | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/harry-truax.html | HARRY TRUAX | True | Special to The New York Tlm. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/iris-lefkowitz-affianced-j.html | Iris Lefkowitz Affianced J | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bowdoin-ties-1414-hawkes-scores-every-point-in-rally-against-bates.html | BOWDOIN TIES, 14-14; Hawkes Scores Every Point in Rally Against Bates | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wood-field-and-stream-deer-are-breeding-early-at-loon-bay-so.html | Wood, Field and Stream; Deer Are Breeding Early at Loon Bay So Natives Hope for Early Spring | True | By John W. Randolph | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/education-in-state-shows-sharp-rise-incomes-parallel-sharp-rise-in.html | Education in State Shows Sharp Rise; Incomes Parallel Sharp Rise In State's Schooling Since 1950 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/horses-horses-horses-pauls-horse-herman-by-harvey-weiss-illustrated.html | Horses, Horses, Horses; PAUL'S HORSE HERMAN. By Harvey Weiss. Illustrated by the author. 72 pp. New York: G. P. Putnam's Sons. $2.50. | True | ALICE LOW. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/iowa-state-rolls-530.html | Iowa State Rolls, 53-0 | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marian-hutter-e55-debutante-virginia-bridel-she-is-wed-to-preston.html | Marian Hutter, e55 Debutante, Virginia Bridel; She Is Wed to Preston Standish Stevens Jr. in Lynchburg Church | True | \$pecial to The New York Times, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/soviet-book-in-hebrew-moscow-reports-a-2d-edition-of-prayer-book.html | SOVIET BOOK IN HEBREW; Moscow Reports a 2d Edition of Prayer Book for Jews | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/novel-due-in-russian.html | Novel Due in Russian | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/west-indies-head-invites-investors-though-socialists-govern-there.html | WEST INDIES HEAD INVITES INVESTORS; Though Socialists Govern, There Is No Bias Against Capitalists, Adams Says | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/once-upon-a-time-jim-at-the-corner-by-eleanor-farjeon-illustrated.html | Once Upon a Time . . .; JIM AT THE CORNER. By Eleanor Farjeon. Illustrated by Edward Ardizzone. 101 pp. New York: Henry Z. Walck. \$2.75. | True | MARGARET MACBEAN. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-first-americans-american-indians-yesterday-and-today-by-bruce.html | The First Americans; AMERICAN INDIANS, YESTERDAY AND TODAY. By Bruce Grant. Illustrated by Lorence F. Bjorklund. 351 pp. New York: E. P. Dutton & Co. \$4.95. | True | OLIVER LA FARGE. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/walterparker-i.html | Walter--Parker I | True | peelal to The New York Tlmel. ' | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/john-h-rhodes-fiance-of-miss-marion-ryan.html | John H. Rhodes Fiance Of Miss Marion Ryan | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jampolroth.html | Jampol-Roth | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/at-stake-in-election-here.html | At Stake in Election Here | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/gop-reproved-on-radical-tag-senator-johnson-challenges-eisenhower.html | G.O.P. REPROVED ON 'RADICAL' TAG; Senator Johnson Challenges Eisenhower to Name Democrats He Means | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sister-and-brother-in-recital.html | Sister and Brother in Recital | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/complete-coverage-92851080.html | COMPLETE COVERAGE | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/treasure-chest.html | Treasure Chest | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sharon-singer-affianced.html | Sharon Singer Affianced | True | Special to The New York Tlmel, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-rebecca-kane.html | MISS REBECCA KANE | True | special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/3billion-ship-replacement-program-hailed-by-moore-as-industrys.html | 3-Billion Ship Replacement Program Hailed by Moore as Industry's Greatest | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/70th-horse-show-names-holders-of-box-seats-subscribers-listed-for.html | 70th Horse Show Names Holders Of Box Seats; Subscribers Listed for Event Opening on Tuesday at Garden | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/times-made-arrangements-to-distribute-todays-paper-in-the-event-of.html | Times Made Arrangements to Distribute Today's Paper in the Event of a Strike | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cartoon-comments-on-the-eve-of-the-election.html | CARTOON COMMENTS ON THE EVE OF THE ELECTION | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fifty-years-with-toad-friends-with-toad-friends.html | Fifty Years With Toad & Friends; With Toad & Friends | | By Edwin Muir | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bennett-alu-ri-i-f-the-fiaeo-wa-j-elizabethbutterworth-will-be.html | Bennett'. AfU" ['ri i{.." ":'', ,...., f the, Fiae.'o w,a : ' . ,: J *.; Elizabeth Butterworth Will Be Married. tO }'U of Virginia/GrdUae : ,f. | | Special to 'he New York Tlmel. .' | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/harry-f-soden.html | HARRY F. SODEN | | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/arkansas-scores-218-upset.html | Arkansas Scores 21-8 Upset | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/auburn-tops-florida-on-scoring-pass-runs-unbeaten-string-to-20-wood.html | Auburn Tops Florida on Scoring Pass, Runs Unbeaten String To 20; WOOD, LEICHTNAM STAR IN 6-5 GAME | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/constance-bednall-fiancee-of-student.html | Constance Bednall Fiancee of Student | | Special to The I,-- York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/patterns-on-the-campus-some-of-my-best-friends-are-professors-a.html | Patterns on the Campus; SOME OF MY BEST FRIENDS ARE PROFESSORS. A Critical Commentary on Higher Education. By George Williams. 250 pp. New York: Abelard-Schuman. $3.95. | | By Edward D. Eddy Jr. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/oil-nationalization-voted-in-argentina.html | OIL NATIONALIZATION VOTED IN ARGENTINA | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/1esther-b-marks-will-be-married-to-psychologist-social-worker.html | 1Esther B. Marks Will Be Married To Psychologist; [Social Worker Engaged] [ to Maxwell Schleiuer / | True | il $p.cla! to The New o | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-mushkin-has-son.html | Mrs. Mushkin Has Son | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/authors-query-92851938.html | Author's Query | True | PAT M. RYAN JR. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/degaulle-wants-greater-voice-for-france-in-councils-of-west-seeks.html | DeGaulle Wants Greater Voice For France in Councils of West; Seeks Equality With U. S. and Britain in Political Decisions -- Stand on Free Trade Area Poses Difficulty | True | By Harold Callender | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/seamanbuckley.html | Seaman--Buckley, | True | Special to The New York Times | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/czechs-jail-2-g-is-convicts-men-of-frontier-violation-trial-secret.html | CZECHS JAIL 2 G. I.'S; Convicts Men of Frontier Violation -- Trial Secret | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/devils-workshop-double-trouble-by-may-garelick-illustrated-by.html | Devil's Workshop; DOUBLE TROUBLE. By May Garelick. Illustrated by Arthur Getz. 117 pp. New York: Thomas Y. Crowell Company. $2.50. | True | MARJORIE BURGER. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/soviet-farmers-gain-adulation-khrushchev-victory-in-good-kazakhstan.html | SOVIET FARMERS GAIN ADULATION; Khrushchev Victory in Good Kazakhstan Crop Brings National Celebration | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wagner-is-victor-over-ursinus-266-cevalli-passes-for-2-scores-loses.html | WAGNER IS VICTOR OVER URSINUS, 26-6; Cevalli Passes for 2 Scores -- Loses Get Their First Touchdown of Season | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/big-food-stores-create-industry-designers-and-equippers-of.html | BIG FOOD STORES CREATE INDUSTRY; Designers and Equippers of Supermarkets Share in the Growing Profits | True | By James J. Nagle | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fete-for-caldwell-college.html | Fete for Caldwell College | True | Special to The New York Times | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/florida-state-victor-vanquishes-tampa-43-to-0-in-homecoming-game.html | FLORIDA STATE VICTOR; Vanquishes Tampa, 43 to 0, in Homecoming Game | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sisterhood-of-temple-plans-theatre-fete.html | Sisterhood of Temple Plans Theatre Fete | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lyle-h-xnny-69.html | LYLE H. XNNY, 69, | True | t Special to The New York Ttmel. ] | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chemical-unit-names-2-society-chooses-director-and-editor-for.html | CHEMICAL UNIT NAMES 2; Society Chooses Director and Editor for Abstracts Service | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mlle-harpignies-economist-here-will-be-married-daughter-of-official.html | Mlle. Harpignies, Economist Here, Will Be Married; Daughter of Official of U. N. Is Engaged to Aldo Tagliaferri | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-s-envoy-is-accused.html | U. S. Envoy Is Accused | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/camera-notes-smallest-movie-camera-takes-single8-film.html | CAMERA NOTES; Smallest Movie Camera Takes Single-8 Film | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/study-of-starfish.html | Study of Starfish | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/autobahn-church-built-in-bavaria-chapel-above-superhighway-gives.html | AUTOBAHN CHURCH BUILT IN BAVARIA; Chapel Above Superhighway Gives Traveler a Chance for Contemplation | True | By Arthur J. Olsen | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kidnermorrison.html | Kidner--Morrison | True | Special to The New York Timw. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cuba-court-bars-election-delay-rejects-plea-by-opposition-candidate.html | CUBA COURT BARS ELECTION DELAY; Rejects Plea by Opposition Candidate - - Castro Units Increase Their Attacks | True | By R. Hart Phillips | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/taysachs-unit-to-benefit.html | Tay-Sachs Unit to Benefit | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/alro-aspero-t-rood-ortr-2r.html | ALrO ASPERO, t rOOD !'ORTR, 2r | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/science-protocol-signed.html | Science Protocol Signed | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/how-to-mix-a-cocktail-party-all-you-need-to-provide-is-a-stage-for.html | How to Mix a Cocktail Party; All you need to provide is a stage for the extroverts, an excuse for the heavy drinkers, girls for the boys -- and let the potato chips fall where they may. | True | By Helen Markel | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rhodesians-to-vote-differences-slight.html | RHODESIANS TO VOTE; DIFFERENCES SLIGHT | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chase-slates-african-unit.html | Chase Slates African Unit | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/that-old-valentine-maker-breakfast-at-tiffanys-a-short-novel-and.html | That Old Valentine Maker; BREAKFAST AT TIFFANY'S: A Short Novel and Three Stories. By Truman Capote. 178 pp. New York: Random House. $3.50. | True | By William Goyen | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/argentina-begins-laying-2-long-pipelines-gas-and-oil-links-to-run.html | Argentina Begins Laying 2 Long Pipelines; Gas and Oil Links to Run 1,100 Miles Across Nation | True | By Juan de Onis | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/english-speaking-union-to-gain-by-old-vic-play.html | English. Speaking Union To Gain by Old Vic Play | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/randolphmacon-130-victor.html | Randolph-Macon 13-0 Victor | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/deerfield-in-front-26-14.html | Deerfield in Front, 26 -- 14 | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/oklahoma-power-plays-inflict-first-setback-on-colorado-sooners-win.html | Oklahoma Power Plays Inflict First Setback on Colorado; SOONERS WIN, 23-7, AS BAKER EXCELS | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-ada-l-hardester-will-be-winter-bride.html | Miss Ada L. Hardester Will Be Winter Bride | True | Special to Th New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/newburgh-mayor-in-assembly-race-democrat-in-gop-bastion-is-in-close.html | NEWBURGH MAYOR IN ASSEMBLY RACE; Democrat in G.O.P. Bastion Is in Close Contest for Orange County Seat | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/eighteenth-wonder.html | EIGHTEENTH WONDER' | True | ASHER B. ETKES. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/leibowitz-stars-in-2214-triumph-scores-two-touchdowns-for-new.html | LEIBOWITZ STARS IN 22-14 TRIUMPH; Scores Two Touchdowns for New Utrecht -- Stuyvesant Routs Clinton, 47-14 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/home-dedication-set.html | Home Dedication Set | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dead-scouts-reports-help-wabash-win-306.html | Dead Scout's Reports Help Wabash Win, 30-6 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/garfield-196-victor.html | Garfield 19-6 Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/frauds-detected-by-postal-agents-a-magic-button-reducer-and-real.html | FRAUDS DETECTED BY POSTAL AGENTS; A 'Magic Button' Reducer and Real Estate Swindles Keep Inspectors Busy | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/48-million-slated-to-vote-tuesday-offyear-record-democrats-expected.html | 48 MILLION SLATED TO VOTE TUESDAY; OFF-YEAR RECORD; Democrats Expected to Gain 8 Seats in Senate and 20 to 40 in House | True | By W. H. Lawrence | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/topics-92851127.html | Topics | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sputnik-iii-rocket-nears-end.html | Sputnik III Rocket Nears End | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wall-street-roundabout-the-seven-fat-years-chronicles-of-wall.html | Wall Street Roundabout; THE SEVEN FAT YEARS: Chronicles of Wall Street. By John Brooks. 240 pp. New York: Harper & Bros. $4. | True | By J. K. Galbraith | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/race-issue-is-key-in-virginias-vote-byrd-sure-of-reelection-but-his.html | RACE ISSUE IS KEY IN VIRGINIA'S VOTE; Byrd Sure of Re-election But His Margin Will Be Studied -- 2 House Contests Close | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/are-there-seeds-of-revolt-in-red-china-reports-of-discontent-on-the.html | Are There Seeds of Revolt in Red China?; Reports of discontent on the mainland keep alive Chiang's hopes of some day returning. Here an observer who has visited the country evaluates the possibilities. | True | By Richard Hughes | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/4-hurt-in-teen-fight-at-brooklyn-prison.html | 4 HURT IN TEEN FIGHT AT BROOKLYN PRISON | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/just-for-fun-pleasure-of-his-company-perfectly-acted-by-cast-of.html | JUST FOR FUN; ' Pleasure of His Company' Perfectly Acted by Cast of Expert Comedians | True | By Brooks Atkinson | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pilgrims-jam-lourdes-nearly-5000000-have-seen-french-shrine-in-8.html | PILGRIMS JAM LOURDES; Nearly 5,000,000 Have Seen French Shrine in 8 Months | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/college-tuition-to-rise-92849529.html | College Tuition to Rise | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/submarine-keel-is-laid.html | Submarine Keel Is Laid | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-20-no-title.html | Article 20 — No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/olensstangel.html | Olens--Stangel | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/another-view.html | ANOTHER VIEW | True | JOE VICE PRESIDENT. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-carpinella-and-r-b-eppes-planning-to-wed-semor-at-wheelock-is.html | Miss Carpinella And R. B. Eppes Planning to Wed[; Semor at Wheelock ts] Betrothed to Medical Student of U. ou P. | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/clinton-tenn-children-in-a-crucible-one-who-teaches-in-a.html | Clinton, Tenn.: Children in a Crucible; One who teaches in a desegregated school tells of the day-to-day tensions of integration as she has seen them touch her pupils, Negro and white. | True | By Margaret Anderson | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/design-engineer-t-and-miss-seward-will-be-marriedl-glenn-w-holladay.html | Design Engineer t And Miss Seward[ Will Be Married; Glenn W. Holladay and Ex-Student in France Become Engaged | True | Special to Tile New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sternkopelson.html | Stern--Kopelson | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/disks-schubert-and-brahms-lieder.html | DISKS: SCHUBERT AND BRAHMS LIEDER | True | By Edward Downes | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/r-w-gagneshavechtld-j.html | R. W. Gagnes'Have--Chtld. J. | True | Special to ThJ lew York Timk | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-n-body-backs-atom-test-halt-during-parleys-political-committee.html | U. N. BODY BACKS ATOM TEST HALT DURING PARLEYS; Political Committee Adopts U.S. Call for Suspension During Geneva Talks | True | By Lindesay Parrott | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/goldwater-race-is-found-closer-arizona-democrats-concede-senator.html | GOLDWATER RACE IS FOUND CLOSER; Arizona Democrats Concede Senator Has Wiped Out McFarland's Margin | True | By Gladwin Hill | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/science-in-review-nobel-awards-recognize-achievements-in-radiation.html | SCIENCE IN REVIEW; Nobel Awards Recognize Achievements in Radiation, Proteins and Genetics | True | By William L. Laurence | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/toplevel-fans-they-still-are-hotly-interested-in-films.html | TOP-LEVEL FANS; They Still Are Hotly Interested in Films | True | By Bosley Crowther | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bettina-balding-vassar-alumna-married-on-i-i-she-is-bride-of-staige.html | Bettina Balding, Vassar Alumna, Married on I., I.; She Is Bride of Staige Davis Blackiord Jr. in Westbury Church | True | IJIl&d to Th8 New York | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/teachers-are-eminent-in-west-virginia-politics.html | Teachers Are Eminent In West Virginia Politics | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/greenbergerlieberbaum-92850517.html | Greenberger--Lieberbaum | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jakarta-acts-on-dutch-indonesia-will-nationalize-businesses-in.html | JAKARTA ACTS ON DUTCH; Indonesia Will Nationalize Businesses in Republic | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/shook-up-the-hollow-by-thomas-liggett-237-pp-new-york-holiday-house.html | Shook Up; THE HOLLOW. By Thomas Liggett. 237 pp. New York: Holiday House. $2.95. | True | ERIC HOOD. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dec-17-showing-of-suzie-wong-will-be-benefit-performance-will-aid.html | Dec. 17 Showing Of 'Suzie Wong' Will Be Benefit; Performance Will Aid Work of Recording for the Blind, Inc. | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/columbia-loses-lions-beaten-by-250-as-skypeck-and-tino-set-cornell.html | COLUMBIA LOSES; Lions Beaten by 25-0 as Skypeck and Tino Set Cornell Pace | True | By Roscoe McGowen | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nancy-kushlan-stephen-wanger-engaged-to-wed-senior-at-connecticu.html | Nancy Kushlan, Stephen Wanger Engaged to Wed; Senior at Connecticut Fiancee of a Studen at Columbia/Medical | True | txaelal to The New York Times, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/offbroadway-import-jose-quintero-theatrical-director-assigned-to.html | OFF-BROADWAY IMPORT; Jose Quintero, Theatrical Director, Assigned to Stage 'Met' Double Bill | True | By John Briggs | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/committee-lists-sites-9000-archaeological-areas-imperiled-by.html | COMMITTEE LISTS SITES; 9,000 Archaeological Areas Imperiled by Reservoirs | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/phyllis-beth-farber-becomes-aiiianced.html | Phyllis Beth Farber Becomes Aiiianced | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stephen-o-donahue-ex-detective-dies-one-of-aces-of-the-homicide.html | Stephen o. Donahue, Ex Detective Dies; One of 'Aces of the Homicide Squad,' 66 | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-city-boy-in-the-cameroons-mission-accomplished-by-mongo-beti.html | A City Boy in the Cameroons; MISSION ACCOMPLISHED. By Mongo Beti. Translated by Peter Green from the French "Mission Terminee." 201 pp. New York: The Macmillan Company. $3.50. | True | JOHN BARKHAM. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/frick-collection-to-show-2-pietas-original-and-its-toneddown-copy.html | FRICK COLLECTION TO SHOW 2 'PIETAS; Original and Its Toned-Down Copy Made About 1480 to Go on Display Today | True | By Aline B. Saarinen | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/card-party-on-nov-21-for-the-isabella-home.html | Card Party on Nov. 21 For the Isabella Home | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hollywood-views-stage-technique-is-used-in-filming-comedy-rigid.html | HOLLYWOOD VIEWS; Stage Technique Is Used in Filming Comedy -- Rigid Rule -- Addenda | True | By Thomas M. Pryor | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/penn-state-names-economist.html | Penn State Names Economist | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mary-faini-pianist-gives-recital-here.html | MARY FAINI, PIANIST, GIVES RECITAL HERE | True | H. C. S. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/i-mr-john-cobb-has-child.html | I Mr. John Cobb Has Child | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/germans-pack-courts-for-war-crime-trials-various-states-prosecuting.html | GERMANS PACK COURTS FOR WAR CRIME TRIALS; Various States Prosecuting Nazis For Actions in 'Former Times' | True | By Arthur J. Olsen | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/doubtful-future-confronts-cuba-tomorrows-elections-may-begin.html | DOUBTFUL FUTURE CONFRONTS CUBA; Tomorrow's Elections May Begin Uncertain Era -- Rebels Ask Boycott | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-s-voters-face-money-decisions-tuesdays-referendums-will-cover.html | U. S. VOTERS FACE MONEY DECISIONS; Tuesday's Referendums Will Cover $2,197,000,000 of Municipal Bonds | True | By Paul Heffernan | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/williams-answers-eisenhowers-talk.html | WILLIAMS ANSWERS EISENHOWER'S TALK | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/eddie-cantor-scores-righttowork-moves.html | Eddie Cantor Scores 'Right-to-Work' Moves | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/soviet-exports-reach-new-high-petroleum-iron-ore-grain-and-other.html | SOVIET EXPORTS REACH NEW HIGH; Petroleum, Iron Ore, Grain and Other Raw Materials Set Record Last Year | True | By Harry Schwartz | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kits-crucible-the-witch-of-blackbird-pond-by-elizabeth-george.html | Kit's Crucible; THE WITCH OF BLACKBIRD POND. By Elizabeth George Speare. 249 pp. Boston: Houghton Mifflin Company. $3. | True | MARY LOUISE HECTOR. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/teaneck-subdues-ridgewood-4120-englewood-on-top.html | Teaneck Subdues Ridgewood, 41-20; Englewood on Top | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/navy-commissions-567.html | Navy Commissions 567 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/orange-in-rally-syracuse-upsets-pitt-by-1613-balking-lastditch-pass.html | ORANGE IN RALLY; Syracuse Upsets Pitt by 16-13, Balking Last-Ditch Pass | True | By Louis Effrat | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sailors-blockade-runners-of-the-confederacy-by-hamilton-cochran.html | Sailors; BLOCKADE RUNNERS OF THE CONFEDERACY. By Hamilton Cochran. Illustrated. 350 pp. Indianapolis and New York: The Bobbs-Merill Company. $5. | True | By Richard S. West Jr. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pony-boy-jan-and-the-wild-horse-by-j-m-denneborg-translated-from.html | Pony Boy; JAN AND THE WILD HORSE. By J. M. Denneborg. Translated from the German by Emile Capouya. Illustrated by Horst Lemke. 121 pp. New York: David McKay Company. $2.75. | True | AILEEN PIPPETT. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/poly-prep-trips-hackley.html | Poly Prep Trips Hackley | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/broker-found-dead-heart-attack-while-driving-in-indianapolis-is.html | BROKER FOUND DEAD; Heart Attack While Driving in Indianapolis Is Fatal | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/canada-pulpwood-output-lags.html | Canada Pulpwood Output Lags | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/priest-shortage-is-found-in-army-retiring-chief-of-chaplains-cites.html | PRIEST SHORTAGE IS FOUND IN ARMY; Retiring Chief of Chaplains Cites Overwork -- Three Officers Get Medals | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-anne-williams-wed-to-carl-granath.html | Miss Anne Williams Wed to Carl Granath | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/author-named-editor-john-gould-gets-post-on-new-newspaper-in-maine.html | AUTHOR NAMED EDITOR; John Gould Gets Post on New Newspaper in Maine | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/city-reports-rise-in-language-study.html | CITY REPORTS RISE IN LANGUAGE STUDY | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tulip-designs-plant-bulb-beds-now-for-spring-drama.html | TULIP DESIGNS; Plant Bulb Beds Now For Spring Drama | True | By Hilde Peters | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-butterworth-becomes-affianced.html | Miss Butterworth ' Becomes Affianced | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/son-to-the-clayton-jaegersi.html | Son to the Clayton Jaegersi | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/guinea-is-recognized-britain-acts-voices-hope-for-diplomatic-ties.html | GUINEA IS RECOGNIZED; Britain Acts -- Voices Hope for Diplomatic Ties | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/spawnstockman.html | Spawn--Stockman | True | SIClal to The IWw York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/frozen-heartland-of-the-modern-world-northwest-to-fortune-the.html | Frozen Heartland of the Modern World; NORTHWEST TO FORTUNE. The Search of Western Man for a Commercially Practical Route to the Far East. By Vilhjalmur Stefansson. Maps. 356 pp. New York: Duell, Sloan & Pearce. $6. | True | By Jeannette Mirsky | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lois-p-sherwin-is-future-bride-of-law-student-isenior-sat-barnard.html | Lois P Sherwin Is Future Bride Of Law Student; iSenior sat Barnard and Jay w. Wertheimer Become Engaged | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hbombs-visioned-as-thawing-arctic-hbombs-visioned-as-thawing-pole.html | H-Bombs Visioned As Thawing Arctic; H-BOMBS VISIONED AS THAWING POLE | True | By Walter Sullivan | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/for-912-the-magic-realm-of-fantasy.html | For 9-12: The Magic Realm of Fantasy | True | By Ellen Lewis Buell | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/childrens-group-to-get-proceeds-of-fete-dec-11-new-york-city.html | Children's Group To Get Proceeds Of Fete Dec. 11; New York City Citizens Committee Sets Party at 'Edwin Booth' | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/manila-may-shift-top-defense-jobs-shuffle-hinted-as-criticism-of.html | MANILA MAY SHIFT TOP DEFENSE JOBS; Shuffle Hinted as Criticism of President Mounts and Coup Plan Is Reported | True | By Ford Wilkins | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-joanna-hohaus-to-marry-in-winter.html | Miss Joanna Hohaus To Marry in Winter | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/strength-shown-in-bond-market-2-of-the-weeks-5-flotations-quickly.html | STRENGTH SHOWN IN BOND MARKET; 2 of the Week's 5 Flotations Quickly Rise to a Premium-- Volume Is Heavy | True | By John S. Tompkins | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/oil-drilling-contract-let.html | Oil Drilling Contract Let | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stuyvesant-wins-no-4.html | Stuyvesant Wins No. 4 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nature-trail-within-a-city-park-in-st-petersburg-offers-diversion.html | NATURE TRAIL WITHIN A CITY; Park in St. Petersburg Offers Diversion For All Ages | True | By D. F. Doubleday | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bergeroncannon-92850389.html | Bergeron--Cannon | True | Special to The New York Times | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/i-miss-agnes-amundsen.html | I MISS AGNES AMUNDSEN | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/winter-coming-in.html | Winter Coming In | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/west-riding-forever-crescendo-by-phyllis-bentley-216-pp-new-york.html | West Riding Forever; CRESCENDO. By Phyllis Bentley. 216 pp. New York: The Macmillan Company. $3.75. | True | AILEEN PIPPETT. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/police-chiefs-elect-international-group-headed-by-highland-park.html | POLICE CHIEFS ELECT; International Group Headed by Highland Park Official | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/theatrical-suspense-in-a-composers-world-menottis-suspense.html | THEATRICAL SUSPENSE IN A COMPOSER'S WORLD; MENOTTI'S SUSPENSE | True | By Arthur Gelb | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/graduated-tuition-fees-proposed.html | Graduated Tuition Fees Proposed | True | GEORGE GIBIAN | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/placing-the-tree-species-should-be-selected-to-suit-the-intended.html | PLACING THE TREE; Species Should Be Selected to Suit The Intended Purpose and Site | True | By R. R. Thomasson | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/g-o-p-struggles-in-pennsylvania-survey-recheck-finds-few-signs-that.html | G. O. P. STRUGGLES IN PENNSYLVANIA; Survey Recheck Finds Few Signs That Desperation Flurry Is Turning Tide | True | By Wayne Phillips | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-painting-that-tells-modern-arts-story-the-cezanne-masterpiece.html | A Painting That Tells Modern Art's Story; The Cezanne masterpiece sold last month for $616,000 exemplifies its soaring prestige. | True | By Aline B. Saarinen | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/arthur-robinson-and-miss-polskn-marry-in-south-columbia-alumnus-and.html | ,Arthur Robinson And Miss PolskN Marry in South; Columbia Alumnus and Asheville, N. C., Girl Are Wed There | True | pedal to The New York Timt. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sukarno-arrives-in-the-moluccas-indonesian-president-opens-tour-in.html | SUKARNO ARRIVES IN THE MOLUCCAS; Indonesian President Opens Tour in Far Isles, Scene of Armed Rebellions | True | By Bernard Kalb | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-hotel-items-to-be-shown-here-show-that-opens-tomorrow-will.html | NEW HOTEL ITEMS TO BE SHOWN HERE; Show That Opens Tomorrow Will Display a Luxurious 'Room of Tomorrow' | True | By Alexander R. Hammer | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/guard-yields-bowl-after-26-centuries.html | GUARD YIELDS BOWL AFTER 26 CENTURIES | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/girl-dies-in-chappaqua-fire.html | Girl Dies in Chappaqua Fire | True | Special to The New York Times | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/williams-routs-union-team-406-rorke-widmer-score-two-touchdowns.html | WILLIAMS ROUTS UNION TEAM, 40-6; Rorke, Widmer Score Two Touchdowns Apiece and Whitney Also Excels | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/salvage-crew-fails-to-raise-dutch-ship.html | SALVAGE CREW FAILS TO RAISE DUTCH SHIP | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/truman-sees-sweep-for-party-the-biggest-since-32-victory.html | Truman Sees Sweep for Party, The Biggest Since '32 Victory | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/olensstangel-92850453.html | Olens—Stangel | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hawaii-aids-disabled-5yearold-rehabilitation-center-spurs-increase.html | Hawaii Aids Disabled; 5-Year-Old Rehabilitation Center Spurs Increase of Medical Service in Islands | True | By Howard A. Rusk, M. D. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/economic-policies-stir-rio-opposition.html | ECONOMIC POLICIES STIR RIO OPPOSITION | True | Special to The New York Time. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/growing-up-with-ludwig-my-life-in-art-by-ludwig-bemelmans-63-pp-of.html | Growing Up With Ludwig MY LIFE IN ART. By Ludwig Bemelmans. 63 pp of text. Illustrated with black-and-white drawings and 34 pp. of reproductions of works in oil and gouache. New York: Harper & Bros. $5.95. | True | By Morris Gilbert | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rockefeller-silent-on-banking-merger.html | ROCKEFELLER SILENT ON BANKING MERGER | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/villanova-upset-216-wichita-triumphs-by-stopping-drive-on-5-later.html | VILLANOVA UPSET, 21-6; Wichita Triumphs by Stopping Drive on 5, Later on 21 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/paul-kellogg-791-of-survey-deadi-magazine-editor-40-years-helped-to.html | PAUL KELLOGG, 79,1 OF SURVEY DEADI; Magazine Editor 40 Years Helped to Abolish 7-Da'y Steel Industry Week | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bridge-hands-that-won-hands-two-of-the-top-deals-in-recent-team.html | BRIDGE: HANDS THAT WON HANDS; Two of the Top Deals In Recent Team Championships | True | By Albert H. Morehead | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/backed-by-fear-hatred-distrust-south-african-winter-by-james-morris.html | Backed by Fear, Hatred, Distrust; SOUTH AFRICAN WINTER. By James Morris. Illustrated. 195 pp. New York: Pantheon Books. $3.75. | True | By Beverly Grunwald | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/library-regent-named.html | Library Regent Named | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/parallel.html | PARALLEL | True | MRS. E. R. EGGERS | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/taiwan-halts-citronella-sale.html | Taiwan Halts Citronella Sale | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-hope-d-rabb-engaged-to-marry.html | Miss Hope D. Rabb Engaged to Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/reshevsky-porath-draw-in-28-moves.html | RESHEVSKY, PORATH DRAW IN 28 MOVES | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sheila-atkinson-richard-fisher-are-wed-herel-bride-escorted-by-her.html | Sheila Atkinson, Richard Fisher Are Wed Herel; Bride Escorted by Her Father at Marriage to U. of P. Student | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/boat-missing-off-burma.html | Boat Missing Off Burma | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/caltech-head-ridicules-idea-of-base-on-moon.html | Caltech Head Ridicules Idea of Base on Moon | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/college-tuition-to-rise.html | College Tuition to Rise | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pick-and-choose-pick-and-choose.html | Pick and Choose; Pick and Choose | True | By Charles and Helen Simmons | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mexico-has-no-doubts-about-1959.html | MEXICO HAS NO DOUBTS ABOUT 1959 | True | By Paul Kennedy | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/telescope-probing-age-of-universe.html | Telescope Probing Age of Universe | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wood-field-and-stream-its-deerbreeding-time-at-loon-bay-and-thereby.html | Wood, Field and Stream; It's Deer-Breeding Time at Loon Bay and Thereby Hangs a Tale | True | By John W. Randolph | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-kennedy-is-the-fiancee-of-a-physiciani-nt-uo-bride-o-dr-daniel.html | Miss Kennedy Is the Fiancee Of a Physiciani; nt, ;u"o , Bride o[ Dr. Daniel' ' John O'Connor Jr. | True | Special to The New NorTlmes. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-writing.html | New Writing | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/attlee-on-way-here-for-tour.html | Attlee on Way Here for Tour | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/6-million-ballots-forecast-in-state-record-vote-indicated-in-race.html | 6 MILLION BALLOTS FORECAST IN STATE; Record Vote Indicated in Race Between Harriman and Rockefeller | True | By Douglas Dales | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-night-to-remember.html | A Night To Remember' | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/laura-norment-betrothed.html | Laura Norment Betrothed | True | Special 1o The New York Times, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rhode-island-scores-rally-against-springfield-gains-2814-victory.html | RHODE ISLAND SCORES; Rally Against Springfield Gains 28-14 Victory | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/us-to-ask-survey-of-aid-to-nations-will-urge-u-n-to-appraise-help.html | U.S. TO ASK SURVEY OF AID TO NATIONS; Will Urge U. N. to Appraise Help to Needy Countries and Spur Self-Effort | True | By Kathleen McLaughlin | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mum-display-opened-brooklyn-botanic-garden-puts-on-indoor-flower.html | MUM DISPLAY OPENED; Brooklyn Botanic Garden Puts on Indoor Flower Show | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-otto-j-gutting.html | MRS. OTTO J. GUTTING | True | 8pi to he N YOrk | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/from-a-librettists-notebook.html | FROM A LIBRETTIST'S NOTEBOOK | True | By Gian Carlo Menotti | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bahamas-proposes-sanctuary-under-the-ocean.html | BAHAMAS PROPOSES SANCTUARY UNDER THE OCEAN | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/-asoldmr.html | .:....?'. '.. ', , , , . a.:Soldmr | True | Special to the new tork times | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/benefit-at-met-on-saturday-set-for-bagby-unit-foundations-work-for.html | Benefit at 'Met' On Saturday Set For Bagby Unit; Foundation's Work for Musicians to Gain by 'Madama Butterfly' | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/peiping-is-5th-biggest-city.html | Peiping Is 5th Biggest City | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-chosen-one-the-golden-impala-by-pamela-ropner-illustrated-by.html | The Chosen One; THE GOLDEN IMPALA. By Pamela Ropner. Illustrated by Ralph Thompson. 159 pp. New York: Criterion Books. $3.25. | True | MARGARET MACBEAN. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/authors-query.html | Author's Query | True | LEE ADLER. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/merry-hill-970-takes-frizette-earns-56772-merry-hill-wins-frizette.html | Merry Hill, $9.70, Takes Frizette, Earns $56,772; MERRY HILL WINS FRIZETTE STAKES | True | By Joseph C. Nichols | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/deft-merry-widow-offered-at-center.html | DEFT 'MERRY WIDOW' OFFERED AT CENTER | True | J. B. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hoover-reports-finis.html | Hoover Reports: Finis | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hifi-many-more-knobs-in-stereo.html | HI-FI: MANY MORE KNOBS IN STEREO | True | By R. S. Lanier | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/horowitz-garbus.html | Horowitz -- Garbus | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/airraid-test-in-cairo.html | Air-Raid Test in Cairo | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/choices-are-given-by-citizens-union-yes-votes-are-urged-on-both.html | CHOICES ARE GIVEN BY CITIZENS UNION; ' Yes' Votes Are Urged on Both Amendments -- Judicial and State Races Covered | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/business-lively-at-fair-in-canton-visitors-from-hong-kong-note.html | BUSINESS LIVELY AT FAIR IN CANTON; Visitors From Hong Kong Note Progress in Exhibit of Export Products | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/doris-shaw-is-married-to-theodore-levlnson.html | Doris Shaw Is Married [ To Theodore Levlnson] | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/illinois-paper-is-sold.html | Illinois Paper Is Sold | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/london-notes-oman-action.html | London Notes Oman Action | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/brewerjones.html | BrewerJones | True | Slecia[ to.he New York Tlllls, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/authors-query-92851945.html | Author's Query | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/gold-hot-dog-at-issue-british-parliament-to-debate-handling-of-u-s.html | GOLD HOT DOG AT ISSUE; British Parliament to Debate Handling of U. S. Gift | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/big-ten-losing-streak-ends.html | Big Ten Losing Streak Ends | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/incumbents-lead-in-idaho-contests-governor-smylie-is-strongly.html | INCUMBENTS LEAD IN IDAHO CONTESTS; Governor Smylie Is Strongly Favored -- 'Right-to-Work' Referendum on Ballot | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dr-barnett-dies-l-i-physician-fi-i-ex-head-of-medical-board-and.html | DR. BARNETT DIES; L. I. PHYSICIAN, fi; i Ex. Head of Medical Board and Chief of Staff at St. Joseph's, Far Rockaway | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/james-paulding-read.html | JAMES PAULDING READ | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/edgar-stearns-jr-scarsdale-banker.html | EDGAR STEARNS JR., SCARSDALE BANKER | True | 81elal to The New York Times, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/darien-churches-join-fund-appeal-4-denominations-will-seek-313000.html | DARIEN CHURCHES JOIN FUND APPEAL; 4 Denominations Will Seek $313,000 Next Sunday in United Canvass | True | By Richard H. Parke | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/papal-history.html | PAPAL HISTORY | True | RICHARD W. DUESENBERG, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/beyond-the-city-of-light-the-horse-without-a-head-by-paul-berna.html | Beyond the City of Light; THE HORSE WITHOUT A HEAD. By Paul Berna. Translated from the French by John Buchanan-Brown. Illustrated by Richard Kennedy. 224 pp. New York: Pantheon Books. $2.75. | True | M. F. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/locust-valley-in-romp.html | Locust Valley in Romp | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mail-fraud-case-dropped.html | Mail Fraud Case Dropped | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/amy-chang-married-to-joseph-king-here.html | Amy Chang Married To Joseph King Here | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-camel-came-to-oasis-magpie-hill-by-eugenia-stone-illustrated-by-a.html | A Camel Came to Oasis; MAGPIE HILL By Eugenia Stone. Illustrated by Alan Moyler. 150 pp. New York: Franklin Watts. $2.95. | True | ELLEN LEWIS BUELL | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/election-pocketbook-big-issue-recession-having-a-broad-effect.html | ELECTION: POCKETBOOK BIG ISSUE; Recession Having a Broad Effect | True | By Allen Drury | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kansas-on-top-2112-four-field-goals-mark-game-with-kansas-state.html | KANSAS ON TOP, 21-12; Four Field Goals Mark Game With Kansas State | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pipeline-expansions-approved-by-f-p-c.html | PIPELINE EXPANSIONS APPROVED BY F. P. C. | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/motivation-study-reasons-why-students-want-college-education-sought.html | Motivation Study; Reasons Why Students Want College Education Sought | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/de-gaulle-and-mollet.html | DE GAULLE AND MOLLET | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/geneva-session-private.html | Geneva Session Private | True | By Benjamin Welles | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/with-distinction-new-rose-introductions-are-notable-for-novel.html | WITH DISTINCTION; New Rose Introductions Are Notable For Novel Breaks in Colors | True | By Mary C. Seckman | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/childrens-concert-at-hunter.html | Children's Concert at Hunter | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/order-o-true-sisters-plans-benefit-nov-9.html | Order of True Sisters Plans Benefit Nov. 9 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/l-i-sclerosis-unit-to-gain.html | L. I. Sclerosis Unit to Gain] | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/arizona-trips-west-texas.html | Arizona Trips West Texas | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/all-i-wanted-was-to-go-somewheres-to-go-somewheres.html | All I Wanted Was to Go Somewheres'; To Go Somewheres' | True | By Leo Lerman | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/state-recheck-gives-edge-to-rockefeller-and-hogan-rockefeller-gets.html | State Recheck Gives Edge To Rockefeller and Hogan; ROCKEFELLER GETS EDGED IN A RECHECK | True | By Leo Egan | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mary-fitzhugh-1953-debutante-becomes-bride-wed-at-hatreds-creek-ky.html | Mary Fitzhugh, 1953 Debutante, Becomes Bride; Wed at Hatreds Creek Ky., to John Bell Jr., Alumnus of Yale | True | Ilcial to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/newark-initiates-city-within-city-ground-broken-for-private-urban.html | NEWARK INITIATES 'CITY WITHIN CITY'; Ground Broken for Private Urban Renewal Housing to Cost $25,000,000 | True | By Milton Honig | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/french-schools-face-big-strain-sharp-rise-in-birth-rate-and-added.html | FRENCH SCHOOLS FACE BIG STRAIN; Sharp Rise in Birth Rate and Added Studies Create a Heavy Burden | True | By Henry Giniger | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/indians-triumph-over-yale-2214-dartmouth-tallies-thrice-in-the.html | INDIANS TRIUMPH OVER YALE, 22-14; Dartmouth Tallies Thrice in the First Half and Then Turns Back Eli Rally | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/michael-soetbeer-weds-anne-haynes.html | Michael Soetbeer Weds Anne Haynes | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/care-saves-225000-fund-will-be-used-the-world-over-to-aid-refugees.html | CARE SAVES $225,000; Fund Will Be Used the World Over to Aid Refugees | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/krnbyd-theatre-01-he-once-had-25-house-in-the-northeastraced-stable.html | KRNBYD THEATRE 01; He Once Had 25 House in the Northeast-Raced Stable of Thoroughbreds | True | \ pedal to The New York 'rhneL | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-26-no-title.html | Article 26 — No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/west-side-unit-will-be-helped-by-play-nov-22-girls-in-509-to.html | West Side Unit Will Be Helped By Play Nov. 2(2; ' Girls in 509 to Further Work of the Riverside Neighborhood Group | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/selfabandoned-children-while-mrs-coverlet-was-away-by-mary-nash.html | Self-Abandoned Children; WHILE MRS. COVERLET WAS AWAY. By Mary Nash. Illustrated by Garrett Price. 133 pp. Boston: Little, Brown & Co. $3. | True | JANE COBB. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hofstra-to-see-opera.html | Hofstra to See Opera | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/some-russians-believe-god-and-the-soviets-by-marcus-bach.html | Some Russians Believe; GOD AND THE SOVIETS. By Marcus Bach. Illustrated. 214 pp. New York: Thomas Y. Crowell Company. $4. | | By Eugene Carson Blake | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-coleman-jr-has-child.html | Mrs. Coleman Jr. Has Child | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/herbert-c-irons.html | HERBERT C. IRONS | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-18-no-title.html | Article 18 — No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/colorado-state-577-victor.html | Colorado State 57-7 Victor | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stalactites-give-queens-eerie-air-deposits-on-stone-bridges-over.html | STALACTITES GIVE QUEENS EERIE AIR; Deposits On Stone Bridges Over Highways Termed Authentic by Museum | True | By Oscar Godbout | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/theatre-benefit-planned-nov-13-for-st-johnland-showing-of-the-girls.html | Theatre Benefit Planned Nov. 13 For St. Johnland; Showing of 'The Girls in 509' to Aid Home for Aged on L. I. | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/slovaks-join-farms-299-collectives-formed-in-region-this-year.html | SLOVAKS JOIN FARMS; 299 Collectives Formed in Region This Year | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/play-by-old-vic-on-dec-11-to-aid-a-world-group-the-englishspeaking.html | Play by Old Vic On Dec 11 to Aid A World Group; The English-Speaking Union Will Be Helped at 'Twelfth Night' | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/caroline-seward-betrothed-to-glenn-wayne-hollada-y.html | Caroline Seward Betrothed To Glenn Wayne Hollada y | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/truman-and-hoover-speak-on-hungary.html | TRUMAN AND HOOVER SPEAK ON HUNGARY | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/diefenbaker-finds-clue-to-scottish-home-of-kin.html | Diefenbaker Finds Clue To Scottish Home of Kin | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/public-has-faith-in-church-bonds-issues-usually-sell-quickly.html | PUBLIC HAS FAITH IN CHURCH BONDS; Issues Usually Sell Quickly -- Ziegler Concern Deals in All Denominations | True | By J. E. McMahon | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/no-stars-in-his-eyes-herblocks-special-for-today-by-herbert-block.html | No Stars in His Eyes; HERBLOCK'S SPECIAL FOR TODAY. By Herbert Block. Illustrated. 255 pp. New York: Simon and Schuster. $3.95. | | By Walt Kelly | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jane-ornsteen-fiancee-of-wiiliam-bacherman.html | Jane Ornsteen Fiancee Of William Bacherman | True | r Slelal to '.the New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/price-rises-loom-for-home-items-many-wholesalers-plan-increases-on.html | PRICE RISES LOOM FOR HOME ITEMS; Many Wholesalers Plan Increases on Furnishings, Major Appliances | True | By Alfred R. Zipser | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/gen-taylor-leaves-jakarta.html | Gen. Taylor Leaves Jakarta | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/helen-f-ogden-and-a-s-barnes-will-be-married-exsweet-briar-student.html | Helen F. Ogden And A. S. Barnes Will Be Married; Ex-Sweet Briar Student Engaged to Aide of Investment Firm | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/church-to-gain-by-nov-7-fair-in-westchester-greenville-community.html | Church to Gain By Nov. 7 Fair In Westchester; Greenville Community Will Be Beneficiary Of All-Day Event | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/aramburu-aide-linked-to-murder-exhead-of-security-named-in-killing.html | ARAMBURU AIDE LINKED TO MURDER; Ex-Head of Security Named in Killing of a Lawyer -- Denial Is Issued | True | By Juan de Onis | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/n-y-u-enrollment-up-40817-are-registered-in-14-university-divisions.html | N. Y. U. ENROLLMENT UP; 40,817 Are Registered in 14 University Divisions | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mcelroy-in-athens-for-talks.html | McElroy in Athens for Talks | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/guckwhitaker-92850362.html | Guck--Whitaker | True | Special to he New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/-hoffmann-back-on-mets-stage-ends-seasons-absence-gedda-in-title.html | ' HOFFMANN' BACK ON 'MET'S' STAGE; Ends Season's Absence -- Gedda in Title Role, With Miss Dobbs as Olympia | True | EDWARD DOWNES. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nixons-note-halloween-on-the-campaign-trail.html | Nixons Note Halloween On the Campaign Trail | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/offer-to-indonesia-reported.html | Offer to Indonesia Reported | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/josephine-tidmarsh-is-engaged-to-marry.html | Josephine Tidmarsh Is Engaged to Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/armed-services-cooks-to-display-their-skills.html | Armed Services' Cooks To Display Their Skills | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/plenty-and-to-spare.html | Plenty, and to Spare | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/coast-amphibious-exercise.html | Coast Amphibious Exercise | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/in-natures-laboratory-louis-agassiz-pied-piper-of-science-by-aylesa.html | In Nature's Laboratory; LOUIS AGASSIZ: PIED PIPER OF SCIENCE. By Aylesa Forsee. Illustrated by Winifred Lubell. 244 pp. New York: The Viking Press. $4. | True | RAYMOND HOLDEN. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/iran-denies-she-signed-a-u-s-military-treaty.html | Iran Denies She Signed A U. S. Military Treaty | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/algerians-attack-electrified-line.html | ALGERIANS ATTACK ELECTRIFIED LINE | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rise-stevens-cancels-tv-show.html | Rise Stevens Cancels TV Show | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/london-opera-opening-royal-company-offers-boris-godunov-notables.html | LONDON OPERA OPENING; Royal Company Offers 'Boris Godunov -- Notables Attena | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/explorers-at-large-challenge-of-the-unknown-edited-by-sir-edmund.html | Explorers at Large; CHALLENGE OF THE UNKNOWN. Edited by Sir Edmund Hillary. Illustrated. 221 pp. New York: E. P. Dutton & Co. $3.75. | True | EDMUND FULLER. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/icdavit-i-adt-us-soul.html | iCTDavit I Adt uS Soul | True | Special to the new tork times | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hadassah-aids-israel-sends-200000-to-be-used-for-rumanian-children.html | HADASSAH AIDS ISRAEL; Sends $200,000 to Be Used for Rumanian Children | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/drawings-on-view-at-walden-school.html | DRAWINGS ON VIEW AT WALDEN SCHOOL | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ammunition-ship-set-navy-to-launch-512foot-pyro-on-wednesday.html | AMMUNITION SHIP SET; Navy to Launch 512-Foot Pyro on Wednesday | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-barbara-walsh-to-be-wed-in-spring.html | !Miss Barbara Walsh To Be Wed in Spring | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/springtime-in-the-fall-california-puts-its-mild-autumn-weather-to.html | SPRINGTIME IN THE FALL; California Puts Its Mild Autumn Weather To Good Use | True | By Gladwin Hill | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/horowitzgarbus.html | HorowitzGarbus | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hildegarde-barlow.html | HILDEGARDE BARLOW | True | Special to The New York Times, | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/los-angeles-radiation-dips.html | Los Angeles Radiation Dips | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/3day-bazaar-will-aid-camp-sussex-in-jersey.html | 3-Day Bazaar Will Aid Camp Sussex in Jersey | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/to-win-friends.html | TO WIN FRIENDS | True | GOTTFRIED NEUBURGER. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dainty-daffodils-a-grower-describes-unusual-kinds-for-home.html | DAINTY DAFFODILS; A Grower Describes Unusual Kinds For Home Gardeners to Try | True | By Martha Pratt Haislip | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/maxine-sugarman-prospective-bride.html | Maxine Sugarman Prospective Bride | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/unbeaten-rutgers-rallies-against-delaware-for-sixth-victory-of.html | Unbeaten Rutgers Rallies Against Delaware for Sixth Victory of Season; AUSTIN IS BIG GUN IN 37-20 TRIUMPH | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/peter-m-page-officer-fiance-of-miss-bortel-tr-force-lieutenant-will.html | Peter M. Page, Officer, Fiance Of Miss Bortel; tr Force Lieutenant ,Will Marry Lincoln, Neb., Resident | True | / ptlal to l'le New York Timel. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/language.html | Language | True | HAL BORLAND. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/clemson-subdues-deacons-14-to-12-goff-sneaks-one-yard-for-4thperiod.html | CLEMSON SUBDUES DEACONS, 14 TO 12; Goff Sneaks One Yard for 4th-Period Touchdown to Beat Wake Forest | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/juniata-routs-wilkes-berriers-32-points-spark-indians-to-470.html | JUNIATA ROUTS WILKES; Berrier's 32 Points Spark Indians to 47-0 Triumph | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/-ynn-c-wilson-l-r-kugelman-to-be-married-escendant-o-horace-greeley.html | ' ,ynn C. Wilson, !L. R. Kugelman To Be Married; )escendant of Horace Greeley Fiancee ou Dartmouth Senior | True | Speelal to 'lae New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pasternak-case-emphasizes-moscow-dilemma-poststalin-communism.html | PASTERNAK CASE EMPHASIZES MOSCOW DILEMMA; Post-Stalin Communism Cannot Give the Intellectual Free Rein | True | By Harrison E. Salisbury | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sheriff-threatens-to-quit.html | Sheriff Threatens to Quit | True | Special to The New York Times | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/across-the-page-moves-the-gaudy-pagant-of-the-past-the-gaudy.html | Across the Page Moves the Gaudy Pagant of the Past; The Gaudy Pageant of the Past | True | By Henry F. Graff | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rival-desperate-rockefeller-says-he-charges-harriman-tries-to.html | RIVAL DESPERATE, ROCKEFELLER SAYS; He Charges Harriman Tries to Frighten Voters With 'Outright Untruths' | True | By Leonard Ingalls | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/far-east-defense-cuts-sought.html | Far East Defense Cuts Sought | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/west-side-unit-will-be-helped-by-play-nov-20-girls-in-509-to.html | West Side Unit Will Be Helped By Play Nov. 20; ' Girls in 509' to Further Work of the Riverside Neighborhood Group | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/houston-port-at-peak-2011000-in-customs-fees-set-record-for-a-month.html | HOUSTON PORT AT PEAK; $2,011,000 in Customs Fees Set Record for a Month | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-g-s-shirk-has-son.html | Mrs. G. S. Shirk Has Son | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/the-amazing-don-pablo-casals-zest-for-life-and-music-at-81-remains.html | THE AMAZING DON PABLO; Casals' Zest for Life and Music, at 81, Remains as Strong As His Endless Battling in the Cause of Freedom | True | By Howard Taubman | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/colby-upsets-maine-1612.html | Colby Upsets Maine, 16-12 | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sara-hunziker-owen-garfield-will-be-married-smith-alumna-fiancee-of.html | ,Sara Hunziker, Owen 'Garfield Will Be Married; Smith Alumna Fiancee of Wesleyan Graduate --Spring Nuptials | True | S'olal to The New York Tlmem. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/opinion-poll-school-board-members-are-quizzed-on-problems.html | Opinion Poll; School Board Members Are Quizzed on Problems | True | | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/leafs-late-rally-tops-rangers-43-torontos-horton-stewart-register.html | LEAFS' LATE RALLY TOPS RANGERS, 4-3; Toronto's Horton, Stewart Register in Third Period After Bartlett's Goal | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/oscar-f-banse.html | OSCAR F. BANSE | True | S)ecIal to The New York TImen. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/policy-voice-for-administrators.html | Policy Voice for Administrators | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marquette-ties-1414-hall-stars-as-fourthquarter-rally-deadlocks.html | MARQUETTE TIES, 14-14; Hall Stars as Fourth-Quarter Rally Deadlocks Detroit | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hayward-winner-in-snipe-sailing-bermuda-skipper-captures-hemisphere.html | HAYWARD WINNER IN SNIPE SAILING; Bermuda Skipper Captures Hemisphere Title -- Basil Kelly First in Finale | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miamicuba-plane-seized-by-rebels-airliner-with-20-on-board-is-seen.html | MIAMI-CUBA PLANE SEIZED BY REBELS; Airliner With 20 on Board Is Seen in Oriente Province -- 6 U. S. Citizens on It | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-oanna-hohaus-to-marry-in-winter.html | Miss Joanna Hohaus To Marry in Winter | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/helen-f-ogden-and-a-s-barnes-will-be-married-m-exsweet-briar.html | Helen F. Ogden And A. S. Barnes Will Be Married; m Ex-Sweet Briar Student Engaged to Aide ou Investment Firm | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/justice-warren-speaks-out.html | Justice Warren Speaks Out | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/california-races-found-unaltered-recheck-shows-democrats-still.html | CALIFORNIA RACES FOUND UNALTERED; Recheck Shows Democrats Still Ahead in Tests for Governor and Senate | True | By Lawrence E. Davies | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/judith-bourne-vassar-senior-engaged-to-wed-fiancee-ou-ensignjohn.html | Judith Bourne, Vassar Senior, Engaged to Wed; Fiancee ou Ensign-John Newbold 3d of Navy Intelligence Unit | True | Specla! to The Nevt York Timer. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kris-kringle-down-in-dixie-the-southern-christmas-book-by-harnett-t.html | Kris Kringle Down in Dixie; THE SOUTHERN CHRISTMAS BOOK. By Harnett T. Kane. 337 pp. New York: David McKay Company. $4.95. | True | By John K. Bettersworth | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/castros-power-at-peak-on-eve-of-cuban-vote.html | CASTRO'S POWER AT PEAK ON EVE OF CUBAN VOTE | True | By R. Hart Phillips | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/complete-coverage.html | COMPLETE COVERAGE | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/accused-dane-heard-communist-party-head-backs-an-independent-course.html | ACCUSED DANE HEARD; Communist Party Head Backs an Independent Course | True | Special to The New York Times. | 1986-09-11 | RE0000303221 | B00000740090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/katharjne-langdon-engaged-to-oficer.html | KatharJne Langdon Engaged to Ojficer | True | Special to The New York Thnw. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jane-h-perry-becomes-bride-of-a-physician-wed-in-a-wilmington-n-c-c.html | Jane H. Perry Becomes Bride Of a Physician; Wed in a Wilmington, N. C., Church to Dr. George W. Lilem | True | Special to The New York Tim. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-show-system-at-miami-beach-hotel-groups-compete-to-offer.html | NEW SHOW SYSTEM AT MIAMI BEACH; Hotel Groups Compete To Offer Customers Entertainment | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/news-strike-here-appears-averted-times-and-4-other-papers-reach.html | NEWS STRIKE HERE APPEARS AVERTED; Times and 4 Other Papers Reach Tentative Pacts With Guild on $7 Rise | True | By Russell Porter | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/catholic-group-elects-mrs-j-w-eigo-president-of-guild-of-infant.html | CATHOLIC GROUP ELECTS; Mrs. J. W. Eigo President of Guild of Infant Saviour | True | | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-02 | 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/good-neighbors-mrs-mouse-needs-a-house-by-gardell-dano-christensen.html | Good Neighbors; MRS. MOUSE NEEDS A HOUSE. By Gardell Dano Christensen. Illustrated by the author. 64 pp. New York: Henry Holt & Co. $2.25. | True | O. H. | 1986-09-11 | RE0000303221 | B00000740090 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/inaugural-day-in-chile-alessandri-to-take-presidency-with-modest.html | INAUGURAL DAY IN CHILE; Alessandri to Take Presidency With Modest Ceremonies | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bingo-bill-for-city-appears-on-ballot-permits-games-for-charitable.html | Bingo Bill for City Appears on Ballot; Permits Games for Charitable Purposes | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/9-japanese-swim-to-safety.html | 9 Japanese Swim to Safety | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/big-gas-contract-signed-by-rcaf-pact-causes-reopening-of-a-capped-a.html | BIG GAS CONTRACT SIGNED BY R.C.A.F.; Pact Causes Reopening of a Capped Alberta Well and Sparks Pipeline Plan | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/joseph-gallagher-dies-public-service-aide-collapses-at-navynotre.html | JOSEPH GALLAGHER DIES; Public Service Aide Collapses at Navy-Notre Dame Game | True | Special to The New York Times, | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/brodskycohen.html | Brodsky--Cohen | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/catholics-urged-to-pray-for-dead-devotions-of-all-souls-are.html | CATHOLICS URGED TO PRAY FOR DEAD; Devotions of All Souls Are Extolled at St. Patrick's for Year-Long Practice | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/i-george-r-wilson-sr.html | i GEORGE R, WILSON SR. | True | I I Special to The New York Times. _ | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/eisenhower-notifies-guinea-of-recognition.html | Eisenhower Notifies Guinea of Recognition | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/municipal-loans-city-housing-authority.html | MUNICIPAL LOANS; City Housing Authority | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/valley-eleven-victor-beats-bergen-catholic-186-bayley-ellard.html | VALLEY ELEVEN VICTOR; Beats Bergen Catholic, 18-6 -- Bayley Ellard Triumphs | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/army-officer-marries-nancy-bauer-denison.html | Army Officer Marries Nancy Bauer Denison | True | Special to The New York Times, | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/services-shelve-unified-research-pentagon-aides-assert-plan-is.html | SERVICES SHELVE UNIFIED RESEARCH; Pentagon Aides Assert Plan Is 'Moribund' -- Post of Director Is Unfilled | True | By Jack Raymond | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/massacre-inquiry-reopened-by-israel.html | MASSACRE INQUIRY REOPENED BY ISRAEL | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/new-mimi-heard-in-boheme-here-gianna-galli-soprano-gives-charming.html | NEW MIMI HEARD IN 'BOHEME' HERE; Gianna Galli, Soprano, Gives Charming Performance in Debut With City Opera | True | EDWARD DOWNES. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/work-act-defeat-expected-by-foes-only-kansas-stays-in-doubt.html | WORK' ACT DEFEAT EXPECTED BY FOES; Only Kansas Stays in Doubt, According to a Survey by Opposition Committee | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/election-ticket.html | Election Ticket | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/founders-are-honored-jewish-teachers-community-chest-gives-plaques.html | FOUNDERS ARE HONORED; Jewish Teachers Community Chest Gives Plaques to 3 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/citys-sanitation-faces-slowdown-union-decides-to-carry-out-safety.html | CITY'S SANITATION FACES SLOWDOWN; Union Decides to Carry Out 'Safety' Steps in Protest on New Pension Plan | True | By Emanuel Perlmutter | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/st-peters-prep-defeats-lincoln-kropke-registers-twice-in-39to0-game.html | ST. PETER'S PREP DEFEATS LINCOLN; Kropke Registers Twice in 39-to-0 Game -- Dickinson Downs St. Michael's | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/drama-by-welles-may-be-done-here-moby-dick-considered-for-bijou.html | DRAMA BY WELLES MAY BE DONE HERE; ' Moby Dick' Considered for Bijou Series -- Wanted: An Offbeat Basketball Player | True | By Arthur Gelb | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/lateinning-tallies-win-for-cards-61-in-game-at-osaka.html | Late-Inning Tallies Win for Cards, 6-1, In Game at Osaka | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/advertising-newell-named-new-president-of-agency.html | Advertising Newell Named New President of Agency | True | By Carl Spielvogel | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/i-g-y-success-is-hailed.html | I. G. Y. Success Is Hailed | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/wehmeyer-leaves-preaches-final-sermon-at-immanuel-lutheran-church.html | WEHMEYER LEAVES; Preaches Final Sermon at Immanuel Lutheran Church | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/chiefs-beat-red-devils-2822.html | Chiefs Beat Red Devils, 28-22 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/acquisition-studied-by-cessna-aircraft.html | ACQUISITION STUDIED BY CESSNA AIRCRAFT | True | | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/science-attaches-to-be-named-soon-state-department-reviving-program.html | SCIENCE ATTACHES TO BE NAMED SOON; State Department Reviving Program Dropped in '56 -- 18 Posts to Be Filled | True | By John W. Finney | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/hoover-to-get-medal-again.html | Hoover to Get Medal Again | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/atomic-test-base-shifts-to-rockets-with-bomb-trials-finished-nevada.html | ATOMIC TEST BASE SHIFTS TO ROCKETS; With Bomb Trials Finished Nevada Center Takes Up Nuclear Missile Work | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/boycott-not-observed-birmingham-negroes-ride-buses-despite-meeting.html | BOYCOTT NOT OBSERVED; Birmingham Negroes Ride Buses Despite Meeting | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/rumania-defeats-turkey-30.html | Rumania Defeats Turkey, 3-0 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/33000000-gifts-set-yale-record-12month-total-is-nearly-10-million.html | $33,000,000 GIFTS SET YALE RECORD; 12-Month Total Is Nearly 10 Million Above '56-57 -- Outlays Also Hit Peak | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/flamenco-program-given-by-montoya.html | FLAMENCO PROGRAM GIVEN BY MONTOYA | True | HAROLD C. SCHONBERG | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/world-speeds-up-building-of-roads-20-gain-in-58-reported-by.html | WORLD SPEEDS UP BUILDING OF ROADS; 20% Gain in '58 Reported by International Group at Meeting in Mexico | True | By Paul P. Kennedy | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/dinner-for-aged-gets-200000.html | Dinner for Aged Gets $200,000 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/good-voting-weather-sunny-and-mild-is-predicted-generally-for.html | GOOD VOTING WEATHER; Sunny and Mild Is Predicted Generally for Tomorrow | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/shakespeare-unit-set-national-council-planned-by-american-festival.html | SHAKESPEARE UNIT SET; National Council Planned by American Festival Theatre | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/runaway-plane-flies-circles-around-pilot.html | Runaway Plane Flies Circles Around Pilot | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/kurt-spiras-have-son.html | Kurt Spiras Have Son | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mardle-time-best-in-4mile-handicap.html | M'ARDLE TIME BEST IN 4-MILE HANDICAP | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/boom-is-started-in-german-stocks-upsurge-called-sensational-as-the.html | BOOM IS STARTED IN GERMAN STOCKS; Upsurge Called Sensational as the Prices in Zurich and Duesseldorf Rise Fast | True | By George H. Morison | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/17-dead-in-crash-of-cuban-plane-seized-by-rebels-7-u-s-citizens.html | 17 DEAD IN CRASH OF CUBAN PLANE SEIZED BY REBELS; 7 U. S. Citizens Were Aboard Craft Forced to Land in Oriente Province | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/tense-cuba-girds-for-voting-today-general-election-to-be-held-in.html | TENSE CUBA GIRDS FOR VOTING TODAY; General Election to Be Held in Midst of Rebel Violence and Troop Mobilization | True | By R. Hart Phillips | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/algerian-gain-denied-french-say-rebels-did-not-pierce-electrified.html | ALGERIAN GAIN DENIED; French Say Rebels Did Not Pierce Electrified Barrier | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/school-is-rededicated.html | School Is Rededicated | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/los-angeles-smog-control-unit-says-state-law-may-be-needed.html | Los Angeles Smog Control Unit Says State Law May Be Needed | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/ibarbara-hochberg-bride-of-physician.html | iBarbara Hochberg Bride of Physician | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/spartak-of-moscow-is-victor.html | Spartak of Moscow Is Victor | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/cuban-group-here-calls-vote-a-fraud.html | CUBAN GROUP HERE CALLS VOTE A FRAUD | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/brazil-gold-town-survives-on-iron-17th-century-sabara-turns-to-new.html | BRAZIL GOLD TOWN SURVIVES ON IRON; 17th Century Sabara Turns to New Form of Digging -- Retains Historic Beauty | True | By Tad Szulc | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/scientists-get-call-those-in-israel-told-to-aid-nations-defenses.html | SCIENTISTS GET CALL; Those in Israel Told to Aid Nation's Defenses | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/russians-held-embarrassed.html | Russians Held Embarrassed | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/rev-thomas-manley.html | REV, THOMAS MANLEY | True | Special to The lew York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/adelphi-to-stage-eliot-play.html | Adelphi to Stage Eliot Play | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/own-rifle-kills-boy-15.html | Own Rifle Kills Boy, 15 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bingo-of-elsdon-a-pekingese-captures-bestinshow-award-at-elizabeth.html | Bingo of Elsdon, a Pekingese, Captures Best-in-Show Award at Elizabeth; IMPORT PREVAILS OVER 573 RIVALS | | By Gordon S. White Jr. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/rosewall-victor-in-madrid.html | Rosewall Victor in Madrid | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/trial-of-kasper-will-start-today-racial-agitator-is-charged-with-in.html | TRIAL OF KASPER WILL START TODAY; Racial Agitator Is Charged With Inciting a Riot in Nashville Integration | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/ada-counters-charge-nassau-units-assail-g-o-p-on-campaign.html | A.D.A. COUNTERS CHARGE; Nassau Units Assail G. O. P. on Campaign Literature | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/india-to-increase-peasant-selfrule-india-to-increase-local-selfrule.html | India to Increase Peasant Self-Rule; INDIA TO INCREASE LOCAL SELF-RULE | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/yuletide-list-easy-to-fill-for-knitter.html | Yuletide List Easy to Fill For Knitter | True | | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/schools-getting-u-s-science-aid-portion-of-900000000-approved-by.html | SCHOOLS GETTING U. S. SCIENCE AID; Portion of $900,000,000 Approved by Congress for 4 Years Is Allocated | True | By Bess Furman | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/red-china-plans-vast-irrigation-peasants-will-be-mobilized-this.html | RED CHINA PLANS VAST IRRIGATION; Peasants Will Be Mobilized This Winter for Projects to Improve Farmlands | True | By Tillman Durdin | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/ernest-r-abrams.html | ERNEST 'R. ABRAMS | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/argentina-faces-critical-decision-foreign-aid-hinges-on-firm-stand.html | ARGENTINA FACES CRITICAL DECISION; Foreign Aid Hinges on Firm Stand Against Inflation, but Choice Is Hard | True | By Juan de Onis | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/tour-set-for-newsmen-17-from-14-foreign-nations-to-go-on-wide-u-s.html | TOUR SET FOR NEWSMEN; 17 From 14 Foreign Nations to Go on Wide U. S. Travels | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/british-town-yields-to-dean.html | British Town Yields to Dean | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/powell-charges-50000-gop-bid-willis-exadams-aide-denies-offer.html | POWELL CHARGES $50,000 G.O.P. BID; Willis, Ex-Adams Aide, Denies Offer -- Candidate Tells of Asking for Help | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/1year-maturities-are-78632743359.html | 1-YEAR MATURITIES ARE $78,632,743,359 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/pioneer-chutist-to-retire-from-army-col-raff-in-africa-led-first-us.html | Pioneer 'Chutist to Retire From Army; Col. Raff, in Africa, Led First U.S. Jump | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/stylish-traviata-albanese-in-first-met-staging-of-season.html | Stylish 'Traviata'; Albanese in First 'Met' Staging of Season | True | By Ross Parmenter | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/washington-sq-church-badly-damaged-by-fire.html | Washington Sq. Church Badly Damaged by Fire | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/space-technology-elects.html | Space Technology Elects | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/quemoy-shelled-after-long-lull-reds-guns-end-a-38hour-silence.html | QUEMOY SHELLED AFTER LONG LULL; Reds' Guns End a 38-Hour Silence -- Nationalists' Artillery Replies | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/regular-mail-tomorrow.html | Regular Mail Tomorrow | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/the-nonsmoker-and-airlines.html | The Non-Smoker and Airlines | True | LUDWIK GROSS, | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mrs-louis-segal.html | MRS. LOUIS SEGAL | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/l-i-mother-killed-under-her-own-car.html | L. I. MOTHER KILLED UNDER HER OWN CAR | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/spellman-medals-given-180-in-cyo-award-honors-teenagers-for.html | SPELLMAN MEDALS GIVEN 180 IN C.Y.O.; Award Honors Teen-Agers for Leadership, Religion and Good Character | True | | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/l-i-schools-dedicated-2-buildings-at-great-neck-cost-total-of.html | L. I. SCHOOLS DEDICATED; 2 Buildings at Great Neck Cost Total of $9,205,000 | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/honora-cowen-is-wed-to-a-m-ecdical-captain.html | Honora cowen Is Wed To a M ecdical: Captain | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/carman-victor-in-run-corbitt-9th-in-national-aau-30kilometer-title.html | CARMAN VICTOR IN RUN; Corbitt 9th in National A.A.U. 30-Kilometer Title Race | True |  | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True |  | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/king-leopold-arrives.html | King Leopold Arrives | True |  | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/carpenter-chief-may-win-a-delay-hutcheson-says-union-duties-keep.html | CARPENTER CHIEF MAY WIN A DELAY; Hutcheson Says Union Duties Keep Him From Federation Showdown on Corruption | True |  | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/teacher-merit-pay-favored-by-silver.html | TEACHER MERIT PAY FAVORED BY SILVER | True |  | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/jersey-boys-body-found-near-home-child-missing-since-oct-16-on.html | JERSEY BOY'S BODY FOUND NEAR HOME; Child Missing Since Oct. 16 on Bicycle Trip Drowned in River 400 Feet Away | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/charles-mueller.html | CHARLES MUELLER | True | I Spectat to The New York Times | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/2-gulf-ship-lines-deny-secret-pact-spokesmen-say-pilot-union-did.html | 2 GULF SHIP LINES DENY SECRET PACT; Spokesmen Say Pilot Union Did Not Get Escalator Clauses in Agreement | True |  | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/the-business-bookshelf-color-planning-for-business-and-industry-by.html | The Business Bookshelf; COLOR PLANNING FOR BUSINESS AND INDUSTRY. By Howard Ketcham. 274 pp. Harper & Brothers. $5.95. | True | By Elizabeth M. Fowler | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bribe-charge-upheld-canadian-exaide-convicted-in-timberlands-case.html | BRIBE CHARGE UPHELD; Canadian Ex-Aide Convicted in Timberlands Case | True |  | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/theatre-potting-shed-greene-play-revived-by-chapel-troupe.html | Theatre: 'Potting Shed'; Greene Play Revived By Chapel Troupe | True | By Lewis Funke | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/system-speeds-mail-overnight-delivery-assured-in-3state-area.html | SYSTEM SPEEDS MAIL; Overnight Delivery Assured in 3-State Area | True |  | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/its-drive-drive-by-rockefeller-handshakes-speeches-and-dancing-keep.html | IT'S DRIVE, DRIVE BY ROCKEFELLER; Handshakes, Speeches and Dancing Keep Candidate Up Until 1:30 A. M. | True | By Robert Alden | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/frank-pavis-bond-broker-dies-at-59-i-gop-congressional-candidate-in.html | Frank Pavis, Bond Broker, Dies at 59; i G.O.P. Congressional Candidate in '48i | True |  | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/frances-goldberger-wed.html | Frances Goldberger Wed | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/fulbright-visits-japan.html | Fulbright Visits Japan | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/financial-follies-a-sellout.html | Financial Follies' a Sellout | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mcelroy-sees-greek-premier.html | McElroy Sees Greek Premier | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/baby-sitter-saves-3-leads-children-from-home-after-blaze-in.html | BABY SITTER SAVES 3; Leads Children From Home After Blaze in Basement | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/2year-test-halt-asked-planning-group-holds-that-trial-period-is.html | 2-YEAR TEST HALT ASKED; Planning Group Holds That Trial Period Is Needed | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/governorship-statements.html | Governorship Statements | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/dallas-hears-maria-callas.html | Dallas Hears Maria Callas | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/moores-tv-show-loses-producer-ralph-levy-resigns-in-rift-on-policy.html | MOORE'S TV SHOW LOSES PRODUCER; Ralph Levy Resigns in Rift on Policy of Program -- C. B. S. to Consolidate | True | By Val Adams | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/radio-signal-test-due-in-moon-shot-messages-from-continent-to.html | RADIO SIGNAL TEST DUE IN MOON SHOT; Messages From Continent to Continent Will Be Tried Through Space Vehicle | True | By Richard Witkin | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/stabilizing-our-economy-factors-operating-to-bring-about-current.html | Stabilizing Our Economy; Factors Operating to Bring About Current Recovery Examined | True | ARTHUR R. UPGREN. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/municipal-financing-to-dip.html | Municipal Financing to Dip | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/computers-vocabulary-held-churchills-rival.html | Computer's Vocabulary Held Churchill's Rival | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/israeli-border-police-kill-2.html | Israeli Border Police Kill 2 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/oil-and-gas-agreement-is-urged-between-this-country-canada-oil-pact.html | Oil and Gas Agreement Is Urged Between This Country, Canada; OIL PACT ADVISED FOR U.S., CANADA | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/nell-dempsey.html | NEIL DEMPSEY | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/stocks-advance-on-london-board-ending-of-consumer-credit-curbs.html | STOCKS ADVANCE ON LONDON BOARD; Ending of Consumer Credit Curbs Spurs Market -- Index Near '58 High | True | By Kennett Love | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/b-henryplzr-ss-socurok_r-hre-.html | B. HENRYPLZR, SS, SOCUROK_R HRE } | True | Special to The New York Times. I | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/met-council-will-meet-here.html | Met' Council Will Meet Here | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bedford-spaniel-wins-field-stake-saightons-saul-takes-open-allage.html | BEDFORD SPANIEL WINS FIELD STAKE; Saighton's Saul Takes Open All-Age Springer Honors as Arden Meet Ends | True | By John Rendel | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/attlee-in-u-s-on-lecture-tour.html | Attlee in U. S. on Lecture Tour | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mine-rescue-crews-near-end-of-search.html | MINE RESCUE CREWS NEAR END OF SEARCH | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/market-rises-7-on-ship-charters-increase-on-broad-front-is-one-of.html | MARKET RISES .7% ON SHIP CHARTERS; Increase on Broad Front Is One of Biggest of Year -- Grain Still Strong | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/dido-and-aeneas-performed.html | Dido and Aeneas' Performed | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mrs-g-l-asch-has-child.html | Mrs. G. L. Asch Has Child | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/exchanges-closed-tomorrow.html | Exchanges Closed Tomorrow | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/foreign-affairs-the-generals-and-the-cold-war.html | Foreign Affairs; The Generals and the Cold War | True | By C. L. Sulzberger | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/i-dr-robert-h-davis-i-i.html | I DR. ROBERT H. DAVIS I I | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/williamc-taylor-of-orning-glassl-coinventor-of-pyrex-was-cited-for.html | WILLIAMC, TAYLOR OF (ORNING GLASSl; -- Co-inventor of Pyrex Was Cited for W,ork | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/susannah-presented-at-the-city-center.html | Susannah' Presented at the City Center | True | E. D. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/hospitals-report-trend-to-travel-new-york-women-often-go-to-another.html | HOSPITALS REPORT TREND TO TRAVEL; New York Women Often Go to Another Borough to Have Their Babies | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/jane-mperkinson-married-to-veterani.html | Jane M.:Perkinson [ Married to VeteranI | True | Special to The New York Times. ] | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/castro-agent-accuses-air-force.html | Castro Agent Accuses Air Force | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/foreign-exchange-rates-week-ended-oct-31-1958.html | Foreign Exchange Rates; Week Ended Oct. 31, 1958 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/aircraft-dealer-organized.html | Aircraft Dealer Organized | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/arnold-b-wayne.html | ARNOLD B. WAYNE | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/43-girls-of-the-beryozka-ballet-here-from-soviet-for-u-s-tour.html | 43 Girls of the Beryozka Ballet Here From Soviet for U. S. Tour | True | By Milton Esterow | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/caesars-10th-year-anniversary-is-used-as-springboard-for-satire-on.html | Caesar's 10th Year; Anniversary Is Used as Springboard for Satire on Ways of Home Screen | True | By Jack Gould | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/about-new-york-thieves-loot-settlement-house-even-of-food-sculptors.html | About New York; Thieves Loot Settlement House, Even of Food -- Sculptor's Work Retrieved by Widow | True | By Meyer Berger | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/500-barbers-gather-for-styling-contests.html | 500 Barbers Gather For Styling Contests | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/salad-days-cast-to-be-feted.html | Salad Days' Cast to Be Feted | True | | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/both-sides-expect-close-state-race-but-claim-victory-while.html | BOTH SIDES EXPECT CLOSE STATE RACE, BUT CLAIM VICTORY; While Spokesmen Forecast Big Margins, Candidates Push Their Campaigns | True | By Leo Egan | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/books-given-to-russians.html | Books Given to Russians | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/unitas-is-injured-in-56to0-contest-colts-star-passes-for-two.html | UNITAS IS INJURED IN 56-TO-0 CONTEST; Colts' Star Passes for Two Touchdowns Before Going Out in Second Period | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/party-chairmen-forecast-gains-alcorn-says-gop-upsets-will-take.html | PARTY CHAIRMEN FORECAST GAINS; Alcorn Says G.O.P. 'Upsets' Will Take House -- Butler Claims Both Chambers | True | By Allen Drury | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/100470-see-los-angeles-eleven-gain-41to35-decision-on-coast-rams.html | 100,470 See Los Angeles Eleven Gain 41-to-35 Decision on Coast; Rams Stave Off Late Rally by Bears Before Second Largest N.F.L. Crowd | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/housewife-seeking-help-is-urged-to-be-truthful.html | Housewife Seeking Help Is Urged to Be Truthful | True | By Agnes Ash | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/boy-hanged-in-play-son-of-gus-niarhos-found-in-room-by-his-mother.html | BOY HANGED IN PLAY; Son of Gus Niarhos Found in Room by His Mother | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/general-taylor-in-manila.html | General Taylor in Manila | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/williams-hailed-at-hudson-rally-jersey-city-throng-of-all-factions.html | WILLIAMS HAILED AT HUDSON RALLY; Jersey City Throng of All Factions Cheers Forecast of Big County Margin | True | By Clayton Knowles | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/hakoahs-subdue-portuguese-5-to-3-hormmoen-tallies-thrice-to-pace.html | HAKOAHS SUBDUE PORTUGUESE, 5 TO 3; Hormmoen Tallies Thrice to Pace Winners in Soccer -- Falcons Score, 7-6 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/plastic-ski-run-proves-too-slippery-in-rain.html | Plastic Ski Run Proves Too Slippery in Rain | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/monopoly-charged-to-15-trade-papers.html | MONOPOLY CHARGED TO 15 TRADE PAPERS | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/biggest-motel-in-east-planned-at-syracuse.html | Biggest Motel in East Planned at Syracuse | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/hunts-dinghy-scores-totals-25-of-30-points-in-indian-harbor-regatta.html | HUNT'S DINGHY SCORES; Totals 25 of 30 Points in Indian Harbor Regatta | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/danish-reds-oust-chief-larsen-party-head-since-32-called-a.html | DANISH REDS OUST CHIEF; Larsen, Party Head Since '32, Called a Revisionist | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/random-notes-in-washington-the-candidate-is-not-impressed-steinle.html | Random Notes in Washington: The Candidate Is Not Impressed; Steinle Mistaken for Reporter by Nixon Aide -- President Too Fast for Lens Man | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/3-die-in-light-plane-crash.html | 3 Die in Light Plane Crash | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/world-bank-is-assailed-on-bid-to-guatemala-to-pay-old-debt.html | World Bank Is Assailed on Bid To Guatemala to Pay Old Debt; GUATEMALANS HIT WORLD BANK'S BID | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/ward-to-open-new-stores.html | Ward to Open New Stores | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/malaya-maps-import-curb.html | Malaya Maps Import Curb | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/knowland-brown-are-queried-on-tv.html | KNOWLAND, BROWN ARE QUERIED ON TV | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mrs-ralph-e-walker.html | MRS. RALPH E. WALKER | True | SPeCial to The New York TtmeJ. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/hospital-aide-named-dr-seligson-gets-new-haven-appointment-and-yale.html | HOSPITAL AIDE NAMED; Dr. Seligson Gets New Haven Appointment and Yale Post | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/polio-victim-21-rides-to-classes-columbias-first-telephone-student.html | POLIO VICTIM, 21, RIDES TO CLASSES; Columbia's First Telephone Student Is Now Driven to Campus 3 Days a Week | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/child-to-mrs-zinsser.html | Child to Mrs. Zinsser | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/last-britons-leave-jordan.html | Last Britons Leave Jordan | True | Dispatch of The Times. London | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/march-and-wife-signed-for-movie-he-and-miss-eldridge-join-tracy-in.html | MARCH AND WIFE SIGNED FOR MOVIE; He and Miss Eldridge Join Tracy in 'Inherit the Wind' -- Film Charities Aided | True | By Thomas M. Pryor | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/atom-powers-plan-next-geneva-move.html | ATOM POWERS PLAN NEXT GENEVA MOVE | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bear-found-in-memphis.html | Bear Found in Memphis | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/camera-shop-is-robbed.html | Camera Shop Is Robbed | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/campora-bardelli-perform-in-tosca.html | CAMPORA, BARDELLI PERFORM IN 'TOSCA' | True | JOHN BRIGGS. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/damaged-ship-makes-port.html | Damaged Ship Makes Port | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/veteran-day-set-for-nov-11.html | Veteran Day Set for Nov. 11 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/kit-designed-to-aid-home-dressmakers.html | Kit Designed to Aid Home Dressmakers | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/ship-fire-follows-crash-off-france.html | SHIP FIRE FOLLOWS CRASH OFF FRANCE | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/health-as-a-world-issue.html | Health as a World Issue | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/james-macarthur-weds-miss-bulifanti.html | James MacArthur Weds Miss BulifantI | True | Special to The New York TimeS. [ | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/sports-of-the-times-a-bit-of-electioneering.html | Sports Of The Times; A Bit of Electioneering | True | By Arthur Daley | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/lamonts-peace-plan-senate-candidate-bases-it-on-soviet-desire-to.html | LAMONT'S PEACE PLAN; Senate Candidate Bases It on Soviet 'Desire' to Disarm | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/fortyniners-rally-for-2421-verdict-over-lions-on-late-aerials-by.html | Forty-Niners Rally for 24-21 Verdict Over Lions on Late Aerials by Tittle | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-13-no-title.html | Article 13 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/negro-gains-cited-in-city-sales-jobs.html | NEGRO GAINS CITED IN CITY SALES JOBS | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/hoffa-says-reuther-sold-out-his-men.html | HOFFA SAYS REUTHER 'SOLD OUT' HIS MEN | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/coffee-war-feared-red-chinese-planting-is-seen-as-peril-to-latin.html | COFFEE WAR FEARED; Red Chinese Planting Is Seen as Peril to Latin Economies | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/patty-beats-krishnan-in-india.html | Patty Beats Krishnan in India | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/utility-sales-price-challenged.html | Utility Sales Price Challenged | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/for-the-health-of-all.html | For the Health of All | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/gop-weak-spots-noted-by-nixon-he-calls-party-vulnerable-in-governor.html | G.O.P. WEAK SPOTS NOTED BY NIXON; He Calls Party Vulnerable in Governor Races in Ohio, California and Maryland | True | By Richard E. Mooney | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/school-for-factory-safety.html | School for Factory Safety | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/jet-mail-runs-to-begin-american-airlines-is-opening-service-in-u-s.html | JET MAIL RUNS TO BEGIN; American Airlines Is Opening Service in U. S. Today | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/22-collegiate-elevens-undefeated-and-untied.html | 22 Collegiate Elevens Undefeated and Untied | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/food-a-restaurant-for-gastronomes-la-cote-basque-opens-at-east-side.html | Food: A Restaurant for Gastronomes; La Cote Basque Opens at East Side Site That Le Pavillon Occupied | True | By Craig Claiborne | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/moscow-warns-italy-protests-plans-for-rockets-at-u-s-bases-there.html | MOSCOW WARNS ITALY; Protests Plans for Rockets at U. S. Bases There | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/attacks-on-policy-questioning-of-dulles-on-details-of-quemoy.html | Attacks on Policy; Questioning of Dulles on Details of Quemoy Situation Protested | True | PHILIP MARSHALL BROWN. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/horse-show-group-plans-party-today.html | Horse Show Group Plans Party Today | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/molybdenum-prices-raised.html | Molybdenum Prices Raised | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/dionne-quintuplet-has-son.html | Dionne Quintuplet Has Son | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/price-set-on-utility-offering.html | Price Set on Utility Offering | True | | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/american-home-raises-earnings-drug-food-and-cosmetics-concerns.html | AMERICAN HOME RAISES EARNINGS; Drug, Food and Cosmetics Concern's Profits Up in 3 and 9 Months | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/new-structure-filling-title-is-taken-on-apartment-house-on-east.html | NEW STRUCTURE FILLING; Title Is Taken on Apartment House on East 81st St. | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-6-no-title.html | Article 6 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/voters-advised-to-reject-bingo-dr-adams-in-pulpit-appeal-calls.html | VOTERS ADVISED TO REJECT BINGO; Dr. Adams, in Pulpit Appeal, Calls Legalized Gambling Destructive of Character | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/chrill-guild-plans-fete.html | Chr-Ill Guild Plans Fete | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/kaleidoscope-bows.html | Kaleidoscope' Bows | | JOHN P. SHANLEY. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/faubus-is-termed-valuable-enemy.html | FAUBUS IS TERMED 'VALUABLE ENEMY' | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/vice-president-named-by-navigation-concern.html | Vice President Named By Navigation Concern | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/prof-bronk-leaves-moscow.html | Prof. Bronk Leaves Moscow | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/dro-john-r-jeppsoar-specialist-was-62.html | DRo JOHN R. JEPPSOAr, SPECIALIST, WAS 62 | | { Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/pakistans-exhead-travels-into-exile.html | PAKISTAN'S EX-HEAD TRAVELS INTO EXILE | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/presentation-ball-jan-3.html | Presentation Ball Jan. 3 | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/recession-in-france-is-termed-unlikely.html | RECESSION IN FRANCE IS TERMED UNLIKELY | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/man-survives-plunge.html | Man Survives Plunge | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/garags-to-raise-fees-15-to-30-for-parking-larger-1959-autos.html | Garages to Raise Fees 15 to 30% For Parking Larger 1959 Autos; Garages to Raise Fees 15 to 30% To Park the Larger 1959 Autos | | By Joseph C. Ingraham | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/throng-will-see-popes-crowning-climax-of-magnificent-ritual-for.html | THRONG WILL SEE POPE'S CROWNING; Climax of Magnificent Ritual for John Will Be at Noon Tomorrow on Balcony | | By Arnaldo Cortesi | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/martyrs-trials-hailed-canon-west-says-altars-are-symbols-of-their.html | MARTYRS' TRIALS HAILED; Canon West Says Altars Are Symbols of Their Tombs | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/pasternak-is-ailing-his-wife-declares-pasternak-is-ill-his-wife.html | Pasternak Is Ailing, His Wife Declares; PASTERNAK IS ILL, HIS WIFE REPORTS | | By United Press International. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/porter-thermiod-propose-a-merger.html | PORTER, THERMOID PROPOSE A MERGER | True | | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/steel-hesitation-held-temporary-further-rise-in-production-forecast.html | STEEL HESITATION HELD TEMPORARY; Further Rise In Production Forecast -- Rate Above 75% Is Predicted | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/sarah-lawrence-slates-expansion-college-adds-study-abroad-greater.html | SARAH LAWRENCE SLATES EXPANSION; College Adds Study Abroad, Greater Stress on Talent for Bigger Enrollment | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/comics-dream-gains-danny-thomas-dedicates-site-for-hospital-in.html | COMIC'S 'DREAM' GAINS; Danny Thomas Dedicates Site for Hospital in Memphis | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/strength-holds-in-dutch-market-u-s-buying-helps-phillips-lamps.html | STRENGTH HOLDS IN DUTCH MARKET; U. S. Buying Helps Phillips Lamps Again -- Upturn Forecast for 1959 | | By Paul Catz | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/rochester-strike-ends-local-issues-are-settled-in-delco-walkout.html | ROCHESTER STRIKE ENDS; Local Issues Are Settled in Delco Walkout | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/conerly-excels-in-2117-victory-passes-for-three-scores-as-giants.html | CONERLY EXCELS IN 21-17 VICTORY; Passes for Three Scores as Giants' Defense Checks Browns Before 78,404 | True | By Louis Effrat | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/truck-driver-dies-at-wheel.html | Truck Driver Dies at Wheel | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/new-heat-system-may-help-babies-medical-centers-infrared-unit-for.html | NEW HEAT SYSTEM MAY HELP BABIES; Medical Center's Infra-Red Unit for Premature Infants Gives Precise Warmth | True | By Harold M. Schmeck Jr. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/transport-news-family-cruise-set-reduced-fares-announced-for-the.html | TRANSPORT NEWS; FAMILY CRUISE SET; Reduced Fares Announced for the Olympia's Trip -- Motorship to Visit | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bonn-is-debating-reply-to-soviet-adenauer-under-pressure-to-tie.html | BONN IS DEBATING REPLY TO SOVIET; Adenauer Under Pressure to Tie Reunification Issue to Peace Treaty Talk | True | By Sydney Gruson | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/6-airlines-agree-to-share-income-if-one-is-struck-affected-concern.html | 6 AIRLINES AGREE TO SHARE INCOME IF ONE IS STRUCK; Affected Concern Would Get Paid for Some of Its Loss -- Union Doubts Legality | True | By A. H. Raskin | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/yahya-kemal.html | YAHYA KEMAL | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/help-for-deaf-sought-artificial-mastoid-could-aid-in-deciding-on.html | HELP FOR DEAF SOUGHT; Artificial Mastoid Could Aid in Deciding on Operation | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bruins-set-back-maple-leafs-20-chevrefils-toppazzini-tally-before.html | BRUINS SET BACK MAPLE LEAFS, 2-0; Chevrefils, Toppazzini Tally Before 13,909 as Boston Six Wins Third in Row | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/richardson-and-olmedo-gain.html | Richardson and Olmedo Gain | True | | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/shelbys-auto-is-first-mcafee-betty-shutes-other-victors-at-palm.html | SHELBY'S AUTO IS FIRST; McAfee, Betty Shutes Other Victors at Palm Springs | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/opportunity-in-venezuela.html | Opportunity in Venezuela | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/treasury-is-extending-savings-bond-privilege.html | Treasury Is Extending Savings Bond Privilege | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/nancylee-smith-is-married-here-at-brick-churchl-she-is-escorted-by.html | ;Nancy-Lee Smith! Is Married Here At Brick Churchl; She Is Escorted by Her Father a' Marriage to Douglas Graham | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/joseph-a-butler.html | JOSEPH A. BUTLER | True | Specll to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/millburn-to-consider-arboretum-bequest.html | Millburn to Consider Arboretum Bequest | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/harriman-keeps-his-powder-dry-fires-political-salvos-at-home-after.html | HARRIMAN KEEPS HIS POWDER DRY; Fires Political Salvos at Home After Rain Washes Out Visit to Coney | True | By Milton Bracker | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/peroxide-plant-expanded.html | Peroxide Plant Expanded | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/luxembourg-gets-space-in-200-e-42d-consul-and-un-delegation-to-be.html | LUXEMBOURG GETS SPACE IN 200 E. 42D; Consul and U.N. Delegation to Be in New Building -- Tobacco Group Leases | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/shoe-store-opening-today-has-atmosphere-of-home.html | Shoe Store Opening Today Has Atmosphere of Home | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/rivals-for-governor-spar-over-state-issues-on-tv-governor-rivals.html | Rivals for Governor Spar Over State Issues on TV; GOVERNOR RIVALS SHARE TIME ON TV | True | By Douglas Dales | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/lemus-urges-optimism-salvador-president-endorses-economic.html | LEMUS URGES OPTIMISM; Salvador President Endorses Economic Confidence Drive | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/dutch-devise-plan-to-ease-family-woes.html | Dutch Devise Plan to Ease Family Woes | True | By Martin Tolchin | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/suggestion-for-brunch.html | Suggestion for Brunch | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/robert-kaplon-annjoan-saier-wed-in-queens-veteran-ou-korea-and-a.html | Robert Kaplon, Ann.Joan Saier Wed in Queens; .Veteran ou Korea and a Graduate Student at N.Y.U. Are Married | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/cotton-futures-generally-rise-prices-75c-a-bale-up-to-10-off-all.html | COTTON FUTURES GENERALLY RISE; Prices 75c a Bale Up to 10 Off -- All but Distant Months Higher | True | | 1986-09-11 | RE0000303222 | B00000740091 |