Exhibit C215

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/gadgets-aid-push-to-hydrogen-age-tube-wider-than-it-is-long-among.html | GADGETS AID PUSH TO HYDROGEN AGE; Tube Wider Than It Is Long Among Experimental Tools at Livermore Laboratory | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/morocco-battles-mountain-rebels-mild-uprising-in-rif-tribes-said-to.html | MOROCCO BATTLES MOUNTAIN REBELS; Mild Uprising in Rif Tribes Said to Be Led by Men of Outlawed Party | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/scientist-quitting-us-german-rocket-expert-will-return-to-homeland.html | SCIENTIST QUITTING U.S.; German Rocket Expert Will Return to Homeland | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/holy-cross-high-in-front-30-to-0-mattana-excels-in-rout-of-fordham.html | HOLY CROSS HIGH IN FRONT, 30 TO 0; Mattana Excels in Rout of Fordham Prep's Eleven -- St. Francis Prep Wins | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/robert-t-moore-dead-coast-zoologist-was-head-of-occidental.html | ,ROBERT T, MOORE DEAD; Coast Zoologist, Was Head of Occidental Laboratory | True | Special to The New York Times, | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/blind-man-guides-data-on-thruway-works-out-patterns-used-in.html | BLIND MAN GUIDES DATA ON THRUWAY; Works Out Patterns Used in Electronic Computer for Tolls Calculations | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/andover-ends-are-double-puzzle-coach-confused-by-identical-jacunski.html | Andover Ends Are Double Puzzle; Coach Confused by Identical Jacunski Twins on Team | True | By Michael Strauss | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/panelists-at-odds-on-un-peace-role-3-members-of-youth-forum-say-it.html | PANELISTS AT ODDS ON U.N. PEACE ROLE; 3 Members of Youth Forum Say It Can't Prevent War -- 2 Others Disagree | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/siegler-corporation-picks-division-head.html | Siegler Corporation Picks Division Head | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/coast-gets-tv-teaching-today-parents-can-share-in-the-lessons.html | Coast Gets TV Teaching Today; Parents Can Share in the Lessons; ' Teleclasses' on Schedule of 14 Hours a Week Will Supplement Schooling in the San Francisco Bay Area | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/brussels-worlds-fair-pays-off-in-prestige-exhibition-largest-ever.html | Brussels World's Fair Pays Off in Prestige; Exhibition, Largest Ever Held, Is Now Being Dismantled | True | By Brendan M. Jones | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/perfume-is-introduced.html | Perfume Is Introduced | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/leftist-bars-violence-emery-in-senate-race-says-ballot-can-achieve.html | LEFTIST BARS VIOLENCE; Emery, in Senate Race, says Ballot Can Achieve Goal | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/j-archie-thomson.html | J. ARCHIE THOMSON | True | special to The New York TImeJ. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mutual-funds-balanced-type-conservative-sponsors-say-they-offer-a.html | Mutual Funds: Balanced Type Conservative; Sponsors Say They Offer a Complete Investment Plan | True | By Gene Smith | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/aba-names-director-of-council-on-education.html | A.B.A. Names Director Of Council on Education | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/firemen-honor-12-who-died-on-duty.html | FIREMEN HONOR 12 WHO DIED ON DUTY | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/reshevsky-scores-in-chess-at-haifa.html | RESHEVSKY SCORES IN CHESS AT HAIFA | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/dibelius-in-east-berlin.html | Dibelius in East Berlin | True | | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/big-task-for-soviet.html | Big Task for Soviet | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/romagna-is-victor-at-helm-of-scusi.html | ROMAGNA IS VICTOR AT HELM OF SCUSI | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/wings-defeat-ranger-six-at-garden-as-sawchuk-turns-in-38-saves-new.html | Wings Defeat Ranger Six at Garden as Sawchuk Turns in 38 Saves; NEW YORK DROPS THIRD IN ROW, 2-1 | True | By William J. Briordy | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/in-1475-they-ate-roses-and-squid-recipes-of-medieval-times-on.html | IN 1475, THEY ATE ROSES AND SQUID; Recipes of Medieval Times on Display at Women's Exposition Here | True | By Murray Schumach | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/3-killed-in-grand-prix-drill.html | 3 Killed in Grand Prix Drill | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/roy-m-jeffrey.html | ROY M. JEFFREY | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/diefenbaker-in-scotland.html | Diefenbaker in Scotland | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/negro-vote-list-steady-in-south-small-rise-reported-since-1956.html | NEGRO VOTE LIST STEADY IN SOUTH; Small Rise Reported Since 1956 Despite Tensions Over Desegregation | True | By Claude Sitton | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/stephen-iff-paulson-lutheran-minister.html | STEPHEN iff. PAULSON, LUTHERAN MINISTER | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/army-iowa-and-lsu-hold-firm-as-nations-undefeated-list-is-reduced.html | Army, Iowa and L.S.U. Hold Firm as Nation's Undefeated List Is Reduced; OHIO STATE STRING ENDS AT 16 GAMES | True | By Allison Danzig | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/missionary-counseled-bishop-welch-reminds-him-of-sacrifice-in-far.html | MISSIONARY COUNSELED; Bishop Welch Reminds Him of Sacrifice in Far East Post | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/world-banks-net-10-million-in-quarter-loan-total-now-is-more-than-4.html | World Bank's Net 10 Million in Quarter; Loan Total Now Is More Than 4 Billion | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/truman-concurs-with-the-experts-interviewed-10-years-after-his.html | TRUMAN CONCURS WITH THE EXPERTS; Interviewed 10 Years After His Upset Victory, He Too Sees Democrats Ahead | True | By W. H. Lawrence | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/parley-on-attack-welcomed-by-u-s-but-terms-of-moscow-reply-on-issue.html | PARLEY ON ATTACK WELCOMED BY U. S.; But Terms of Moscow Reply on Issue of Surprise Raise Representation Question | True | By Dana Adams Schmidt | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/recital-offered-by-margaret-roy-contraltos-program-at-town-hall.html | RECITAL OFFERED BY MARGARET ROY; Contralto's Program at Town Hall Presents Works That Are Off Beaten Track | True | R. P. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/assets-set-high-for-putnam-fund-climb-to-1288-a-share-new-positions.html | ASSETS SET HIGH FOR PUTNAM FUND; Climb to $12.88 a Share - - New Positions Cited by Balanced Mutual | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/carol-lessmann-1-is-wed-at-plaza-to-j0el-margoll-j-exsweet-briar.html | Carol Lessmann "1 Is Wed at Plaza[ To J0el Margoll J; Ex-Sweet Briar Student Becomes Bride of U. ,ou Miami Alumnus | True | | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/kean-urges-votes-for-a-strong-u-s-tells-audiences-in-jersey-that.html | KEAN URGES VOTES FOR A STRONG U. S.; Tells Audiences in Jersey That Republican Program Has Maintained Peace | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/ned-russell-dies-reporter-was-42-former-london-bureau-chief-for-the.html | NED RUSSELL DIES; REPORTER WAS 42; Former London Bureau Chief for The Herald Tribune ---Covered War Areas | True | Special To The New York Ttmeg. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/h-m-plan-changed-reorganization-amendment-is-filed-in-federal-court.html | H. & M. PLAN CHANGED; Reorganization Amendment Is Filed in Federal Court | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/late-eagle-pass-ties-cards-2121-chicago-loses-ball-on-downs-on-own.html | LATE EAGLE PASS TIES CARDS, 21-21; Chicago Loses Ball on Downs on Own 21 With 50 Seconds Left When Rookie Errs | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/most-prices-off-in-grain-trading-attempt-to-rally-from-lows-of.html | MOST PRICES OFF IN GRAIN TRADING; Attempt to Rally From Lows of Season Fails -- Moves Mixed in Soybeans | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/japanese-soprano-will-bow-at-met.html | JAPANESE SOPRANO WILL BOW AT 'MET' | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/newspaper-drivers-scorn-7-package.html | NEWSPAPER DRIVERS SCORN $7 PACKAGE | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/normanc-andrw-lawyer_y_-of__ficial.html | NORMAN.C. ANDRW, LAWYER. 'Y_' OF__FICIAL | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/premarital-seminar-set.html | Pre-Marital Seminar Set | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/soviet-state-farms-to-take-lead-in-supply-of-vegetables-to-cities.html | Soviet State Farms to Take Lead In Supply of Vegetables to Cities; SOVIET TO STEP UP PRODUCE SUPPLY | True | By Max Frankel | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/alexander-mgowan.html | ALEXANDER M'GOWAN | True | I Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/studebaker-to-present-only-allnew-car-for-1959.html | Studebaker to Present Only All-New Car for 1959 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/days-silence-unexplained.html | Day's Silence Unexplained | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/blockfront-sold-on-eighth-avenue-investors-buy-7-buildings-from.html | BLOCKFRONT SOLD ON EIGHTH AVENUE; Investors Buy 7 Buildings From 119th to 120th St. -- Other Manhattan Deals | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bishop-from-australia-hits-at-u-s-snobbery.html | Bishop From Australia Hits at U. S. 'Snobbery' | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/jozef-lipski-dies-polish-diplomat-ambassador-to-berlin-in-1939.html | JOZEF LIPSKI DIES; POLISH DIPLOMAT; Ambassador ,to Berlin in 1939 Received Hitler's Pre-Attack Ultimatum | True | Special to The New York Tim, | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/timmie-rogers-here-friday.html | Timmie Rogers Here Friday | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/italian-shoe-styles-influence-footwear-for-american-women.html | Italian Shoe Styles Influence Footwear for American Women; Popularity Is Noted in Opening Here of Several Shops | True | By Edith Beeson | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/algerians-at-u-n-ask-freeing-of-5-seek-asianafrican-support-for.html | ALGERIANS AT U. N. ASK FREEING OF 5; Seek Asian-African Support for Release of Ministers Detained in France | True | By John Sibley | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/a-program-for-pakistan.html | A Program for Pakistan | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/charles-foulk-2d-dead-englewood-health-officer-headed-state.html | .,CHARLES FOULK 2D DEAD; Englewood Health Officer Headed State Association | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/parents-warned-on-child-eye-ills-detect-disorders-at-home-city.html | PARENTS WARNED ON CHILD EYE ILLS; Detect Disorders at Home, City Health Aide Urges at Symposium Here | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/cuban-guerrilla-raul-castro-ruz.html | Cuban Guerrilla; Raul Castro Ruz | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/seymour-leads-in-sail-macnary-second-after-first-round-of-dinghy.html | SEYMOUR LEADS IN SAIL; MacNary Second After First Round of Dinghy Regatta | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mrs-sheinwold-wins-at-bridge-she-and-team-are-victors-in-open.html | MRS. SHEINWOLD WINS AT BRIDGE; She and Team Are Victors in Open Team-of-4 Match - - Title Is Her Second | True | By George Rapee | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/coachs-wife-plays-waiting-game-tension-loneliness-mark-routine-she.html | Coach's Wife Plays Waiting Game; Tension, Loneliness Mark Routine She Wouldn't Change | True | By Howard M. Tuckner | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/grossgoldman.html | GrossGoldman | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/walter-p-getty.html | WALTER P. GETTY | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/dye-process-is-found-method-said-to-produce-new-fiber-glass-pattern.html | DYE PROCESS IS FOUND; Method Said to Produce New Fiber Glass Pattern Effects | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/steelers-down-redskins-2416-as-laynes-passing-sets-pace-quarterback.html | Steelers Down Redskins, 24-16, As Layne's Passing Sets Pace; Quarterback Clicks for Two Tallies and Paves Way to a Third at Pittsburgh | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/vice-president-named-by-scientific-design-co.html | Vice President Named By Scientific Design Co. | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/burns-barford-sr-i.html | BURNS BARFORD SR., I | True | Special to The New Yo k lines. [ | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/corporate-profit-up-in-3d-quarter-bank-reports-earnings-increased.html | CORPORATE PROFIT UP IN 3D QUARTER; Bank Reports Earnings Increased 17% Above April-June Period | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/outlook-for-a-test-ban-some-delegates-at-atom-parley-foresee-soviet.html | Outlook for a Test Ban; Some Delegates at Atom Parley Foresee Soviet Acceptance of Alien Controls | True | By Drew Middleton | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/production-down-in-mens-clothes-industry-operations-totaled-64-per.html | PRODUCTION DOWN IN MEN'S CLOTHES; Industry Operations Totaled 64 Per Cent of Capacity During September | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/margaret-powellls-future-bride-of-navyveteran-spence-school-alumna.html | Margaret Powellls Future Bride Of Navy Veteran; Spence School Alumna Is Fiancee of William Burgss Lutkins | True | Special to The New ]tork Tlmm. | 1986-09-11 | RE0000303222 | B00000740091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/unitarian-church-in-brooklyn-marks-125th-anniversary.html | Unitarian Church In Brooklyn Marks 125th Anniversary | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/seattle-conference-avoids-china-issue.html | SEATTLE CONFERENCE AVOIDS CHINA ISSUE | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/2-in-navy-balloon-will-study-mars-ascent-friday-may-reveal-planets.html | 2 IN NAVY BALLOON WILL STUDY MARS; Ascent Friday May Reveal Planet's Water Content -- Special Telescope Set | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bids-on-bridge-job-asked.html | Bids on Bridge Job Asked | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/car-industry-assailed-failure-to-provide-for-safety-charged-by.html | CAR INDUSTRY ASSAILED; Failure to Provide for Safety Charged by Traffic Expert | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/home-work-unwelcomed-guests-might-visit-now.html | Home Work; Unwelcomed Guests Might Visit Now | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/arabs-mark-air-force-day.html | Arabs Mark Air Force Day | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/fall-off-cliff-kills-boy-16.html | Fall Off Cliff Kills Boy, 16 | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/belgrade-hits-prague-charges-effort-to-spoil-mutual-relations.html | BELGRADE HITS PRAGUE; Charges Effort to Spoil Mutual Relations | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/state-race-seen-as-photo-finish-berle-of-liberal-party-hails-both.html | STATE RACE SEEN AS 'PHOTO FINISH'; Berle of Liberal Party Hails Both Governor Rivals, but Prefers Harriman | True | | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/new-gaullist-party-is-formed-in-france.html | NEW GAULLIST PARTY IS FORMED IN FRANCE | True | Special to The New York Times. | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-03 | 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/israelis-get-plea-to-aid-immigrants-unforeseen-flow-from-east.html | ISRAELIS GET PLEA TO AID IMMIGRANTS; Unforeseen Flow From East Europe Stirs First Appeal of Its Kind for Funds | True | By Seth S. King | 1986-09-11 | RE0000303222 | B00000740091 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/10-navy-men-hurt-in-notre-dame-loss.html | 10 NAVY MEN HURT IN NOTRE DAME LOSS | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/blue-ridge-school-to-benefit-on-jan-30-at-waldorf-fete.html | Blue Ridge School to Benefit On Jan. 30 at Waldorf Fete | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/france-is-warned-on-tighter-credit.html | FRANCE IS WARNED ON TIGHTER CREDIT | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/two-free-choices.html | Two Free Choices | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/merrill-is-heard-as-rigoletto.html | Merrill Is Heard as Rigoletto | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/chief-opposition-paper-suspended-by-turkey.html | Chief Opposition Paper Suspended by Turkey | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/oregon-is-stirred-by-morse-charge-many-feel-accusation-may-help.html | OREGON IS STIRRED BY MORSE CHARGE; Many Feel Accusation May Help Elect Republican Seeking Governorship | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/jersey-hospital-to-be-aided.html | Jersey Hospital to Be Aided | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/western-union-asks-shift-in-rate-plea.html | WESTERN UNION ASKS SHIFT IN RATE PLEA | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/african-auto-plant-planned.html | African Auto Plant Planned | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/reshevsky-draws-in-chess-at-haifa-american-is-tied-by-aloni-of.html | RESHEVSKY DRAWS IN CHESS AT HAIFA; American Is Tied by Aloni of Israel -- Blumenfeld Wins in 41 Moves | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/vote-to-return-to-work.html | Vote to Return to Work | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/soybeans-grains-in-wide-advance-former-leads-rise-in-very-bullish.html | SOYBEANS, GRAINS IN WIDE ADVANCE; Former Leads Rise in Very Bullish Session -- Gains Trimmed Near Close | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/senate-race-tops-voting-in-jersey-lively-local-contests-may-bring.html | SENATE RACE TOPS VOTING IN JERSEY; Lively Local Contests May Bring More to Polls Than Estimate of 1,700,000 | True | By George Cable Wright | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/no-strikes-for-yogi-berra-other-yanks-are-soso-keglers.html | No Strikes for Yogi; Berra, Other Yanks Are So-So Keglers | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/chiangs-pledge-cited-robertson-says-action-against-reds-requires-u.html | CHIANG'S PLEDGE CITED; Robertson Says Action Against Reds Requires U. S. Consent | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/education-comes-first.html | Education Comes First | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/educational-tv-aide-named.html | Educational TV Aide Named | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/west-and-soviet-divided-on-geneva-talks-agenda-geneva-meeting-split.html | West and Soviet Divided On Geneva Talks' Agenda; GENEVA MEETING SPLIT ON AGENDA | True | By Benjamin Wellesspecial To The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/bonn-chides-paris-on-free-trade-zone.html | BONN CHIDES PARIS ON FREE TRADE ZONE | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/english-team-victor-touring-cricketers-win-by-nine-wickets-in.html | ENGLISH TEAM VICTOR; Touring Cricketers Win by Nine Wickets in Australia | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/odds-are-1-to-25-on-3d-moon-shot-launching-attempt-in-week-or-so-is.html | ODDS ARE 1 TO 25 ON 3D MOON SHOT; Launching Attempt in Week 'or So' Is Scheduled -- New Guidance Control | True | By John W. Finneyspecial To The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/jersey-blind-will-gain-at-sale-on-thursday.html | Jersey Blind Will Gain At Sale on Thursday | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/batista-backer-appears-victor-in-cuba-election-balloting-for-the.html | BATISTA BACKER APPEARS VICTOR IN CUBA ELECTION; Balloting for the Presidency Is Light as Armed Guards Patrol Polling Places BATISTA BACKER APPEARS VICTOR | True | By R. Hart Phillipsspecial To The New York Times | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/loans-to-mexican-farmers-create-poultry-trade-loan-experiment-works.html | Loans to Mexican Farmers Create Poultry Trade; LOAN EXPERIMENT WORKS IN MEXICO | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/horse-show-opens-in-garden-today-teams-of-5-nations-greeted-in-city.html | Horse Show Opens in Garden Today; Teams of 5 Nations Greeted in City Hall Ceremony | True | By John Rendel | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/food-news-caterers-for-small-party-two-cooks-here-offer-wide.html | Food News: Caterers for Small Party; Two Cooks Here Offer Wide Repertoire Even For 10 to 20 Guests Many Factors Involved In Determining Price of Dinner in Home | True | By June Owen | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/shoe-manufacturers-elect-new-president.html | Shoe Manufacturers Elect New President | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/new-president-picked-by-selvage-lee-inc.html | New President Picked By Selvage & Lee, Inc. | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/harriman-loses-support-of-post-mrs-schiff-says-he-libels.html | HARRIMAN LOSES SUPPORT OF POST; Mrs. Schiff Says He Libels Rockefeller on Israel -Governor Denies It HARRIMAN LOSES SUPPORT OF POST | True | By George Barrett | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/quemoy-pounded-by-38000-shells-fourth-of-chinese-red-fire-aimed-at.html | QUEMOY POUNDED BY 38,000 SHELLS; Fourth of Chinese Red Fire Aimed at 2 Tiny Islands Near Offshore Bastion QUEMOY POUNDED BY 38,000 SHELLS | True | By Greg MacGregorspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/nine-are-listed-for-nov-11-race-tudor-era-chosen-on-basis-of-turf.html | NINE ARE LISTED FOR NOV. 11 RACE; Tudor Era Chosen on Basis of Turf Cup Victory -Arcaro to Ride Tharp | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/miss-alberghetti-to-marry.html | Miss Alberghetti to Marry | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/brooklyn-boxer-wins-8th-in-row-referee-halts-bout-between-torres.html | BROOKLYN BOXER WINS 8TH IN ROW; Referee Halts Bout Between Torres and Canadian -- 4,116 See Program | True | By Louis Effrat | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/l-i-r-r-using-tv-to-direct-riders-closedcircuit-system-set-up-in.html | L. I. R. R. USING TV TO DIRECT RIDERS; Closed-Circuit System Set Up in Penn Station as Part of Experiment | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/new-mercury-accents-spaciousness-and-lowered-hood.html | New Mercury Accents Spaciousness and Lowered Hood | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/actors-to-read-dickens-book.html | Actors to Read Dickens Book | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/burley-auctions-set.html | Burley Auctions Set | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/dupont-ruling-barred-judge-refuses-u-s-request-in-antitrust-case.html | DUPONT RULING BARRED; Judge Refuses U. S. Request in Antitrust Case | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/feb-6-fete-set-to-assist-school-in-scarborough-flower-drum-song-to.html | Feb. 6 Fete Set To Assist School In Scarborough; Flower Drum Song to Benefit Country Day Unit There | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/car-offered-to-broker-for-showroom-lease.html | Car Offered to Broker For Showroom Lease | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/annual-school-benefit-to-have-music-theme.html | Annual School Benefit To Have Music Theme | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/appeal-for-hungarians-u-n-aide-urges-resettling-of-last-4100.html | APPEAL FOR HUNGARIANS; U. N. Aide Urges Resettling of Last 4,100 Refugees | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/mail-speedup-in-albany-area.html | Mail Speed-Up in Albany Area | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/3-buildings-planned-one-to-rise-on-site-of-old-misericordia.html | 3 BUILDINGS PLANNED; One to Rise on Site of Old Misericordia Hospital | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/thirdquarter-profits.html | Third-Quarter Profits | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/squaw-valley-sets-11day-games-card.html | SQUAW VALLEY SETS 11-DAY GAMES CARD | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/wendy-makepeace.html | Wendy Makepeace | True | [ Special to The New York Times. I | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/drive-for-cub-scouts-set.html | Drive for Cub Scouts Set | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/mrs-charles-e-luckei.html | MRS. CHARLES E. LUCKEi | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/2-cyprus-britons-slain-civilian-was-on-good-terms-with-greek.html | 2 CYPRUS BRITONS SLAIN; Civilian Was on Good Terms With Greek Islanders | True | Dispatch of The Times, London | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/president-sends-greetings.html | President Sends Greetings | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/cards-win-in-l0th-at-osaka-st-louis-defeats-allstars-6-to-3-boyer.html | Cards Win in l0th at Osaka; ST. LOUIS DEFEATS ALL-STARS, 6 TO 3 Boyer Gets 4 Hits, Bats In Run That Beats Japanese -- Cunningham Excels | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/radiation-study-finished-on-l-i-aerial-mission-finds-level.html | RADIATION STUDY FINISHED ON L. I.; Aerial Mission Finds Level 'Extremely Low' -- Bedrock Is Also Scrutinized | True | By Byron Porterfieldspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-s-asked-to-lift-home-loan-curbs-mortgage-bankers-are-told-fha-and.html | U. S. ASKED TO LIFT HOME LOAN CURBS; Mortgage Bankers Are Told F.H.A. and V.A. Interest Rates Are Too Low | True | By Glenn Fowlerspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/robert-l-mitchell.html | ROBERT L MITCHELL | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/long-island-golf-canceled.html | Long Island Golf Canceled | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/international-aide-is-named-by-a-e-c.html | INTERNATIONAL AIDE IS NAMED BY A. E. C. | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/budget-exceeded-by-city-last-year-but-since-revenues-topped.html | BUDGET EXCEEDED BY CITY LAST YEAR; But Since Revenues Topped Expenses, There Was No Deficit, Controller Says | True | By Charles G. Bennett | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/aeronaut-to-astronaut-hugh-latimer-dryden.html | Aeronaut to Astronaut; Hugh Latimer Dryden | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/queen-attends-benefit-show.html | Queen Attends Benefit Show | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/apalachin-figure-is-ill-at-hearing.html | APALACHIN FIGURE IS ILL AT HEARING | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/nato-stepping-up-switch-to-missiles-nato-stepping-up-shift-to.html | NATO Stepping Up Switch to Missiles; NATO STEPPING UP SHIFT TO MISSILES | True | By W. Granger Blairspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/buyers-see-boys-wear-2500-register-in-first-2-days-of-apparel.html | BUYERS SEE BOY'S WEAR; 2,500 Register in First 2 Days of Apparel Display | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/statements-on-the-posts-views.html | Statements On The Post's Views | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/heiress-gravely-ill-wife-of-allan-jones-singer-said-to-have-head.html | HEIRESS GRAVELY ILL; Wife of Allan Jones, Singer, Said to Have Head Injury | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/ballots-to-give-data-on-shift-from-city-vote-to-give-data-on-shift.html | Ballots to Give Data On Shift From City; VOTE TO GIVE DATA ON SHIFT FROM CITY | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/fairless-optimistic-on-steel-outlook.html | FAIRLESS OPTIMISTIC ON STEEL OUTLOOK | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/virginia-hearing-nov19-norfolk-is-denied-a-delay-in-integration.html | VIRGINIA HEARING NOV.19; Norfolk Is Denied a Delay in Integration Case | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/3-hurt-in-panama-riot-students-shot-by-guardsmen-in-independence.html | 3 HURT IN PANAMA RIOT; Students Shot by Guardsmen in Independence Day Parade | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/auto-production-surged-in-month-big-3-assembled-226874-cars-in.html | AUTO PRODUCTION SURGED IN MONTH; 'Big 3' Assembled 226,874 Cars in October, Doubling Total for September | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/westchester-planning-crashes-to-find-safest-barrier-for-road.html | Westchester Planning Crashes To Find Safest Barrier for Road | | By Merrill Folsomspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/steel-production-eased-last-week-new-dip-forecast.html | Steel Production Eased Last Week; New Dip Forecast | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/3-u-s-judges-weigh-halting-of-ferries.html | 3 U. S. JUDGES WEIGH HALTING OF FERRIES | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/democrat-asks-mandate-to-finish-work-in-the-liberal-tradition.html | Democrat Asks Mandate to Finish Work 'in the Liberal Tradition'; HARRIMAN, ON TV, CITES HIS RECORD | True | By Clayton Knowles | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/iverett-_-____h/tzlett-dies-1-eixcaptain-of-submarines-64-friend-of-.html | „'iVERETT,.____H/TZLETT DIES; '1 Eix-Captain of Submarines, 64/ --Friend of the President / | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/dr-daniel-co-elkin-heartsurgeon-dies-expresident-of-national-group.html | Dr. Daniel Co Elkin, HeartSurgeon, Dies; EX.President Of Nitio'nal GrOUp Was 65 | | special to the nwe york times | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/2-oneman-shows.html | 2 One-Man Shows | True | DORE ASHTON. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/merck-co-and-tata-of-india-to-form-drug-manufacturing-concern-at.html | Merck & Co. and Tata of India to Form Drug Manufacturing Concern at Bombay | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/dutch-to-be-compensated.html | Dutch to Be Compensated | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-s-plane-lost-in-45-found.html | U. S. Plane Lost in '45 Found | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/miss-littauer-armyveteran-are-wed-herel-graduate-of-wellesley.html | Miss Littauer, Army Veteran Are Wed Herel; Graduate of Wellesley Married t Robert R. Richardson | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/comedy-written-by-howard-fast-stage-work-the-crossing-may-be.html | COMEDY WRITTEN BY HOWARD FAST; Stage Work, 'The Crossing,' May Be Offered Soon -Co-Stars Swap Billing | True | By Sam Zolotow | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/navy-set-on-blockade-admiral-says-it-could-check-soviet-submarine.html | NAVY SET ON BLOCKADE; Admiral Says It Could Check Soviet Submarine Fleet | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/commercial-paper-cut-by-finance-concerns.html | Commercial Paper Cut By Finance Concerns | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/aden-is-calm-again-240-yemenis-ousted.html | ADEN IS CALM AGAIN; 240 YEMENIS OUSTED | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/wood-field-and-stream-cooks-assertion-that-deer-can-bark-cuts.html | Wood, Field and Stream; Cook's Assertion That Deer Can Bark Cuts Hunter's Protest to Bleat | True | By John W. Randolphspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/fallout-rises-on-coast.html | Fall-Out Rises on Coast | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/mirza-arrives-in-london.html | Mirza Arrives in London | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/coronation-rites-for-pontiff-begin-in-rome-splendor-pope-john-xxiii.html | CORONATION RITES FOR PONTIFF BEGIN IN ROME SPLENDOR; Pope John XXIII Carried Into St. Peter's for Ceremony -- 50 Lands Represented CORONATION RITES FOR PONTIFF BEGIN | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/screen-tatis-look-at-modern-life-my-uncle-visits-at-baronet-and.html | Screen: Tati's Look at Modern Life; 'My Uncle' Visits at Baronet and Guild Mechanized Home and Factory Satirized | True | By Bosley Crowther | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/stocks-hesitate-then-inch-ahead-steels-and-motors-are-firm-oils-and.html | STOCKS HESITATE, THEN INCH AHEAD; Steels and Motors Are Firm, Oils and Metals Weak -Volume Declines INDEX MOVES UP 0.26 American Motors Rises 1 1/2, Sylvania Advances 2 7/8, Schering Climbs 1 1/4 STOCKS HESITATE, THEN INCH AHEAD | True | By Burton Crane | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/plot-is-acquired-on-east-45th-st-land-near-building-of-u-s-mission.html | PLOT IS ACQUIRED ON EAST 45TH ST.; Land Near Building of U. S. Mission to U.N. -- House Held 38 Years Is Sold | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/charity-appeal-names-aides.html | Charity Appeal Names Aides | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/bell-of-canada-raises-earnings-total-profits-rose-for-9-months-but.html | BELL OF CANADA RAISES EARNINGS; Total Profits Rose for 9 Months, but Return Per Share Dipped | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/st-vincents-staff-elects.html | St. Vincent's Staff Elects | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/bond-issue-sold-by-rockford-ill-2000000-sanitary-district.html | BOND ISSUE SOLD BY ROCKFORD, ILL.; $2,000,000 Sanitary District Obligations Placed at 3.0884% Interest Cost | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/freight-trains-crash.html | Freight Trains Crash | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/mrs-eastman-chosen-elected-again-as-president-of-westchester-golf.html | MRS. EASTMAN CHOSEN; Elected Again as President of Westchester Golf Group | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/army-eases-grip-on-pakistan-rule-intervenes-now-only-when-civil.html | ARMY EASES GRIP ON PAKISTAN RULE; Intervenes Now Only When Civil Authorities Call for Its Assistance | True | By Elie Abelspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/in-the-nation-the-battles-end-observed-from-afar.html | In The Nation; The Battle's End Observed From Afar | True | By Arthur Krock | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/chileans-install-a-new-president-alessandri-succeeds-ibanez-for.html | CHILEANS INSTALL A NEW PRESIDENT; Alessandri Succeeds Ibanez for Six-Year Term -- Fete Stirs Wide Enthusiasm | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/judging-literary-work.html | Judging Literary Work | True | LEOPOLD KOHR | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/geneva-overture.html | Geneva Overture | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/refinery-union-chief-quits.html | Refinery Union Chief Quits | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/dulles-in-good-health-no-recurrence-of-colon-lesion-found-in-test.html | DULLES IN GOOD HEALTH; No Recurrence of Colon Lesion Found in Test | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/greyhound-accord-reached-in-talks.html | GREYHOUND ACCORD REACHED IN TALKS | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/pittsburgh-gus-victor-beats-favored-war-command-as-narragansett.html | PITTSBURGH GUS VICTOR; Beats Favored War Command as Narragansett Opens | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/jewel-tea-gets-loan.html | Jewel Tea Gets Loan | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/buying-is-heavy-at-hotel-exhibit-firstday-records-set-as-show-opens.html | BUYING IS HEAVY AT HOTEL EXHIBIT; First-Day Records Set as Show Opens -- Items for Motels Stressed | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/german-strikers-to-pay-damages-court-finds-union-liable-for.html | GERMAN STRIKERS TO PAY DAMAGES; Court Finds Union Liable for Employer Losses -- Total May Reach $6,000,000 | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/pirates-sign-two-hurlers.html | Pirates Sign Two Hurlers | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/he-carries-ball-for-port-chester-costa-16-years-old-is-westchesters.html | He Carries Ball for Port Chester; Costa, 16 Years Old, Is Westchester's Leading Scorer 225-Pounder, 6 Feet 4 Inches, He Tries to Play Up to Size | True | By Howard M. Tuckner | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/welcome-travelers.html | Welcome Travelers | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/commodities-steady-index-was-869-last-friday-unchanged-from.html | COMMODITIES STEADY; Index Was 86.9 Last Friday, Unchanged From Thursday | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/cousins-of-macarthur-killed.html | Cousins of MacArthur Killed | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/new-loop-considered-5member-college-basketball-league-proposed-on.html | NEW LOOP CONSIDERED; 5-Member College Basketball League Proposed on Coast | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/mrs-loui-a-capaldo.html | MRS, LOUI,S A. CAPALDO | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/aware-inc-ordered-to-show-records-in-500000-libel-suit-by.html | Aware, Inc., Ordered to Show Records In $500,000 Libel Suit by Entertainer | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/ifrank-g-cougiitry.html | 'liFRANK G. 'COUGI-ITRY | | i Special to The New Vok TimeJ. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/fred-digby-dies-at65-manager-of-sugar-bowl-had-been-a-sports-editor.html | 'FRED DIGBY DIES AT65; Manager of Sugar Bowl Had , Been a Sports Editor | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/martinez-bout-approved.html | Martinez Bout Approved | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/dystrophy-units-clash-associations-inc-challenges-rival-on-use-of.html | DYSTROPHY UNITS CLASH; Associations, Inc., Challenges Rival on Use of Name | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/connerlaucius.html | Conner--Laucius | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/rowing-mutiny-at-oxford-ends-all-hands-ready-for-cambridge.html | Rowing Mutiny at Oxford Ends; All Hands Ready for Cambridge | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/oak-ridge-wives-picket-but-atomic-concern-asserts-machinists-are.html | OAK RIDGE WIVES PICKET; But Atomic Concern Asserts Machinists Are Returning | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/nathan-friedman.html | NATHAN FRIEDMAN | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/greece-gets-4-us-navy-craft.html | Greece Gets 4 U.S. Navy Craft | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/diverse-issues-at-stake-today-right-to-work-and-soak-the-rich-on.html | DIVERSE ISSUES AT STAKE TODAY; 'Right to Work' and 'Soak the Rich' on Ballots -- Georgia Has 75 Amendments | True | By A. H. Raskin | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/rites-to-be-broadcast.html | RITES TO BE BROADCAST | True | Radio Systems Plan Report on Coronation of Pope | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/alfred-priestley.html | ALFRED PRIESTLEY | True | SPeCial to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/state-police-on-call-troopers-alerted-for-duty-election-day-if.html | STATE POLICE ON CALL; Troopers Alerted for Duty Election Day if Needed | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/e-i-du-pont-de-nemours.html | E. I. DU PONT DE NEMOURS | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/shop-talk-two-looks-for-men-merged-into-one.html | Shop Talk; Two Looks for Men Merged Into One | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/housing-for-aged-slated-at-coney-600suite-project-mapped-near.html | HOUSING FOR AGED SLATED AT CONEY; 600-Suite Project Mapped Near Boardwalk -- State Would Help Finance It | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/university-heads-elect.html | University Heads Elect | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/yule-tree-prices-up.html | Yule Tree Prices Up | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/wanda-hendrix-wins-divorce.html | Wanda Hendrix Wins Divorce | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/airline-strike-put-off-machinists-at-eastern-defer-action-to.html | AIRLINE STRIKE PUT OFF; Machinists at Eastern Defer Action to Consider Offer | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/new-young-rubicam-copy-chief.html | New Young & Rubicam Copy Chief | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/dower-retires-from-ring.html | Dower Retires From Ring | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/anniversary-in-budapest.html | Anniversary in Budapest | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/specialized-ships-seen-for-future-owner-of-new-agency-says-vessels.html | SPECIALIZED SHIPS SEEN FOR FUTURE; Owner of New Agency Says Vessels Can Earn More by Limiting Cargoes | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/local-contests-in-nassau-hold-chief-interest-in-voting-today.html | Local Contests in Nassau Hold Chief Interest in Voting Today | True | By Roy R. Silverspecial To the New York Times.special To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/sailing-ships-dropped.html | Sailing Ships Dropped | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/c-a-b-ruling-appealed.html | C. A. B. Ruling Appealed | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/coal-subsidy-planned-six-european-nations-to-help-mines-hurt-by.html | COAL SUBSIDY PLANNED Six European Nations to Help Mines Hurt by Oversupply | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/richardson-tennis-victor.html | Richardson Tennis Victor | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/son-to-mrs-mcgleughlin.html | Son to Mrs. McGleughlin | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/german-held-as-soviet-spy.html | German Held as Soviet Spy | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/notre-dame-wins-praise-of-leahy-former-irish-coach-says-izo-is.html | NOTRE DAME WINS PRAISE OF LEAHY; Former Irish Coach Says Izo Is Equal of Any College or Pro Team's Passer | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/eisenhower-to-outline-help-for-colombo-plan.html | Eisenhower to Outline Help for Colombo Plan | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/soviet-cuts-working-hours.html | Soviet Cuts Working Hours | True | Special to The New York Times | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/election-board-ready-for-task-city-agency-prepares-for-2-million.html | ELECTION BOARD READY FOR TASK; City Agency Prepares for 2 Million Ballots to Be Cast and Tabulated | True | By Peter Kihss | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/goldfine-ruling-near-judge-considers-payment-by-industrialist-to.html | GOLDFINE RULING NEAR; Judge Considers Payment by Industrialist to Stockholders | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/new-union-wins-railroad-marine-group-takes-election-red-chinese-to.html | NEW UNION WINS; Railroad Marine Group Takes Election — Red Chinese to Build Big Freighter | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/un-unit-votes-to-keep-gaza-emergency-force.html | U.N. Unit Votes to Keep Gaza Emergency Force | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/north-korea-bid-asked-soviet-calls-on-un-to-invite-red-regime-to.html | NORTH KOREA BID ASKED; Soviet Calls on U.N. to Invite Red Regime to Join Debate | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/concern-here-bows-to-f-t-c-ad-order.html | CONCERN HERE BOWS TO F. T. C. AD ORDER | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/new-roundtrip-plan.html | New Round-trip Plan | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/general-motors-corp-declares-50c-dividend.html | General Motors Corp. Declares 50c Dividend | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/152-shot-scores-by-four-lengths-prince-of-paris-makes-fast-stretch.html | 15-2 SHOT SCORES BY FOUR LENGTHS; Prince of Paris Makes Fast Stretch Run Under Dalton -- Clandestine Is Third | True | By William R. Conklin | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/basil-leaves-for-salads.html | Basil Leaves for Salads | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/red-chinese-freighter.html | Red Chinese Freighter | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/college-aid-is-puzzling-to-parents.html | College Aid Is Puzzling To Parents | True | By Martin Tolchin | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/child-to-mrs-trippe-3d.html | Child to Mrs. Trippe 3d | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/5-seek-carolina-post-only-candidate-on-ballot-is-in-jail-5-ask.html | 5 SEEK CAROLINA POST; Only Candidate on Ballot Is in Jail -- 5 Ask Write-Ins | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/new-director-chosen-by-esso-export-corp.html | New Director Chosen By Esso Export Corp. | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/bengurion-charges-untruths-by-soviet.html | BEN-GURION CHARGES UNTRUTHS BY SOVIET | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/boy-hurt-toy-maker-liable.html | Boy Hurt, Toy Maker Liable | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/son-to-mrs-j-l-foote.html | Son to Mrs. J. L. Foote | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/four-bodies-recovered.html | Four Bodies Recovered | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/2978-seek-seats-in-french-house-average-of-six-vie-for-each-place.html | 2,978 SEEK SEATS IN FRENCH HOUSE; Average of Six Vie for Each Place in the Assembly in Nov. 23-30 Elections | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/l-i-incinerator-feasible.html | L. I. Incinerator 'Feasible' | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/columbia-planning-research-building-at-medical-college.html | Columbia Planning Research Building At Medical College | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/curley-faces-surgery-today.html | Curley Faces Surgery Today | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/air-crash-in-cuba-deplored-by-u-s-but-it-is-unsure-who-caused-wreck.html | AIR CRASH IN CUBA DEPLORED BY U. S.; But It Is Unsure Who Caused Wreck That Took 17 Lives, 6 of Them American | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/cornell-gets-gannett-files.html | Cornell Gets Gannett Files | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/amphenol-and-borg-push-merger-plan.html | AMPHENOL AND BORG PUSH MERGER PLAN | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/house-aides-given-a-politics-warning.html | HOUSE AIDES GIVEN A POLITICS WARNING | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/new-york-ac-wins-50-defeats-yale-club-as-squash-racquets-matches.html | NEW YORK A.C. WINS, 5-0; Defeats Yale Club as Squash Racquets Matches Begin | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/school-integration-report.html | School Integration Report | True | Special to The New York Times | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/agency-is-sought-for-handicapped-experts-on-rehabilitation-give.html | AGENCY IS SOUGHT FOR HANDICAPPED; Experts on Rehabilitation Give Views at Parley Called by Fleming | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/town-hall-to-offer-award.html | Town Hall to Offer Award | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/bigstore-volume-rose-last-month-eight-major-retailers-here.html | BIG-STORE VOLUME ROSE LAST MONTH; Eight Major Retailers Here Increased Sales 11% Over 1957 Levels CONFIDENCE IS VOICED Fading of Recession Held Confirmed -- Women's, Misses' Wear Gain | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/katharine-gibbs-to-gain.html | Katharine Gibbs to Gain | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/prophet-mixes-oil-and-weather-statistician-predicts-fuel-demand-for.html | Prophet Mixes Oil and Weather; Statistician Predicts Fuel Demand for Jersey Standard ECONOMIST MIXES OIL AND WEATHER | True | By John J. Abele | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/samuel-fassleriiexoity-aide-dies-issioner-of-buildings-t3337-headed.html | SAMUEL FASSLER,iiEX-OITY AIDE, DIES; ,issioner of Buildings, ,t33-37, Headed iron Works 4. --- Trustee Of Yeshiva | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/vanadiumalloys-steel-fills-the-chairmanship.html | Vanadium-Alloys Steel Fills the Chairmanship | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/f-b-i-guards-justices-warren-and-frankfurter-get-police-because-of.html | F. B. I. GUARDS JUSTICES; Warren and Frankfurter Get Police Because of Threats | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/official-takes-oath.html | Official Takes Oath | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/church-center-due-in-upper-5th-ave.html | CHURCH CENTER DUE IN UPPER 5TH AVE. | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/employes-of-post-will-vote-on-pact.html | EMPLOYES OF POST WILL VOTE ON PACT | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/oil-tariff-plea-fails-commission-rejects-texans-request-for-an.html | OIL TARIFF PLEA FAILS; Commission Rejects Texans' Request for an Increase | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/travel-is-called-an-aid-to-peace-harriman-tells-convention-of.html | TRAVEL IS CALLED AN AID TO PEACE; Harriman Tells Convention of Agents How It Brings Peoples Together | True | By Bill Becker | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/algerian-leader-may-speak-in-u-n-rebel-sources-say-abbas-may-arrive.html | ALGERIAN LEADER MAY SPEAK IN U. N.; Rebel Sources Say Abbas May Arrive About Nov. 15 to Plead His Cause | True | By Michael Jamesspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/a-drastic-ruling-feared-by-faubus.html | A 'DRASTIC RULING' FEARED BY FAUBUS | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/mclean-roth.html | McLean -- Roth | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/beryozka-ballet-on-tonight.html | Beryozka Ballet on Tonight | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/yemeni-leader-killed-2-rumanian-surgeons-said-to-have-died-in-air.html | YEMENI LEADER KILLED; 2 Rumanian Surgeons Said to Have Died in Air Crash | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/campaign-inquiry-asked-humphrey-sees-possible-use-of-u-s-funds-by.html | CAMPAIGN INQUIRY ASKED; Humphrey Sees Possible Use of U. S. Funds by G.O.P. | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/eugene-amarquais-ornch-msassy.html | EUGENE A.,MARQUAIS Or.RNcH MSASSY | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/desalting-on-agenda-water-experts-will-discuss-2-nuclear-processes.html | DESALTING ON AGENDA; Water Experts Will Discuss 2 Nuclear Processes | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/nebraska-judge-accused.html | Nebraska Judge Accused | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/this-is-the-day-you-vote.html | This Is the Day You Vote | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/new-home-in-paris-opened-by-unesco-dedication-marks-the-start-of.html | NEW HOME IN PARIS OPENED BY UNESCO; Dedication Marks the Start of Body's 10th Conference -- Vote Issue Looms | True | By Henry Ginigerspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/board-of-bristolmyers-raises-yearend-extra-dividend-to-35c.html | Board of Bristol-Myers Raises Year-End Extra Dividend to 35c | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/2-captured-in-act-of-hijacking-here.html | 2 CAPTURED IN ACT OF HIJACKING HERE | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-n-aid-survey-asked-u-s-and-ten-other-nations-call-for-world.html | U. N. AID SURVEY ASKED; U. S. and Ten Other Nations Call for World Review | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/goering-castle-is-rest-home.html | Goering Castle Is Rest Home | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/pastermaks-plight-protested-at-yale.html | PASTERNAK'S PLIGHT PROTESTED AT YALE | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/merger-is-hinted.html | Merger Is Hinted | True | By Carl Spielvogel | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/walter-j-rosston.html | WALTER J, ROSSTON | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/naval-store8.html | NAVAL STORE8 | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/lawyer-is-indicted-is-accused-of-larceny-after-ambulancechasing.html | LAWYER IS INDICTED; Is Accused of Larceny After Ambulance-Chasing Inquiry | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/film-to-be-made-on-life-of-christ-son-of-man-is-planned-by-farrow.html | FILM TO BE MADE ON LIFE OF CHRIST; 'Son of Man' Is Planned by Farrow and Bronston, Who Are an Independent Firm | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/c-o-october-net-a-record-for-1958.html | C. & O. OCTOBER NET A RECORD FOR 1958 | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/colts-release-punter.html | Colts Release Punter | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/cuba-will-get-86000000-shipyard-with-capacity-of-125000-tons-a-year.html | Cuba Will Get $86,000,000 Shipyard With Capacity of 125,000 Tons a Year | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-s-delegation-arrives.html | U. S. Delegation Arrives | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/sukarno-cheered-on-a-remote-isle-crowds-urging-invasion-of-dutch.html | SUKARNO CHEERED ON A REMOTE ISLE; Crowds Urging Invasion of Dutch New Guinea Greet Indonesian Leader | True | By Bernard Kalbspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-n-and-foreign-aid.html | U. N. and Foreign Aid | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/iirs-william-j-dobbini-.html | iIRS. WILLIAM J. DOBBINI ' -; ' | True | special to The New York Times. I | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/sisterhood-of-temple-plans-theatre-fete.html | Sisterhood of Temple Plans Theatre Fete | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/reply-to-truman-ends-nixon-drive-vice-president-in-alaskan-windup.html | REPLY TO TRUMAN ENDS NIXON DRIVE; Vice President, in Alaskan Wind-Up, Scores 'Mess' -- Rides a Dog Sled | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/khrushchev-reports-gain.html | Khrushchev Reports Gain | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-n-group-backs-armscut-voice-for-all-members-political-committee.html | U. N. GROUP BACKS ARMS-CUT VOICE FOR ALL MEMBERS; Political Committee Adopts, 78-0, Compromise Plan on Larger Commission SOVIET DROPS BOYCOTT French and Cubans Abstain -- Some Delegates Think Unit Will Be Unwieldy U. N. GROUP BACKS WIDER ARMS TALK | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/miner-to-accept-segregated-trip-nova-scotian-ready-to-join-18.html | MINER TO ACCEPT SEGREGATED TRIP; Nova Scotian Ready to Join 18 Survivors for Vacation in Georgia Despite Curbs | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-s-ambassador-protests.html | U. S. Ambassador Protests | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/job-hunter-has-system.html | Job Hunter Has System | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/harry-revel-52-long-a-composer-popular-song-writer-wh-teamed-with.html | }HARRY REVEL, 52, LONG A COMPOSER; Popular Song Writer Wh( Teamed With Mack Gordon Dies--Scored Musicals | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/food-machinery.html | FOOD MACHINERY | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/hennings-leaves-hospital.html | Hennings Leaves Hospital | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/sidelights-copper-in-london-stages-a-rally.html | Sidelights; Copper in London Stages a Rally | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/california-vote-of-80-predicted-bitter-race-for-governorship-and.html | CALIFORNIA VOTE OF 80% PREDICTED; Bitter Race for Governorship and G.O.P. Feud May Send 5,400,000 to the Polls | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/us-agency-starts-its-job-to-direct-all-traffic-in-air.html | U.S. Agency Starts Its Job to Direct All Traffic in Air | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/seagram-to-market-its-own-bourbon-under-the-name-four-roses-antique.html | Seagram to Market Its Own Bourbon Under the Name Four Roses Antique | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/7-jurors-chosen-for-kaspers-trial.html | 7 JURORS CHOSEN FOR KASPER'S TRIAL | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/tariff-agency-bars-raw-material-plea.html | TARIFF AGENCY BARS RAW MATERIAL PLEA | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/trend-is-higher-on-cottoh-board-prices-move-1-point-off-to-7-up.html | TREND IS HIGHER ON COTTOH BOARD; Prices Move 1 Point Off to 7 Up -- Only May and July Options Fail to Rise | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/laborites-assail-britain-over-jobs-say-idleness-is-increasing.html | LABORITES ASSAIL BRITAIN OVER JOBS; Say Idleness Is Increasing -- Government Counters by Relaxing Credit | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/prints-on-display-show-opens-today-at-brooklyn-museum.html | Prints on Display; Show Opens Today at Brooklyn Museum | True | By Howard Devree | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/recital-by-gitlis.html | Recital by Gitlis | True | EDWARD DOWNES. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/exhibitions-listed.html | Exhibitions Listed | | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/morton-gould-he-is-soloist-in-2-of-his-works-at-town-hall.html | Morton Gould; He Is Soloist in 2 of His Works at Town Hall | True | By Ross Parmenter | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/john-breslin-weds-mrs-anna-perdue.html | John Breslin Weds Mrs. Anna Perdue | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/crossbay-bridge-urged-by-builder.html | CROSS-BAY BRIDGE URGED BY BUILDER | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/greek-queen-visits-pittsburgh.html | Greek Queen Visits Pittsburgh | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/networks-to-vie-on-films-of-pope-air-race-for-tv-record-of.html | NETWORKS TO VIE ON FILMS OF POPE; Air Race for TV Record of Coronation Today Planned by C. B. S. and N. B. C. | True | By Val Adams | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/goodyear-profit-tops-1957-level-thirdquarter-net-nearly-onethird.html | GOODYEAR PROFIT TOPS 1957 LEVEL; Third-Quarter Net Nearly One-third Higher, but Lower for 9 Months | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/zatopeks-mark-cut-red-chinese-marathoner-is-clocked-in-22129.html | ZATOPEK'S MARK CUT; Red Chinese Marathoner Is Clocked in 2:21:29 | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-s-to-meet-its-allies-geneva-talks-to-map-wests-stand-on-surprise.html | U. S. TO MEET ITS ALLIES; Geneva Talks to Map West's Stand on Surprise Attack | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/industrials-rise-on-london-board-lifting-of-installment-buying.html | INDUSTRIALS RISE ON LONDON BOARD; Lifting of Installment Buying Curbs Reflected in Big Increase in Business | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/detroit-steps-up-pace-fuller-production-schedules-follow-work.html | DETROIT STEPS UP PACE; Fuller Production Schedules Follow Work Stoppages | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/brother-g-nose-victor.html | Brother G Nose Victor | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/grace-a.html | Grace A. | True | Wadsworth | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/peddie-coach-has-a-campaign-smile-shuman-accused-of-holding-light.html | PEDDIE COACH HAS A CAMPAIGN SMILE; Shuman Accused of Holding Light Gridiron Workout to Gain Election Support | True | By Michael Straussspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/buffalo-forge-co-fills-vacancy-in-presidency.html | Buffalo Forge Co. Fills Vacancy in Presidency | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/8-u-s-scientists-fly-to-antarctic-new-chief-of-pole-research-and.html | 8 U. S. SCIENTISTS FLY TO ANTARCTIC; New Chief of Pole Research and Traverse Party Head Arrive for the Summer | True | By Philip Benjaminspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/woman-sues-city-for-500000.html | Woman Sues City for $500,000 | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/crop-pact-announced-israel-to-buy-u-s-surplus-and-pay-in-own.html | CROP PACT ANNOUNCED; Israel to Buy U. S. Surplus and Pay in Own Currency | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/golf-schedule-listed-more-than-700000-at-stake-on-springsummer-tour.html | GOLF SCHEDULE LISTED; More Than $700,000 at Stake on Spring-Summer Tour | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/woman-22-found-dead.html | Woman, 22, Found Dead | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/charles-j-masone.html | CHARLES. J, MASONE | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/air-data-contract-let.html | Air Data Contract Let | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/esther-g-820-first-at-yonkers-anthonys-dream-second-elbridge.html | ESTHER G., $8.20, FIRST AT YONKERS; Anthony's Dream Second, Elbridge Hanover Third in Pacing Feature | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/pope-talks-with-kin-sister-and-3-brothers-among-30-at-vatican.html | POPE TALKS WITH KIN; Sister and 3 Brothers Among 30 at Vatican Meeting | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/lawsuit-dropped-by-nursing-homes-they-agree-to-heed-citys-subpoenas.html | LAWSUIT DROPPED BY NURSING HOMES; They Agree to Heed City's Subpoenas for Records in Search for Irregularities | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/nkrumah-is-accused-ghana-opposition-asserts-he-seeks-excessive.html | NKRUMAH IS ACCUSED; Ghana Opposition Asserts He Seeks Excessive Power | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/understanding-asias-needs-west-urged-to-provide-program-to-offset.html | Understanding Asia's Needs; West Urged to Provide Program to Offset Marxist Ideology | | BRYAN DE KRETSER. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/lackawannas-fares-to-remain-unchanged.html | Lackawanna's Fares To Remain Unchanged | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/to-ratify-ban-on-tests.html | To Ratify Ban on Tests | | CHARLES C. PRICE | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/ninemember-u-s-delegation-to-attend-parley-on-lead-zinc.html | Nine-Member U. S. Delegation To Attend Parley on Lead, Zinc | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/fluor-corp-awarded-contract-to-build-5th-u-s-helium-plant-seaton.html | Fluor Corp. Awarded Contract To Build 5th U. S. Helium Plant; Seaton Says $12,000,000 Is Available for Facility in Oklahoma Gas Field | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/sports-of-the-times-the-old-pro.html | Sports of The Times; The Old Pro | True | By Arthur Daley | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/guide-to-60-seen-democratic-gains-are-indicated-in-senate-and-house.html | GUIDE TO '60 SEEN; Democratic Gains Are Indicated in Senate and House Poll RECORD VOTE SEEN FOR STATE TODAY | | By Leo Egan | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/freed-charge-stands-boston-judge-refuses-to-kill-indictment-in-riot.html | FREED CHARGE STANDS; Boston Judge Refuses to Kill Indictment in Riot | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/3-killed-in-lightplane-crash.html | 3 Killed in Light-Plane Crash | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/house-group-warns-on-barring-of-data.html | HOUSE GROUP WARNS ON BARRING OF DATA | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/citys-prison-for-women-organized-effort-to-ameliorate-situation-of.html | City's Prison for Women; Organized Effort to Ameliorate Situation of Inmates Described | True | ARNOLD B. VAUGHT | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/eglin-to-play-for-title.html | Eglin to Play for Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/42d-street-bank-robbed-of-5000-handgrenade-threat-used-at-chemical.html | 42D STREET BANK ROBBED OF $5,000; Hand-Grenade Threat Used at Chemical Corn Branch -- Customers Unaware | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/pitneybowes-inc-companies-issue-earnings-figures.html | PITNEY-BOWES, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/sinclair-income-dips-in-quarter-profit-falls-to-68c-a-share-from.html | SINCLAIR INCOME DIPS IN QUARTER; Profit Falls to 68c a Share From $1.18 in '57 Period -9-Month Net Also Off EARNINGS GIVEN BY OIL CONCERNS | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/snow-86-floors-up-is-rain-on-34th-street-seasons-first-flakes-melt.html | Snow 86 Floors Up Is Rain on 34th Street; Season's First Flakes Melt on Way Down at Empire State RAIN IS SNOW HERE AT THE 86TH FLOOR | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/contact-with-people-stressed.html | Contact With People Stressed | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/trading-is-dull-for-gommodities-but-most-futures-show-gains-cocoa.html | TRADING IS DULL FOR GOMMODITIES; But Most Futures Show Gains -- Cocoa, Copper Among Leaders | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/flemming-asks-welfare-goals-nation-must-plan-spending-for-health.html | FLEMMING ASKS WELFARE GOALS; Nation Must Plan Spending for Health and Schools, He Tells Parley | True | By Bess Furmanspecial To The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/giant-game-sunday-looms-as-sellout.html | GIANT GAME SUNDAY LOOMS AS SELLOUT | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/g-o-p-candidate-puts-stress-on-rent-curbs-and-cites-integrity.html | G. O. P. Candidate Puts Stress on Rent Curbs and Cites 'Integrity"; ROCKEFELLER SAYS ISSUE IS INTEGRITY | True | By Douglas Dales | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/first-vote-tally-gives-republicans-156-edge.html | First Vote Tally Gives Republicans 15-6 Edge | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/john-rolph-banker-and-economist-69.html | JOHN ROLPH, BANKER AND ECONOMIST, 69 | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/dispatch-of-the-times-london.html | Dispatch of the Times, London. | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/hubert-e-huntley.html | HUBERT e. HUNTLEY | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/markusfeldmann-aswss-leader-61.html | MARKUSFELDMANN, A'SW!SS LEADER, 61 | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-s-bills-interest-increased-a-little.html | U. S. BILLS INTEREST INCREASED A LITTLE | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/marcia-s-marker-becomes-affianced.html | Marcia S. Marker Becomes Affianced | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/highway-trailer-aide-raised.html | Highway Trailer Aide Raised | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/two-dock-strikes-called.html | Two Dock Strikes Called | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/thomass-holdeh-bijildihg-experi-former-president-of-f-w-dodge-corp.html | THOMASS, HOLDEH 'BIJILDIHG EXPERI; Former President of F. W. Dodge Corp. Dies-- Writer Had Been.U. S; Ai'de | True | | 1986-09-11 | RE0000303223 | B00000740928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/tunis-sentences-six-expremier-gets-10-years-for-collaboration-with.html | TUNIS SENTENCES SIX; Ex-Premier Gets 10 Years for Collaboration With French | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/grace-period-for-frauds.html | Grace Period for Frauds | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/petroleum-prices-cut.html | Petroleum Prices Cut | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/lima-doctors-to-strike.html | Lima Doctors to Strike | True | Special to The New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/books-and-authors.html | Books and Authors | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/latvian-and-daughter-reunited-here-ailing-woman-was-located-in.html | Latvian and Daughter Reunited Here; Ailing Woman Was Located in Prague | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/president-to-vote-at-farm-and-fly-back-for-returns-president-to-fly.html | President to Vote At Farm and Fly Back for Returns; PRESIDENT TO FLY TO FARM TO VOTE | True | By Allen Druryspecial To the New York Times. | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/ab-motenko-aide-olmvzak-concern-.html | A.B. MOTENKO, AiDE™ Ol:.MvzaK CONCERN ] | True | Special to The New Yor. k Times. I | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/4-die-in-lebanese-fight-druse-tribesmen-clash-with-prochamoun.html | 4 DIE IN LEBANESE FIGHT; Druse Tribesmen Clash With Pro-Chamoun Christians | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/barless-prison-isnt-one.html | Barless Prison Isn't One | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/2-banks-lift-discount-rate-raised-2-by-reserve-in-boston-kansas.html | 2 BANKS LIFT DISCOUNT; ,Rate Raised 2% by Reserve' in Boston', Kansas City | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-04 | 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/disaster-fund-stolen.html | Disaster Fund Stolen | True | | 1986-09-11 | RE0000303223 | B00000740928 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/c-c-n-y-booters-win-31.html | C. C. N. Y. Booters Win, 3-1 | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/blasts-stir-swedes-but-radiation-danger-from-soviet-tests-is.html | BLASTS STIR SWEDES; But Radiation Danger From Soviet Tests Is Minimized | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/the-text-in-english.html | The Text in English | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/village-shops-lure-buyers-with-coins.html | VILLAGE SHOPS LURE BUYERS WITH COINS | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/british-offer-aid-plan-would-give-280000-to-make-1959-world-refugee.html | BRITISH OFFER AID PLAN; Would Give $280,000 to Make 1959 'World Refugee Year' | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/reds-say-taiwan-uses-poison-gas-threaten-punitive-action-u-s-and.html | REDS SAY TAIWAN USES POISON GAS; Threaten 'Punitive Action' -- U. S. and Nationalists Deny Peiping Charge | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/gop-slate-wins-in-nassau-sweep-rockefeller-margin-reaches-122000-he.html | G.O.P. SLATE WINS IN NASSAU SWEEP; Rockefeller Margin Reaches 122,000 -- He Carries the Ticket to Victory | True | By Roy R. Silverspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/crawfordbrown.html | Crawford--Brown | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/police-search-bridge-but-report-of-man-climbing-on-queensboro-found.html | POLICE SEARCH BRIDGE; But Report of Man Climbing on Queensboro Found False | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/dewees-dilworth-investment-broker.html | DEWEES DILWORTH, INVESTMENT BROKER | True | Special to The Hew York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/the-screen-i-married-a-woman-stars-george-gobel.html | The Screen; 'I Married a Woman' Stars George Gobel | True | HOWARD THOMPSON. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/flynnspecht.html | Flynn--Specht | True | Special to The New York Timer. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/britain-increases-military-pensions.html | BRITAIN INCREASES MILITARY PENSIONS | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/adelphi-to-admit-many-fans-free-clubs-in-and-around-garden-city-are.html | ADELPHI TO ADMIT MANY FANS FREE; Clubs in and Around Garden City Are Invited to All Home Sports Events | True | By Lincoln A. Werdenspecial To The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/standard-oil-indiana-net-for-9-months-below-57-spinoff-added-to.html | STANDARD OIL (INDIANA); Net for 9 Months Below '57 -- Spin-Off Added to Dividend | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/pasternak-held-safe-moscow-dispatch-says-writer-will-not-lose.html | PASTERNAK HELD SAFE; Moscow Dispatch Says Writer Will Not Lose Citizenship | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/falling-benches-make-noise.html | Falling Benches Make Noise | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rival-chairmen-assay-the-vote-butler-applauds-democratic-victories.html | RIVAL CHAIRMEN ASSAY THE VOTE; Butler Applauds Democratic Victories While Alcorn Offers 'No Alibis' | True | By Allen Druryspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/democrats-gain-6-senate-seats-also-retain-13-others-up-for-decision.html | DEMOCRATS GAIN 6 SENATE SEATS; Also Retain 13 Others Up for Decision in Election DEMOCRATS GAIN 6 SENATE SEATS | True | By Russell Baker | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/williams-victory-recalls-1953-vote-new-senator-from-jersey-was.html | WILLIAMS VICTORY RECALLS 1953 VOTE; New Senator From Jersey Was District's First House Democrat 5 Years Ago | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/commons-rejects-laborite-censure-vote-is-324-to-255-to-uphold.html | COMMONS REJECTS LABORITE CENSURE; Vote Is 324 to 255 to Uphold Britain's Economic Policy -- Sterling Reserves Gain | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/west-berlin-honors-shuster.html | West Berlin Honors Shuster | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/g-o-p-is-leading-in-oregon-battle-hatfield-widens-edge-over-gov.html | G. O. P. IS LEADING IN OREGON BATTLE; Hatfield Widens Edge Over Gov. Holmes - Jackson Is Ahead in Washington | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/hit-by-sinatra-car-newsman-charges.html | HIT BY SINATRA CAR, NEWSMAN CHARGES | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jacob-ruppert-is-coming-back.html | Jacob Ruppert Is Coming Back | True | By Carl Spielvogel | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/german-reds-need-salesmen.html | German Reds Need Salesmen | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/exnewsman-dies-in-fall.html | Ex-Newsman Dies in Fall | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/film-debut-canceled-quebec-censors-cuts-force-fete-to-drop-maxime.html | FILM DEBUT CANCELED; Quebec Censors' Cuts Force Fete to Drop 'Maxime' | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/kasper-requests-a-change-of-venue.html | KASPER REQUESTS A CHANGE OF VENUE | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/film-group-files-suit-of-6030000-king-brothers-allegs-trust.html | FILM GROUP FILES SUIT OF $6,030,000; King Brothers Alleges Trust Violations in 3 Releases -- Doris Day in Musical | True | By Thomas M. Pryorspecial To The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/8-named-eagle-scouts-glen-rock-boys-came-from-cub-rank-together.html | 8 NAMED EAGLE SCOUTS; Glen Rock Boys Came From Cub Rank Together | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rockefeller-leads-landslide-for-g-o-p-in-westchester-candidate-for.html | Rockefeller Leads Landslide For G. O. P. in Westchester; Candidate for Governor and Wilson, Both Favorite Sons, Draw Wide Support in Heavy Off-Year Balloting | True | By Merrill Folsomspecial To The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/brooklyn-prep-boy-first-in-school-run.html | BROOKLYN PREP BOY FIRST IN SCHOOL RUN | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jersey-science-goals-men-named-to-program-to-improve-teaching.html | JERSEY SCIENCE GOALS; Men Named to Program to Improve Teaching | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/house-vote-here-changes-no-seats-lindsay-comes-from-behind-to.html | HOUSE VOTE HERE CHANGES NO SEATS; Lindsay Comes From Behind to Defeat Akers in 17th -- Ray and Halpern Win HOUSE VOTE HERE CHANGES NO SEATS | True | By Clayton Knowles | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/senator-malone-ousted-in-nevada.html | SENATOR MALONE OUSTED IN NEVADA | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/paul-kelloggs-passing-mourned.html | Paul Kellogg's Passing Mourned | True | HYMAN SCHROEDER | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/illness-means-rent-rise.html | Illness Means Rent Rise | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/miami-and-li-banks-reported-swindled.html | MIAMI AND L.I. BANKS REPORTED SWINDLED | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/1500-to-be-recalled-gm-and-fisher-body-step-up-production-in-flint.html | 1,500 TO BE RECALLED; G.M. and Fisher Body Step Up Production in Flint | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/renato-crisi.html | RENATO CRISI | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/toronto.html | Toronto | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/14-posts-filled-on-state-courts-judge-dye-is-unopposed-for-appeals.html | 14 POSTS FILLED ON STATE COURTS; Judge Dye Is Unopposed for Appeals Tribunal -- 13 Justices Chosen Here | True | By James P. McCaffrey | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/miss-lasersohn-will-make-debut-here-on-dec-22-studentat-bennett-to.html | Miss Lasersohn Will Make Debut Here on Dec. 22; Student-at Bennett to Bow at Cotillion and Ball at Waldorf | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/paperboard-output-hits-historic-high.html | PAPERBOARD OUTPUT HITS HISTORIC HIGH | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/vote-results-listed.html | Vote Results Listed | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/army-pay-rise-decreed.html | Army Pay Rise Decreed | True | | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rapacki-proposes-2stage-plan-for-atom-ban-in-central-europe-polish.html | Rapacki Proposes 2-Stage Plan For Atom Ban in Central Europe; Polish Foreign Minister Would Bar Production in Area as the First Step | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/carvel-defeated-by-williams-in-delawares-race-for-senate.html | Carvel Defeated by Williams In Delaware's Race for Senate | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/maine-went-now-waits-state-in-september-held-last-weathervane.html | MAINE WENT, NOW WAITS; State in September Held Last 'Weathervane' Election | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/montreal.html | Montreal | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/copter-helps-save-10-trapped-in-blaze-after-blast-in-brussels.html | 'Copter Helps Save 10 Trapped in Blaze After Blast in Brussels Airport Building | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/hawk-six-defeats-rangers-42-as-litzenberger-paces-attack-chicagoan.html | Hawk Six Defeats Rangers, 4-2, As Litzenberger Paces Attack; Chicagoan Gets Two Goals, One Assist and Captures Hockey Scoring Lead | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/markets-closed-for-holiday.html | Markets Closed for Holiday | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/h-t-buckenmyer-dies-gop-chairman-in-jerseys-warren-county-was-37.html | H. T. BUCKENMYER DIES; G.O.P, Chairman in Jersey's Warren County Was 37 | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/interhandel-suit-coming-up-today-swiss-law-professor-named-as-a.html | INTERHANDEL SUIT COMING UP TODAY; Swiss Law Professor Named as a Special Judge for the World Court | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/navy-lists-crash-victims.html | Navy Lists Crash Victims | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/israel-to-receive-more-us-surplus-37700000-worth-of-farm-products.html | ISRAEL TO RECEIVE MORE U.S. SURPLUS; $37,700,000 Worth of Farm Products to Be Traded for Local Currency | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/euphrates-dam-in-view-cairo-intends-to-build-one-in-about-10-years.html | EUPHRATES DAM IN VIEW; Cairo Intends to Build One in About 10 Years | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/president-hears-returns-in-study-gets-reports-in-white-house-votes.html | PRESIDENT HEARS RETURNS IN STUDY; Gets Reports in White House -- Votes Near Gettysburg After a Helicopter Trip | True | By Felix Belair Jr.special To The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/william-j-morris.html | WILLIAM J, MORRIS | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mechanics-weigh-pact-with-capital-union-predicts-rejection-of.html | MECHANICS WEIGH PACT WITH CAPITAL; Union Predicts Rejection of Airline Peace Offer -- Strike Aid Plan Hit | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rockefeller-backs-reporters-silence.html | ROCKEFELLER BACKS REPORTER'S SILENCE | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sara-schottenf-els-civic-leader-87-dies-had-aided-jewish-womens.html | Sara Schottenf els, Civic Leader, 87, Dies;! Had Aided Jewish Women's Group Heret | True | | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/coronation-mass-is-repeated-here.html | CORONATION MASS IS REPEATED HERE | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/new-chief-in-cuba-andres-rivero-aguero.html | New Chief in Cuba; Andres Rivero Aguero | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/german-claims-opposed-bonn-declared-obligated-to-pay-its-citizens.html | German Claims Opposed; Bonn Declared Obligated to Pay Its Citizens for Seized Assets | True | VICTOR C. FOLSOM | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/greek-queen-in-chicago.html | Greek Queen in Chicago | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mass-trial-pushed-south-africa-plans-to-revive-prosecution-for.html | MASS TRIAL PUSHED; South Africa Plans to Revive Prosecution for Treason | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/australian-cattle-dying.html | Australian Cattle Dying | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/man-dies-repairing-prank.html | Man Dies Repairing Prank | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/curam-scores-in-mud-choice-finishes-length-ahead-of-algoa-at.html | CURAM SCORES IN MUD; Choice Finishes Length Ahead of Algoa at Narragansett | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/5-hurt-in-ontario-blast.html | 5 Hurt in Ontario Blast | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/food-news-rum-offers-a-quandary.html | Food News: Rum Offers A Quandary | True | By June Owen | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bid-to-seat-peiping-in-unesco-defeated.html | BID TO SEAT PEIPING IN UNESCO DEFEATED | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-warships-in-rio.html | U. S. Warships in Rio | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/military-vote-heavy.html | Military Vote Heavy | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | By Damon Stetsonspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/nylon-plant-for-argentina.html | Nylon Plant for Argentina | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-n-is-again-an-oasis-on-election-day-as-thirsty-new-yorkers-invade.html | U. N. Is Again an Oasis on Election Day As Thirsty New Yorkers Invade Bars | True | By Michael Jamesspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-philip-connor8.html | MRS. PHILIP CONNOR8 | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/keating-doubted-wisdom-of-drive-wanted-to-stay-in-house-but-gave-in.html | KEATING DOUBTED WISDOM OF DRIVE; Wanted to Stay in House, but Gave In to Nixon and Rockefeller Appeal | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/stone-rubbings-on-view-at-2-galleries.html | Stone Rubbings on View at 2 Galleries | True | DORE ASHTON. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/army-again-leads-in-total-offense.html | ARMY AGAIN LEADS IN TOTAL OFFENSE | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ira-d-emery.html | IRA D, EMERY | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/carolina-special-derailed.html | Carolina Special Derailed | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/australia-to-ship-more-meat-to-u-s.html | AUSTRALIA TO SHIP MORE MEAT TO U. S. | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/general-cable-names-aide.html | General Cable Names Aide | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/louis-simon-plays-violin.html | Louis Simon Plays Violin | True | | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/harriman-concedes-his-defeat-as-party-aides-meet-in-gloom.html | Harriman Concedes His Defeat As Party Aides Meet in Gloom; Congratulates His Opponent and Thanks Democratic Workers -- Tells Liberals to Continue Their Efforts | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/police-oust-party-sign-liberals-billboard-at-polling-spot-called.html | POLICE OUST PARTY SIGN; Liberal's Billboard at Polling Spot Called Electioneering | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/catiolic-students-to-meer.html | Catiolic Students to Meer | True | SPeCtal to The New York Tlmes. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/joseph-silverson.html | JOSEPH SILVERSON | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/moscow-views-voting-radio-says-wall-street-is-sure-winner-german.html | MOSCOW VIEWS VOTING; Radio Says 'Wall Street' Is Sure Winner -- German Echo | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/senator-gore-wins-race-in-tennessee-by-a-wide-margin.html | Senator Gore Wins Race in Tennessee By a Wide Margin | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/oeec-warns-us-of-inflation-peril.html | O.E.E.C. WARNS U.S. OF INFLATION PERIL | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/egghead-getting-rush-once-due-a-fast-back.html | Egghead Getting Rush Once Due a Fast Back | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/dar-chapter-here-plans-dec-1-benefit.html | D.A.R. Chapter Here Plans Dec. 1 Benefit | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/pasternaks-critics.html | Pasternak's Critics | True | OTTO KRASH | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/times-square-drowses-through-election-night.html | Times Square Drowses Through Election Night | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/weston-phone-dispute-residents-seek-to-eliminate-charges-for-local.html | WESTON PHONE DISPUTE; Residents Seek to Eliminate Charges for Local Calls | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/police-and-firemen-ask-rise.html | Police and Firemen Ask Rise | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/moscow-aiding-nepal-gives-50bed-hospital-and-plans-economic-pact.html | MOSCOW AIDING NEPAL; Gives 50-Bed Hospital and Plans Economic Pact | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/montrealvienna-flight-due.html | Montreal-Vienna Flight Due | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/flavor-is-early-american-at-antiques-fair-in-nassau.html | Flavor Is Early American At Antiques Fair in Nassau | True | By Sanka Knoxspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/algerian-rebels-free-6-civilians-action-by-ruthless-colonel-is.html | ALGERIAN REBELS FREE 6 CIVILIANS; Action by 'Ruthless' Colonel Is Regarded as Indicating Intention to Negotiate | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/peter-lawfords-have-child.html | Peter Lawfords Have Child | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/republicans-lose-7-seats-in-albany-but-democratic-gains-here-and.html | REPUBLICANS LOSE 7 SEATS IN ALBANY; But Democratic Gains Here and Upstate Still Leave G. O. P. in Control | True | By Warren Weaver Jr. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mandate-for-party-stevenson-asserts.html | MANDATE FOR PARTY, STEVENSON ASSERTS | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/patent-won-for-mink-cloth.html | Patent Won for 'Mink' Cloth | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/brown-is-chosen-california-elects-him-governorengle-is-leading.html | BROWN IS CHOSEN; California Elects Him Governor-Engle Is Leading Knight BROWN IS VICTOR OVER KNOWLAND | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/london-eyes-new-york-harrimanrockefeller-battle-dominates-british.html | LONDON EYES NEW YORK; Harriman-Rockefeller Battle Dominates British Press | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/air-force-test-vehicle-reaches-2853-mph.html | Air Force Test Vehicle Reaches 2,853 M.P.H. | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/beirut-wants-decrees-government-asks-parliament-for-powers-for-6.html | BEIRUT WANTS DECREES; Government Asks Parliament for Powers for 6 Months | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/milwaukee-man-dies-in-air.html | Milwaukee Man Dies in Air | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/2-found-drowned-in-car.html | 2 Found Drowned in Car | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/canada-applauds-jail-experiment-gradual-release-ahead-of-time-held.html | CANADA APPLAUDS JAIL EXPERIMENT; Gradual Release Ahead of Time Held Rehabilitation Help for Prisoners | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/dip-in-food-prices-is-forecast-for-59.html | DIP IN FOOD PRICES IS FORECAST FOR '59 | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/walt-disney-to-be-chief-of-olympic-pageantry.html | Walt Disney to Be Chief Of Olympic Pageantry | True | Special To The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/oberth-home-to-retire-german-rocket-expert-denies-disagreement-in.html | OBERTH HOME TO RETIRE; German Rocket Expert Denies 'Disagreement' in the U.S. | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/heinie-sand__-61-dead-phillies-infielder-told-of-500j-offer-by.html | HEINIE SAND__, 61, DEAD; Phillies Infielder Told of $500J offer by Giant Player in '24 | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/faubus-party-urged-citizens-council-in-florida-wants-to-quit.html | FAUBUS PARTY URGED; Citizens Council in Florida Wants to Quit Democrats | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/gay-atmosphere-at-opening-here-of-horse-show-event-at-garden-marks.html | Gay Atmosphere At Opening Here Of Horse Show; Event at Garden Marks 75th Anniversary -- Many Dinners Given | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/democrat-elected-in-vermont-upset-democrat-is-victor-in-vermont-the.html | Democrat Elected In Vermont Upset; Democrat Is Victor in Vermont, The First to Win in a Century | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/airline-hearing-called.html | Airline Hearing Called | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/paul-w-savage-is-dead-chief-photographer-for-two-papers-in.html | PAUL W. SAVAGE IS DEAD; Chief Photographer for Two Papers in Worcester, Mass. | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/hecht-co-opens-new-store.html | Hecht Co. Opens New Store | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jeffers-poetry-to-get-reading.html | Jeffers Poetry to Get Reading | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/envoys-at-vatican-from-57-countries.html | ENVOYS AT VATICAN FROM 57 COUNTRIES | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rural-survey-set-research-committee-will-study-400-schools.html | RURAL SURVEY SET; Research Committee Will Study 400 Schools | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/drama-desk-to-meet-monday.html | Drama Desk to Meet Monday | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/democrats-sweep-wisconsin-posts-proxmire-defeats-steinle-for-senate.html | DEMOCRATS SWEEP WISCONSIN POSTS; Proxmire Defeats Steinle for Senate and Nelson Tops Governor Thomson | True | By William M. Blairspecial To The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/prices-set-a-high-in-canada.html | Prices Set a High in Canada | True | | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/fraud-is-charged-in-cubas-voting-foes-assail-riveros-victory-in.html | FRAUD IS CHARGED IN CUBA'S VOTING; Foes Assail Rivero's Victory in Sweep of Top Contests by Ruling Coalition | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/benson-cancels-2-speeches.html | Benson Cancels 2 Speeches | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-doctor-hurt-in-austria.html | U. S. Doctor Hurt in Austria | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/tie-vote-in-carolina-incumbent-judge-in-jail-on-a-murder-charge.html | TIE VOTE IN CAROLINA; Incumbent Judge in Jail on a Murder Charge | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rhee-to-visit-south-vietnam.html | Rhee to Visit South Vietnam | True | Special to The New York Times | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/closer-u-s-ties-are-chilean-aim-new-president-will-request.html | CLOSER U. S. TIES ARE CHILEAN AIM; New President Will Request Financing to Widen Trade and Build Sound Economy | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-funds-aiding-nobel-laureates-three-scientists-medicine-prize.html | U. S. FUNDS AIDING NOBEL LAUREATES; Three Scientists, Medicine Prize Winners, Backed by Research Grants | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/blood-gifts-slated-employes-of-federal-agency-to-make-donations.html | BLOOD GIFTS SLATED; Employes of Federal Agency to Make Donations Today | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/tearful-pontiff-voices-longing-to-see-home.html | Tearful Pontiff Voices Longing to See Home | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/chelsea-booters-whip-danes.html | Chelsea Booters Whip Danes | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/brooklyn-housing-gets-new-owners.html | BROOKLYN HOUSING GETS NEW OWNERS | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ocasey-work-to-be-presented.html | O'Casey Work to Be Presented | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/commodities-inch-up-index-rose-to-87-on-monday-from-869-last-friday.html | COMMODITIES INCH UP; Index Rose to 87 on Monday From 86.9 Last Friday | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/dr-ernest-bogart-economist-was-88.html | DR. ERNEST BOGART,' ECONOMIST, WAS 88 | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/russians-expected-to-pass-on-food-economies-to-the-consumer.html | Russians Expected to Pass On Food Economies to the Consumer; Proposed Cost Reductions in Production of Potatoes and Vegetables Are to Assist Household Budgets | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/police-chief-vindicated.html | Police Chief Vindicated | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sports-of-the-times-act-of-discrimination.html | Sports of The Times; Act of Discrimination | True | By Arthur Daley | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/tsarapkin-prods-west-on-atom-ban-urges-conferees-in-geneva-to.html | TSARAPKIN PRODS WEST ON ATOM BAN; Urges Conferees in Geneva to Accept Moscow's Plan for End of Testing | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/test-ban-urged-by-u-n.html | Test Ban Urged by U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/64000-question-canceled-by-cbs-ml_-m-first-of-bigmoney-tv-quiz.html | '$64,000 QUESTION' CANCELED BY C.B.S. ml _ m; First of Big-Money TV Quiz Shows Dropped -- Backing of Rockefeller Countered | True | By Val Adams | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/2-plays-add-to-casts.html | 2 Plays Add to Casts | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/turk-voices-hope-for-cyprus-talks-foreign-chief-lays-athens.html | TURK VOICES HOPE FOR CYPRUS TALKS; Foreign Chief Lays Athens' Rejection of NATO Plan to Misunderstanding | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/house-seats-lost-by-g-o-p-upstate-gain-of-two-is-registered-by-the.html | HOUSE SEATS LOST BY G. O. P. UPSTATE; Gain of Two Is Registered by the Democrats in 32d and 41st Districts | True | By Bill Becker | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/and-no-rehearsals-2000-go-smoothly-through-complexities-of-papal.html | AND NO REHEARSALS; 2,000 Go Smoothly Through Complexities of Papal Rites | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/top-secretaries-win-a-trip-here.html | Top Secretaries Win a Trip Here | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/judge-joseph-woeste.html | JUDGE JOSEPH WOESTE | True | I Special to The New York Times. I | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/kennedy-furcolo-in-van-of-sweep-lead-democrats-to-their-biggest.html | KENNEDY, FURCOLO IN VAN OF SWEEP; Lead Democrats to Their Biggest Victory in Years in Massachusetts | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/the-seventeenth.html | The Seventeenth | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/suffolks-approval-of-charter-appears-likely-by-3to1-vote.html | Suffolk's Approval of Charter Appears Likely by 3-to-1 Vote | True | By Byron Porterfieldspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/words-and-musing-watson-remarks-still-under-study-by-hockey-chief.html | WORDS AND MUSING; Watson Remarks Still Under Study by Hockey Chief | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/yardley-ahead-again-last-seasons-nba-leader-has-170-points-for-week.html | YARDLEY AHEAD AGAIN; Last Season's N.B.A. Leader Has 170 Points for Week | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/naumburg-singer-in-debut-recital-shirley-verrettcarter-who-won.html | NAUMBURG SINGER IN DEBUT RECITAL; Shirley Verrett-Carter, Who Won Foundation Award, Is Heard at Town Hall | True | JOHN BRIGGS. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/eisenhower-in-a-note-to-pope-praises-his-appeal-for-peace.html | Eisenhower, in a Note to Pope, Praises His Appeal for Peace | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/50-become-ill-in-square.html | 50 Become Ill in Square | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/general-motors-corp-elevates-styling-chief-to-vice-president.html | General Motors Corp. Elevates Styling Chief to Vice President; Mitchell to Succeed Harley J. Earl, Retiring After Thirty-two Years | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/canadian-warns-british-on-soviet-diefenbaker-urges-greater.html | CANADIAN WARNS BRITISH ON SOVIET; Diefenbaker Urges Greater Free-World Trade to Meet Reds' Economic Tactics | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/japanese-homers-topple-cards-92-nakanishi-hits-grand-slam-in-fourth.html | JAPANESE HOMERS TOPPLE CARDS, 9-2; Nakanishi Hits Grand Slam in Fourth Off Blaylock -- Okamoto Connects | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/hempstead-bank-elects.html | Hempstead Bank Elects | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/un-again-urged-to-act-on-korea-12-nations-ask-supervised-election.html | U.N. AGAIN URGED TO ACT ON KOREA; 12 Nations Ask Supervised Election on Reuniting the Divided Country | True | By Lindesay Parrottspecial To The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/el-krim-to-regain-property.html | El Krim to Regain Property | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/john-d-lindskoog.html | JOHN D. LINDSKOOG | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/french-in-8th-grade-language-added-to-spanish-in-jersey-school.html | FRENCH IN 8TH GRADE; Language Added to Spanish in Jersey School Experiment | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/szabo-wade-share-lead-in-haifa-chess.html | SZABO, WADE SHARE LEAD IN HAIFA CHESS | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-quakers-help-needy-in-lebanon-assist-quiet-nonsectarian-effort.html | U. S. QUAKERS HELP NEEDY IN LEBANON; Assist Quiet Nonsectarian Effort to Feed Victims of Recent Civil War | True | By Sam Pope Brewerspecial To The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/theatre-george-dillon.html | Theatre: 'George Dillon' | True | By Brooks Atkinson | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/downes-defeats-taibi-halts-moroccan-middleweight-in-third-round-at.html | DOWNES DEFEATS TAIBI; Halts Moroccan Middleweight in Third Round at London | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-denies-charges.html | U. S. Denies Charges | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/moroccan-strike-ends-dock-workers-resuming-jobs-in-port-of.html | MOROCCAN STRIKE ENDS; Dock Workers Resuming Jobs in Port of Casablanca | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/harriman-routed-g-o-p-cuts-sharply-into-rivals-herelevitt-leads.html | HARRIMAN ROUTED; G. O. P. Cuts Sharply Into Rivals HereLevitt Leads HARRIMAN LOSES TO ROCKEFELLER | True | By Leo Egan | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/foreigners-study-vote-system-here-machines-are-curiosity-to-100.html | FOREIGNERS STUDY VOTE SYSTEM HERE; Machines Are Curiosity to 100 Visitors -- Lack of Poster Clean-Up Is Surprise | True | By Mildred Murphy | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/john-is-crowned-as-262d-pontiff-rome-throng-cheers-during-lavish.html | JOHN IS CROWNED AS 262D PONTIFF; Rome Throng Cheers During Lavish Rites -- Pope Says His Role Is Pastoral Ancient Ritual of the Papal Coronation Is Viewed by Thousands at St. Peter's Square in Rome JOHN IS CROWNED AS 262D PONTIFF Rome Throng Cheers During Lavish Rites -- Pope Says His Role Is Pastoral | True | By Arnaldo Cortesispecial To The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/catcher-joins-braves-farm.html | Catcher Joins Braves' Farm | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/dance-russian-girls.html | Dance: Russian Girls | True | By John Martin | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/baystone-winner-in-melbourne-cup.html | BAYSTONE WINNER IN MELBOURNE CUP | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bay-state-notes-spending-record-turnpike-chief-in-10-years-has-been.html | BAY STATE NOTES SPENDING RECORD; Turnpike Chief, in 10 Years, Has Been in Charge of 900 Million | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/arms-ring-reported-u-s-agents-seize-4-allegedly-supplying-cuban.html | ARMS RING REPORTED; U. S. Agents Seize 4 Allegedly Supplying Cuban Rebels | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/lindsay-victory-puts-him-in-fore-he-is-seen-as-gop-hope-in-election.html | LINDSAY VICTORY PUTS HIM IN FORE; He Is Seen as G.O.P. Hope in Election to Congress From 17th District | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/tempted-captures-jersey-belle-as-favored-a-glitter-is-fourth-filly.html | Tempted Captures Jersey Belle As Favored A Glitter Is Fourth; Filly Beats Lopar by Three-Quarters of Length -- Point Pleasant Is Third | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/two-army-fliers-missing.html | Two Army Fliers Missing | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/democrats-gain-in-governorships-will-increase-present-margin-by-at.html | DEMOCRATS GAIN IN GOVERNORSHIPS; Will Increase Present Margin by at Least 3 States -- G.O.P. Scores Several Upsets | True | By Harrison E. Salisbury | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/hearing-on-ocean-freight-forwarders-to-start-today-airline-inquiry.html | Hearing on Ocean Freight Forwarders to Start Today -- Airline Inquiry Slated | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/port-traffic-rises.html | Port Traffic Rises | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-jaeger-has-son.html | Mrs. Jaeger Has Son | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/peiping-hails-antiu-s-play.html | Peiping Hails Anti-U. S. Play | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/fieldston-gains-20to0-triumph-turns-back-barnard-school-undefeated.html | FIELDSTON GAINS 20-TO-0 TRIUMPH; Turns Back Barnard School -- Undefeated New Dorp Trips Lincoln, 16-6 | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/escribeno-a-venezuelan-colt-entered-in-rich-laurel-race-4yearold-in.html | Escribeno, a Venezuelan Colt, Entered in Rich Laurel Race; 4-Year-Old Increases Field for International to Ten -- Troilus Wins Jenkins | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bulgaria-plans-to-draft-labor-red-chief-calls-for-a-mass.html | BULGARIA PLANS TO DRAFT LABOR; Red Chief Calls for a Mass Mobilization to Carry Out Big Irrigation Program | True | By M. S. Handlerspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/us-loan-guarantee-sought-by-2-roads.html | U.S. LOAN GUARANTEE SOUGHT BY 2 ROADS | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/tiara-ball-aides-meet-to-arrange-dec-29-benefit-fete-at-waldorf.html | Tiara Ball Aides Meet to Arrange Dec. 29 Benefit; Fete at Waldorf Will Help Spence-Chapin Adoption Service | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/lawrence-wins-in-pennsylvania-democrat-elected-governor-but-scott.html | LAWRENCE WINS IN PENNSYLVANIA; Democrat Elected Governor but Scott of G.O.P. Is Ahead of Leader for Senate | True | By William G. Weartspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/blockfront-sold-on-first-avenue-2-large-apartments-to-rise-on-site.html | BLOCKFRONT SOLD ON FIRST AVENUE; 2 Large Apartments to Rise on Site From 71st to 72d -- Taxpayer Acquired | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/president-to-attend-funeral.html | President to Attend Funeral | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/buffalo-steaks-for-sale-on-hoof-180-will-buy-a-oneton-animal-at.html | BUFFALO STEAKS FOR SALE ON HOOF; $180 Will Buy a One-Ton Animal at Government's Disposal of Big Game | True | Special to The New York Times | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/segregationist-victor-alabama-elects-a-democrat-governor-by-huge.html | SEGREGATIONIST VICTOR; Alabama Elects a Democrat Governor by Huge Margin | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/us-to-push-curb-in-outer-space-will-stress-satellite-control-in.html | U.S. TO PUSH CURB IN OUTER SPACE; Will Stress Satellite Control in Discussion With Soviet on Surprise Attacks | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/pope-is-forceful-in-5hour-ritual-tv-cameras-give-intimate-view-of.html | POPE IS FORCEFUL IN 5-HOUR RITUAL; TV Cameras Give Intimate View of Pontiff -- Millions See and Hear Ceremony | True | By Paul Hofmannspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/a-double-victory-for-rockefeller-his-election-is-final-stamp-of.html | A DOUBLE VICTORY FOR ROCKEFELLER; His Election Is Final Stamp of Approval of Name Once Feared and Hated in U.S. | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jersey-votes-two-bond-issues-by-overwhelming-majorities.html | Jersey Votes Two Bond Issues By Overwhelming Majorities | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ban-on-queens-hunting-area-at-jamaica-bay-closed-because-of-bird.html | BAN ON QUEENS HUNTING; Area at Jamaica Bay Closed Because of Bird Sanctuary | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/8-on-squash-racquets-team.html | 8 on Squash Racquets Team | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/stair-mishaps-laid-to-slippery-covers.html | Stair Mishaps Laid To Slippery Covers | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/fraternity-to-meet.html | Fraternity to Meet | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ny-central-raises-nonunion-salaries.html | N.Y. CENTRAL RAISES NONUNION SALARIES | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/lipe-rollway-picks-president.html | Lipe-Rollway Picks President | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/3240-aircraft-in-state.html | 3,240 Aircraft in State | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/oratory-stresses-khrushchev-aims-excerpts-from-his-current-pep.html | ORATORY STRESSES KHRUSHCHEV AIMS; Excerpts From His Current Pep Talks Differ Much From Speeches in U.S. | True | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/germans-say-u-s-bars-their-unity-press-implies-washington-prevents.html | GERMANS SAY U. S. BARS THEIR UNITY; Press Implies Washington Prevents Adenauer From Starting Negotiations | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/pronasser-plot-seen.html | Pro-Nasser Plot Seen | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/football-player-gravely-hurt.html | Football Player Gravely Hurt | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rutgers-option-is-rivals-dilemma-lafayettes-eleven-alerted-to.html | Rutgers' Option Is Rivals' Dilemma; Lafayette's Eleven Alerted to Threat of Ingenious Play | | By Joseph M. Sheehan | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/thye-is-trailing-minnesota-rival-senator-seeking-3d-term-runs.html | THYE IS TRAILING MINNESOTA RIVAL; Senator, Seeking 3d Term, Runs Behind McCarthy -- Freeman Far Ahead | True | By Austin C. Wehrweinspecial to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/austin-w-andrews.html | AUSTIN W. ANDREWS | | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/son-to-mrs-william-mortell.html | Son to Mrs. William Mortell | True | Special, to The New York Times | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/g-o-p-wins-in-bergen.html | G. O. P. Wins in Bergen | True | By John W. Slocumspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/city-scouts-assist-burdened-voters-1000-girls-mind-children-or.html | CITY SCOUTS ASSIST BURDENED VOTERS; 1,000 Girls Mind Children or Parcels and Walk Dogs at Polling Places | True | By Anna Petersen | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/gops-strength-reduced-in-house-upsets-indicate-a-majority-of-70-for.html | G.O.P.'S STRENGTH REDUCED IN HOUSE; Upsets Indicate a Majority of 70 for Democrats DEMOCRATS MAKE BIG GAIN IN HOUSE | True | By John D. Morris | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/merkin-expanding-plant.html | Merkin Expanding Plant | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/asarco-earnings-plummeted-37-158-a-share-cleared-in-the-first-nine.html | ASARCO EARNINGS PLUMMETED 37%; $1.58 a Share Cleared in the First Nine Months of '58, Against $2.82 in '57 SALES ALSO DECLINED 3d-Quarter Net Not Listed, but Official Says It Equals Level of Last 2 Periods | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/governor-beaten-in-rhode-island-roberts-democrat-loses-5thterm-bid.html | GOVERNOR BEATEN IN RHODE ISLAND; Roberts, Democrat, Loses 5th-Term Bid to Del Sesto -- Senator Pastore Wins | | By John H. Fentonspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/david-raschkover.html | DAVID RASCHKOVER | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/foreign-affairs-the-elections-in-the-u-s-and-france.html | Foreign Affairs; The Elections in the U. S. and France | | By C. L. Sulzberger | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/church-flag-is-displayed.html | Church Flag Is Displayed | | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jeremiah-welch.html | JEREMIAH WELCH | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ore-shipments-decline.html | Ore Shipments Decline | | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/arthur-f-pellman.html | ARTHUR F. SPELLMAN | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ribicoff-and-dodd-win-as-democrats-sweep-connecticut-democrats-take.html | Ribicoff and Dodd Win as Democrats Sweep Connecticut; DEMOCRATS TAKE CONNECTICUT VOTE | True | By Richard H. Parkespecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/kadar-heads-slate-for-hungarian-vote.html | KADAR HEADS SLATE FOR HUNGARIAN VOTE | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mother-protests-singers-plans.html | Mother Protests Singer's Plans | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/columbia-works-on-its-defenses-boellart-tackle-radano-guard-drill.html | COLUMBIA WORKS ON ITS DEFENSES; Boellart, Tackle, Radano Guard, Drill With First Team at Baker Field | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/maryland-gives-tawes-landslide-democrats-win-all-7-house-contests.html | MARYLAND GIVES TAWES LANDSLIDE; Democrats Win All 7 House Contests, but D'Alesandro Bows to G.O.P. Senator | True | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/dealing-with-segregation-attempts-to-circumvent-law-held-menace-to.html | Dealing With Segregation; Attempts to Circumvent Law Held Menace to Freedom | True | GEORGE EDMUND HAYNES | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rhoda-mermelstein-to-wed.html | Rhoda Mermelstein to Wed | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jailed-judge-loses-writein-candidate-is-elected-narrowly-in-south.html | JAILED JUDGE LOSES; Write-In Candidate Is Elected Narrowly in South Carolina | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/daphne-j-kean-is-future-bride-of-peter-hare-tudent-of-medicine-at.html | Daphne J. Kean Is Future Bride Of Peter Hare; tudent of Medicine at! Cornell Betrothed to a Ph.D. Candidate | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/north-dakota-lead-is-gained-by-langer.html | NORTH DAKOTA LEAD IS GAINED BY LANGER | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/disalle-elected-governor-of-ohio-unseats-oneill-republican.html | DISALLE ELECTED GOVERNOR OF OHIO; Unseats O'Neill, Republican -- 'Right-to-Work' Beaten -- Bricker Race Close | True | By Wayne Phillipsspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sweep-by-ribicoff-in-fairfield-takes-running-mates-in.html | Sweep by Ribicoff In Fairfield Takes Running Mates In | True | By David Andersonspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/music-handel-oratorio-messiah-offered-here-ormandy-directs.html | Music: Handel Oratorio; 'Messiah' Offered Here -- Ormandy Directs | True | By Howard Taubman | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/symington-defeats-woman-rival-by-landslide-in-missouri-race.html | Symington Defeats Woman Rival By Landslide in Missouri Race | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sukarno-demands-territory.html | Sukarno Demands Territory | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/syracuse-approves-bingo.html | Syracuse Approves Bingo | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/argentina-gets-first-carrier.html | Argentina Gets First Carrier | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mansfield-far-ahead.html | Mansfield Far Ahead | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/churchill-going-to-paris.html | Churchill Going to Paris | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/the-voluntary-hospital.html | The Voluntary Hospital | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sparkman-backs-loan-rate-limits-tells-bankers-ceilings-on-va-and.html | SPARKMAN BACKS LOAN RATE LIMITS; Tells Bankers Ceilings on V.A. and F.H.A. Mortgages Do Not Hinder Lending | True | By Glenn Fowlerspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/british-auto-company-gains.html | British Auto Company Gains | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/cue-publishing-co-elevates-officers.html | CUE PUBLISHING CO. ELEVATES OFFICERS | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/industrials-rise-on-london-board-index-climbs-17-to-highest-singe.html | INDUSTRIALS RISE ON LONDON BOARD; Index Climbs, 1.7 to Highest Singe Aug. 2, 1955 -- TV and Auto Issues Up DOLLAR STOCKS MIXED Markets in Montreal and Toronto Score Advances on Light Trading | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/wood-field-and-stream-prospects-good-for-maine-deer-hunting-despite.html | Wood, Field and Stream; Prospects Good for Maine Deer Hunting Despite Lack of Results at Start | True | By John W. Randolphspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/at-100-the-straight-ticket.html | At 100 the Straight Ticket | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jersey-city-study-on-charter-gains-commission-approval-goes-to.html | JERSEY CITY STUDY ON CHARTER GAINS; Commission Approval Goes to Ordinance Calling for Referendum in 1959 | True | By Joseph O. Haffspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rockland-is-won-by-rockefeller-carries-county-by-26856-to-17444-gop.html | ROCKLAND IS WON BY ROCKEFELLER; Carries County by 26,856 to 17,444 -- G.O.P. Ticket Gets Big Pluralities | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jim-brown-nears-pro-rushing-mark-cleveland-back-has-gained-928.html | JIM BROWN NEARS PRO RUSHING MARK; Cleveland Back Has Gained 928 Yards, 328 Short of Van Buren's Record | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/byrd-wins-handily-against-a-woman.html | BYRD WINS HANDILY AGAINST A WOMAN | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/wiley-is-winner-2d-straight-year-us-rider-takes-west-point-trophy.html | WILEY IS WINNER 2D STRAIGHT YEAR; U.S. Rider Takes West Point Trophy Again at Garden -- Lutke-Westhues Victor | True | By John Rendel | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bitter-fight-in-essex.html | Bitter Fight in Essex | True | By Milton Honigspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/swamped-by-easy-credit-sales-british-car-dealer-lifts-terms-car.html | Swamped by Easy Credit Sales, British Car Dealer Lifts Terms; CAR TERMS RAISED BY BRITISH DEALER | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/goldwater-wins-in-arizona-race-fanning-defeats-morrison-for.html | GOLDWATER WINS IN ARIZONA RACE; Fanning Defeats Morrison for Governor as G. O. P. Records Wide Gains | True | By Gladwin Hillspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/pastoral-mission-stressed-by-pope-in-sermon-he-says-his-goal-is-to.html | PASTORAL MISSION STRESSED BY POPE; In Sermon He Says His Goal Is to Be 'Good Shepherd' -- Calls Church Supreme PASTORAL MISSION STRESSED BY POPE | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/dubinsky-scores-editorial-in-post.html | DUBINSKY SCORES EDITORIAL IN POST | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/thomas-j-tully.html | THOMAS J. TULLY | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/the-citys-fiscal-year.html | The City's Fiscal Year | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/students-to-confer-college-to-hold-meeting-on-mathematics-for.html | STUDENTS TO CONFER; College to Hold Meeting on Mathematics for Seniors | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/peiping-seizes-british-firm.html | Peiping Seizes British Firm | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/york-playhouse-may-get-smaller-its-owner-considers-roping-off-seats.html | YORK PLAYHOUSE MAY GET SMALLER; Its Owner Considers Roping Off Seats to Cut Costs --'Power and Glory' Studied | True | By Sam Zolotow | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/william-bauer-baritone-heard-offers-recital-at-town-hall-of-works.html | WILLIAM BAUER, BARITONE, HEARD; Offers Recital at Town Hall of Works by Schumann, Schubert and Brahms | True | J. B. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/b47-with-abomb-crashes-in-texas-no-blast-or-contamination-air-force.html | B-47 WITH A-BOMB CRASHES IN TEXAS; No Blast or Contamination, Air Force Says -- One of 4-Man Crew Killed | True | By United Press International. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/daniel-t-blaine.html | DANIEL T. BLAINE | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/klm-airline-system-9month-net-equals-160-a-share-against-391-in-57.html | KLM AIRLINE SYSTEM; 9-Month Net Equals $1.60 a Share, Against $3.91 in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/wilson-president-gets-two-top-scaife-posts.html | Wilson President Gets Two Top Scaife Posts | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/canadian-reports-threat.html | Canadian Reports Threat | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bingo-wins-in-city-by-margin-of-2-to-1-bingo-wins-in-city-by-a-2to1.html | Bingo Wins in City By Margin of 2 to 1; BINGO WINS IN CITY BY A 2-TO-1 MARGIN | True | By Paul Crowell | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/national-election-picture-democratic-tide-is-strong-the-partys.html | National Election Picture: Democratic Tide Is Strong The Party's Margin in Congress Will Be Largest Since New Deal Days -Rayburn Bars Punitive Steps DEMOCRATS WIDEN CONGRESS MARGIN | True | By James Reston | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bishop-reilly-6t-of-br00klyh-dies-auxiliary-of-catholic-diocese.html | BISHOP REILLY, 6t, OF BR00KLYH DIES; Auxiliary of Catholic Diocese Since 1955 Was Pastor of F Our Lady of Angels | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/baghdad-arrests-exrebel-leader-arif-who-led-july-14-revolt-with.html | BAGHDAD ARRESTS EX-REBEL LEADER; Arif, Who Led July 14 Revolt With el-Kassem, Faces Trial as Plotter Against Regime | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/soviet-warns-west-if-atomic-tests-go-on-russia-wont-doze-premier.html | SOVIET WARNS WEST; If Atomic Tests Go On, Russia Won't Doze, Premier Says | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-and-taiwan-make-denial.html | U. S. and Taiwan Make Denial | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/order-of-true-sisters-plans-benefit-sunday.html | Order of True Sisters Plans Benefit Sunday | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/new-hampshire-voting-g-o-p.html | New Hampshire Voting G. O. P. | True | | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/2-students-arrested-ohio-state-men-are-accused-in-a-football.html | 2 STUDENTS ARRESTED; Ohio State Men Are Accused in a Football Lottery | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/aides-plan-fete-for-sclerosis-unit.html | Aides Plan Fete for Sclerosis Unit | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-surplus-policy-on-59-gatt-agenda.html | U. S. SURPLUS POLICY ON '59 GATT AGENDA | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/brazil-increases-coffee-exports-october-best-month-of-58-but-years.html | BRAZIL INCREASES COFFEE EXPORTS; October Best Month of '58, but Year's Total Is Below Those of 1956, 1957 | | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sergeants-music-performed.html | Sergeant's Music Performed | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/electrical-failure-hits-police-vote-recorders.html | Electrical Failure Hits Police Vote Recorders | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/chavez-reelected-in-new-mexico-test.html | CHAVEZ RE-ELECTED IN NEW MEXICO TEST | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/will-durant-leaves-hospital.html | Will Durant Leaves Hospital | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/course-in-finances-jan-15.html | Course in Finances Jan. 15 | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/gop-weakened-by-house-upsets-connecticut-sweep-gains-in-upstate-new.html | G.O.P. WEAKENED BY HOUSE UPSETS; Connecticut Sweep, Gains, in Upstate New York Add to Democratic Margin | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/africans-walk-out-of-kenya-council-as-governor-opens-legislative.html | Africans Walk Out of Kenya Council As Governor Opens Legislative Session | True | Dispatch of The Times, London | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/keating-wins-senate-post-beating-hogan-by-160000-keating-victor-in.html | Keating Wins Senate Post, Beating Hogan by 160,000; KEATING VICTOR IN SENATE RACE | | By Douglas Dales | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/st-louis-canvases-city-museum-shows-50-paintings-here-in-a-benefit.html | St. Louis Canvases; City Museum Shows 50 Paintings Here in a Benefit Visiting Exhibition | True | By Howard Devree | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/liverpool-cotton-options-dip.html | Liverpool Cotton Options Dip | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-john-h-low.html | MRS. JOHN H. LOW | | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/storm-kills-one-on-supertanker-7-others-in-world-glorys-crew.html | STORM KILLS ONE ON SUPERTANKER; 7 Others in World Glory's Crew Injured as Pacific Seas Pound Vessel | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rollcall-vote-in-u-n-on-western-arms-plan.html | Roll-Call Vote in U. N. On Western Arms Plan | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-pfost-wins-again-in-idaho-retains-seat-in-house-for-democrats.html | MRS. PFOST WINS AGAIN IN IDAHO; Retains Seat in House for Democrats -- Governorship Race Neck-and-Neck | | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rash-epidemic-in-germany.html | Rash Epidemic in Germany | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/traffic-mishaps-drop-15-deaths-and-1034-injuries-reported-here-in.html | TRAFFIC MISHAPS DROP; 15 Deaths and 1,034 Injuries Reported Here in Week | True | | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/costa-ricans-warned-finance-chief-tells-congress-government-faces.html | COSTA RICANS WARNED; Finance Chief Tells Congress Government Faces Deficit | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-pair-gains-in-japan-richardson-and-olmedo-score-in-singles-and.html | U. S. PAIR GAINS IN JAPAN; Richardson and Olmedo Score in Singles and Doubles | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/erhard-criticizes-policies-of-ceylon.html | ERHARD CRITICIZES POLICIES OF CEYLON | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ship-federation-opposes-boycott-owners-say-ban-on-flags-of.html | SHIP FEDERATION OPPOSES BOYCOTT; Owners Say Ban on 'Flags of Convenience' Would Violate Contracts | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/gov-foss-trails-in-race-for-house.html | GOV. FOSS TRAILS IN RACE FOR HOUSE | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/opening-of-the-horse-show-a-gala-night-for-fashion-event-at-the.html | Opening of the Horse Show A Gala Night for Fashion; Event at the Garden Attracts the Latest and Best in Styles | | By Nan Robertson | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/3-to-teach-at-yeshiva-high-city-school-officials-to-be-visiting.html | 3 TO TEACH AT YESHIVA; High City School Officials to Be Visiting Professors | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/curley-has-surgery-exboston-mayors-condition-reported-generally.html | CURLEY HAS SURGERY; Ex-Boston Mayor's Condition Reported Generally Good | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/trek-seeks-to-end-antarctic-riddle-6man-tractor-party-hopes-to-find.html | TREK SEEKS TO END ANTARCTIC RIDDLE; 6-Man Tractor Party Hopes to Find Out if Continent Is Cut by Huge Trough | | By Philip Benjaminspecial to the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/habitat-of-man-is-put-in-tropics-scientific-studies-show-his-body.html | HABITAT OF MAN IS PUT IN TROPICS; Scientific Studies Show His Body Adjusts Better to Heat Than Cold | | By Walter Sullivan | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/horsesale-prices-up-229-trotters-pacers-bring-480750-at-harrisburg.html | HORSE-SALE PRICES UP; 229 Trotters, Pacers Bring $480,750 at Harrisburg | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/republicans-win-in-hudson-valley-but-pluralities-in-4county-area.html | REPUBLICANS WIN IN HUDSON VALLEY; But Pluralities in 4-County Area Are Cut Deeply -- Results of Voting | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/lustig-fencing-victor-brooklyn-tech-youth-defeats-8-in-preseason.html | LUSTIG FENCING VICTOR; Brooklyn Tech Youth Defeats 8 in Pre-Season Event | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/radiotv-alert-cbs-scores-beat-on-harrimans-concession-and-is-first.html | Radio-TV: Alert C.B.S.; Scores Beat on Harriman's Concession and Is First With Coronation Films | True | By Jack Gould | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/avery-lecture-series-will-open-tomorrow.html | Avery Lecture Series Will Open Tomorrow | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/lynn-mckearnen-becomes-affianced.html | Lynn McKearnen Becomes Affianced | True | Special to The New York Time, | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/daniel-gampion-exdeteotive-54-retired-department-expert-here-on.html | DANIEL. GAMPION, EX-DETEOTIVE, 54; Retired Department Expert Here on Pickpockets Dies --- Advised Other Forces | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/indians-slate-35-night-games.html | Indians Slate 35 Night Games | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/one-housing-issue-apparently-wins-late-returns-from-city-wipe-out.html | ONE HOUSING ISSUE APPARENTLY WINS; Late Returns From City Wipe Out Upstate Deficit -- Second May Succeed | True | By Charles Grutzner | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/hill-by-a-landslide-coast-ace-is-named-driver-of-year.html | Hill by a Landslide; Coast Ace Is Named Driver of Year | True | By Frank M. Blunk | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/belgian-cabinet-quits-government-resigns-to-make-way-for-new.html | BELGIAN CABINET QUITS; Government Resigns to Make Way for New Coalition | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/3-saved-by-helicopter.html | 3 Saved by Helicopter | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/study-backs-use-of-teacher-aides-yalefairfield-report-finds-plan.html | STUDY BACKS USE OF TEACHER AIDES; Yale-Fairfield Report Finds Plan Relieves Instructor of His Routine Duties | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/levin-of-n-y-u-is-first-but-manhattan-team-wins-crosscountry-title.html | Levin of N. Y. U. Is First, but Manhattan Team Wins Cross-Country Title; CLOSE, ST. JOHN'S, IS FORCED TO QUIT Defender Stricken in Run as Levin Defeats Beyer for Metropolitan Title | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/senator-jackson-leading.html | Senator Jackson Leading | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/harry-hugh-sayle.html | HARRY HUGH SAYLE | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/larsonbenisch.html | Larson--Benisch | True | Special to The New York Time. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/election-day-store-sales-brisk-volume-5-to-10-a-hove-57-level.html | Election Day Store Sales Brisk; Volume 5 to 10% A hove '57 Level | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/republicans-lose-in-west-virginia-robert-byrd-and-randolph-defeat.html | REPUBLICANS LOSE IN WEST VIRGINIA; Robert Byrd and Randolph Defeat Hoblitzell and Revercomb for Senate | True | By Joseph A. Loftusspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/big-board-movie-will-aid-experts-film-tells-about-the-special.html | BIG BOARD MOVIE WILL AID EXPERTS; Film Tells About the Special Facilities Available for Investment Men | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bonn-to-study-proposal.html | Bonn to Study Proposal | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/cow-population-to-dip-1959-dairy-herd-is-expected-to-be-2-below.html | COW POPULATION TO DIP; 1959 Dairy Herd Is Expected to Be 2% Below 1958 Level | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/williams-elected-his-victory-over-kean-in-jersey-election-is-called.html | WILLIAMS ELECTED; His Victory Over Kean in Jersey Election Is Called Spectacular WILLIAMS BEATS KEAN IN JERSEY | True | By George Cable Wright | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/benefit-on-tuesday-for-girls-league.html | Benefit on Tuesday For Girls League | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/women-shoppers-guarded.html | Women Shoppers Guarded | True | | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-rutherford-has-son.html | Mrs. Rutherford Has Son | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/israeli-is-hunting-bank-note-forger-large-quantities-of-bogus-bills.html | ISRAELI IS HUNTING BANK NOTE FORGER; Large Quantities of Bogus Bills Found in Europe -- Believed Made in Cairo | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/hunter-harriers-first-down-queens-brooklyn-poly-for-14th-victory-in.html | HUNTER HARRIERS FIRST; Down Queens, Brooklyn Poly for 14th Victory in Row | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/smathers-counts-chicks-before-polls-are-closed.html | Smathers Counts Chicks Before Polls Are Closed | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ralph-w-goldmark.html | RALPH W. GOLDMARK | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/tokyo-socialists-balk-opposition-party-angered-by-police-bill-to.html | TOKYO SOCIALISTS BALK; Opposition Party, Angered by Police Bill, to Shun Debates | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/columbia-high-victor-wins-essex-county-title-run-mack-of-weequahic.html | COLUMBIA HIGH VICTOR; Wins Essex County Title Run -- Mack of Weequahic First | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/episcopal-eleven-small-and-green-backs-average-only-149-and-linemen.html | EPISCOPAL ELEVEN SMALL AND GREEN; Backs Average Only 149 and Linemen 169 -- School Has Lost 5 of 6 Starts | True | By Michael Strausssspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/iran-is-impatient-for-development-director-of-7year-plan-is-forced.html | IRAN IS IMPATIENT FOR DEVELOPMENT; Director of 7-Year Plan Is Forced to Explain to Public Obstacles to Progress | True | By Jay Walzspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mr-rockefeller-wins.html | Mr. Rockefeller Wins | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/hartke-achieves-upset-in-indiana-first-democrat-in-20-years-elected.html | HARTKE ACHIEVES UPSET IN INDIANA; First Democrat in 20 Years Elected Senator -- G.O.P. Losing House Grip | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/advance-photos-of-pontiff.html | 'Advance' Photos of Pontiff | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-ns-old-trunks-contain-no-trash-archivist-cites-valued-data.html | U. N.'S OLD TRUNKS CONTAIN NO TRASH; Archivist Cites Valued Data, Including League Records, That Are Preserved | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/nixon-says-loss-was-inevitable-says-democrats-worked-for-two-years.html | NIXON SAYS LOSS WAS 'INEVITABLE'; Says Democrats 'Worked for Two Years' -- Vows G.O.P. Will Not Err Again | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/about-new-york-pupils-arrange-sale-of-famed-artists-work-bank-aide.html | About New York; Pupils Arrange Sale of Famed Artists' Work -- Bank Aide Makes Welcome Art Find | True | By Meyer Berger | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/farm-exports-drop-3dquarter-total-estimated-at-5-below-1957-level.html | FARM EXPORTS DROP; 3d-Quarter Total Estimated at 5% Below 1957 Level | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rockefeller-tells-victory-party-he-has-deep-sense-of-humility.html | Rockefeller Tells Victory Party He Has 'Deep Sense of Humility' | True | | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/house-of-lords-here-first-feminine-logic.html | House of Lords Here First Feminine Logic | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-james-swinarton.html | rMRS. JAMES SWINARTON | True | Special f.o The New York Times. j | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/penalty-that-led-to-giants-triumph-hit-by-browns-coach-as-wrong.html | Penalty That Led to Giants' Triumph Hit by Browns' Coach as 'Wrong Call' | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/veto-by-boycott.html | Veto by Boycott | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/colts-call-kerkorian.html | Colts Call Kerkorian | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/the-text-in-latin.html | The Text in Latin | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/turkey-stresses-building-of-dams-400000000-spent-since-50-on-power.html | TURKEY STRESSES BUILDING OF DAMS; $400,000,000 Spent Since '50 on Power Output, Flood Control and Irrigation | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/washington-square.html | Washington Square | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/radcliffe-club-sales-to-help-scholarships.html | Radcliffe Club Sales To Help Scholarships | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/59-peanut-acreage-same-as-this-year.html | '59 PEANUT ACREAGE SAME AS THIS YEAR | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/south-africans-to-assist-boers-450-of-900-who-trekked-to-angola-80.html | SOUTH AFRICANS TO ASSIST BOERS; 450 of 900 Who Trekked to Angola 80 Years Ago Now Impoverished | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/radiation-effect-on-blood-studied-europeans-say-device-can-measure.html | RADIATION EFFECT ON BLOOD STUDIED; Europeans Say Device Can Measure the Damage to Cell-Forming Tissues | True | By John Hillabyspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/t-r4ymondst-john-a-lawyer-53-years.html | T. R4YMONDST. JOHN, A LAWYER 53 YEARS | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/science-program-set-darien-high-school-will-have-expanded.html | SCIENCE PROGRAM SET; Darien High School Will Have Expanded Curriculum | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/lefkowitz-wins-by-a-big-margin-gop-attorney-general-is-elected.html | LEFKOWITZ WINS BY A BIG MARGIN; G.O.P. Attorney General Is Elected -- Crotty's City Lead Cut by Liberals | True | By Russell Porter | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/a-democratic-governor.html | A Democratic Governor | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/kansas-reelects-gov-docking-first-democrat-to-keep-office.html | Kansas Re-elects Gov. Docking, First Democrat to Keep Office | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/trader-horn-sets-track-mark-in-28650-gotham-trot-at-yonkers-raceway.html | Trader Horn Sets Track Mark in $28,650 Gotham Trot at Yonkers Raceway; HAUGHTON DRIVES TO LENGTH SCORE Trader Horn, 2-5, Goes Mile and Sixteenth in 2:11.4 -- Egyptian Princess Next | True | By Louis Effratspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/subarctic-rocket-is-fired.html | Sub-Arctic Rocket Is Fired | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/indians-in-north-take-farm-jobs-displaced-by-the-advance-of.html | INDIANS IN NORTH TAKE FARM JOBS; Displaced by the Advance of Civilization in Canada, They Tend Sugar Beets | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/throng-in-the-square-so-thick-some-cant-kneel-for-blessing.html | Throng in the Square So Thick Some Can't Kneel for Blessing | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/98-program-recalls-old-new-brunswick.html | '98 PROGRAM RECALLS OLD NEW BRUNSWICK | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mr-keating-the-winner.html | Mr. Keating the Winner | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/family-mishmash-closing.html | 'Family Mishmash' Closing | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sam-zimbalist-57-filmmaker-dead-mgm-producer-is-stricken-on-ben-hur.html | SAM ZIMBALIST, 57, FILM-MAKER, DEAD; M-G-M Producer Is Stricken on 'Ben Hur' Set in Rome --Made 'Solomon's Mines' | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/atomtextile-study-slated-by-college.html | ATOM-TEXTILE STUDY SLATED BY COLLEGE | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/army-villanova-sold-out.html | Army-Villanova Sold Out | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bishops-light-first-in-mile.html | Bishops Light First in Mile | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-w-j-goijld-home-gofoulqder-head-of-gould-farm-in-bay-s-tate.html | MRS. W. J. GOIJLD, HOME GO:FOUIqDER; Head of Gould Farm in Bay S, tate, Charitable Institution for Convalescents, Dead | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/communion-traditions-pope-is-seated-to-receive-host-which-has-been.html | COMMUNION TRADITIONS; Pope Is Seated to Receive Host, Which Has Been Tasted | True | Special to The New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/study-shows-a-mattress-is-judged-by-its-ticking.html | Study Shows a Mattress Is Judged by Its Ticking | True | By Rita Reif | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/warsaw-worried-by-young-rowdies-school-board-issues-rules-for.html | WARSAW WORRIED BY YOUNG ROWDIES; School Board Issues Rules for 'Cultural Behavior' -- Courtesy Is Stressed | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/motel-day-marked-at-hotel-exposition.html | MOTEL DAY MARKED AT HOTEL EXPOSITION | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/howell-strives-to-put-giants-at-right-psychological-pitch-for-colt.html | Howell Strives to Put Giants at Right Psychological Pitch for Colt Contest; COACHES ON ALERT AGAINST LETDOWN Giants Hope to Attain Peak Reached Against Browns - Colts' Unitas Sidelined | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/britain-sets-support-for-plane-producers.html | Britain Sets Support For Plane Producers | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/reds-assail-west-on-mideas.html | Reds Assail West on Mideas | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/insurance-group-appoints.html | Insurance Group Appoints | True | | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/culmones-mount-beats-bumpy-road-nahodah-triumphs-at-1880-in-sport.html | CULMONE'S MOUNT BEATS BUMPY ROAD; Nahodah Triumphs at $18.80 in Sport Page Handicap -- Favored Alhambra 11th | True | By Joseph C. Nichols | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ohio-and-california-defeat-work-plan-work-proposal-is-losing-in.html | Ohio and California Defeat 'Work' Plan; 'WORK PROPOSAL IS LOSING IN OHIO | True | By A. H. Raskin | 1986-09-11 | RE0000303224 | B00000740929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-05 | 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/talks-in-winter-possible.html | Talks in Winter Possible | True | By Thomas F. Bradyspecial To the New York Times. | 1986-09-11 | RE0000303224 | B00000740929 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/tv-winning-candidate-mastery-of-medium-by-rockefeller-aided-by.html | TV: Winning Candidate; Mastery of Medium by Rockefeller, Aided by Sylvester Weaver, Is Assessed | True | By Jack Gould | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/montana-stays-democratic.html | Montana Stays Democratic | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/interhandel-representatives-reported-talking-with-justice.html | Interhandel Representatives Reported Talking With Justice Department; INTERHANDEL, U.S. DISCUSSING PACT | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/canadian-controller-resigns.html | Canadian Controller Resigns | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/election-creates-housing-paradox-state-gets-funds-to-build-lowrent.html | ELECTION CREATES HOUSING PARADOX; State Gets Funds to Build Low-Rent Apartments but None to Keep Rents Low | True | By Charles Grutzner | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-s-gives-u-n-aid-check.html | U. S. Gives U. N. Aid Check | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/sl-zins-dies-at-96-pipemaker-operated-noted-shop-on-third-avenue.html | !SI ZINS DIES AT 96; Pipemaker Operated Noted Shop on Third Avenue | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/new-u-s-pact-near-on-turkish-arms-aid.html | NEW U. S. PACT NEAR ON TURKISH ARMS AID | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/frick-starts-goodwill-tour.html | Frick Starts Goodwill Tour | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/rockefeller-has-no-plans-to-seek-presidency-in-60-1960-aim-denied.html | Rockefeller Has 'No Plans' To Seek Presidency in '60; 1960 AIM DENIED BY ROCKEFELLER | True | By Homer Bigart | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/soviet-initiative-at-nuclear-talk-vexes-the-west-u-s-and-british.html | SOVIET INITIATIVE AT NUCLEAR TALK VEXES THE WEST; U. S. and British Delegations Fear Moscow Is Winning Propaganda Victory PARLEY STILL SNAGGED Allied Diplomats Hampered by the Secrecy Imposed on Geneva Negotiators SOVIET INITIATIVE VEXES THE WEST | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-gain-in-new-england-new-hampshire-only-state-giving-gop-a.html | DEMOCRATS GAIN IN NEW ENGLAND; New Hampshire Only State Giving G.O.P. a Sweep -- Kennedy's Stature Up | True | By John H. Fentonspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/minnesota-says-coya-come-home-voters-and-husband-agree-that-its-the.html | MINNESOTA SAYS: COYA, COME HOME; Voters and Husband Agree That It's the Place for Congresswoman | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democratic-tide-sweeps-colorado-party-holds-governorship-and-gains.html | DEMOCRATIC TIDE SWEEPS COLORADO; Party Holds Governorship and Gains a House Seat -- G.O.P. Jolted in Kansas | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/alaska-crash-kills-3-staten-island-man-is-a-victim-in-accident-near.html | ALASKA CRASH KILLS 3; Staten Island Man Is a Victim in Accident Near Anchorage | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/exeter-booters-rally-wins.html | Exeter Booters' Rally Wins | True | Special to The New York Times | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/bstelle-l-horowitz-bngaged-to-daniel-l-merims-tudent.html | Bstelle L. Horowitz Bngaged To Daniel l. Merims, Student | True | Scial to The New York 2?liner | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/5700-shells-at-quemoy.html | 5,700 Shells at Quemoy | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/nickel-producer-has-dip-in-profits-earnings-of-international-of.html | NICKEL PRODUCER HAS DIP IN PROFITS; Earnings of International of Canada Off 56% on Sharp Sales Decline | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mangum-in-milwaukee-post.html | Mangum in Milwaukee Post | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/cornell-to-get-atomic-permit.html | Cornell to Get Atomic Permit | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/novack-kaye.html | Novack -Kaye | True | peet&l to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/argentines-eat-most-meat.html | Argentines Eat Most Meat | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/lincoln-is-the-victor-in-brussels-fair-poll.html | Lincoln Is the Victor In Brussels Fair Poll | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/keating-to-offer-bill-on-bombings-leaves-for-the-south-today-along.html | KEATING TO OFFER BILL ON BOMBINGS; Leaves for the South Today Along With Javits to Get Evidence for Senate | True | By Ira Henry Freeman | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/americans-take-lowscore-lead-steinkraus-and-wiley-score-in-first.html | AMERICANS TAKE LOW-SCORE LEAD; Steinkraus and Wiley Score in First Phase of Three-Part Jumping Event | True | By Deane McGowen | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/soviet-spy-figure-tried-in-perjury-zborowski-accused-here-of-lying.html | SOVIET SPY FIGURE TRIED IN PERJURY; Zborowski, Accused Here of Lying to Grand Jury, Called Soble Aide | True | By Edward Ranzal | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/chairman-of-utility-retires.html | Chairman of Utility Retires | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/25000000-bonds-sold-by-chicago-interest-cost-of-382056-is.html | $25,000,000 BONDS SOLD BY CHICAGO; Interest Cost of 3.82056 Is Represented in Bids for Water Plant Issue | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/pennsylvanians-split-their-vote-lawrence-democrat-wins-as-governor.html | PENNSYLVANIANS SPLIT THEIR VOTE; Lawrence, Democrat, Wins as Governor -- Senate Seat Goes to Scott of G.O.P. | True | By William G. Weartspecial To The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/weekend-dinner-menus-offered.html | Week-End Dinner Menus Offered | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ranger-pilot-draws-reprimand-praise.html | RANGER PILOT DRAWS 'REPRIMAND,' PRAISE | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/levitt-offers-gop-help-as-controller-cooperation-bid-made-by-levitt.html | Levitt Offers G.O.P. Help as Controller; COOPERATION BID MADE BY LEVITT | True | By Douglas Dales | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mr-levitts-victory.html | Mr. Levitt's Victory | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/english-observe-guy-fawkes-day-bonfireburning-of-effigies.html | ENGLISH OBSERVE GUY FAWKES DAY; Bonfire-Burning of Effigies Celebrates the Abortive 1605 Gunpowder Plot CHILDREN CHANT RHYME The Noise of Firecrackers Marks Anniversary of Attempt at Treason | True | By Kennett Lovespecial To The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/returns-cheer-curley-just-out-of-surgery-boston-exmayor-83.html | RETURNS CHEER CURLEY; Just Out of Surgery, Boston Ex-Mayor, 83, Delighted | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/president-restores-ic-to-name-of-democrats.html | President Restores 'ic' To Name of Democrats | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/for-improved-parking.html | For Improved Parking | True | PHILIP C. STONE | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/survey-indicated-democratic-vote-farmbelt-unrest-and-shift-of-negro.html | SURVEY INDICATED DEMOCRATIC VOTE; Farm-Belt Unrest and Shift of Negro Support to G.O.P. Here Was Reported | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/2-seats-shift-in-kansas.html | 2 Seats Shift in Kansas | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-edwinh-fitler-3d.html | MRS. EDWIN,H. FITLER 3D | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/burlington-will-acquire-77-of-stock-of-blumenthal-pile-fabrics.html | Burlington Will Acquire 77% of Stock Of Blumenthal, Pile Fabrics Producer | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/preservation-of-color.html | Preservation of Color | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mme-rajk-back-in-budapest.html | Mme. Rajk Back in Budapest | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/margarita-v-delacorte-wed-to-peter-jeffrey-po-toma-jr.html | Margarita V. Delacorte Wed To Peter Jeffrey Po toma Jr. | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-retain-control-in-hawaii.html | DEMOCRATS RETAIN CONTROL IN HAWAII | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/britain-will-ease-home-mortgages-promises-bill-to-lend-money-to.html | BRITAIN WILL EASE HOME MORTGAGES; Promises Bill to Lend Money to Building Societies to Permit Higher Loans | True | By Thomas P. Ronanspecial To The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/poison-kills-physician-78.html | Poison Kills Physician, 78 | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/good-manners-key-to-success-of-store-here.html | Good Manners Key to Success Of Store Here | True | By Gloria Emerson | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/british-railways-face-deficit.html | British Railways Face Deficit | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/illinois-in-doubt-on-court-reforms.html | ILLINOIS IN DOUBT ON COURT REFORMS | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/slight-rise-noted-in-business-loans-total-up-9000000-in-week.html | SLIGHT RISE NOTED IN BUSINESS LOANS; Total Up $9,000,000 in Week -- Holdings of All U. S. Obligations Decline | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/labor-aid-urged-by-rockefeller-leading-unionists-accept-his-bid-by.html | LABOR AID URGED BY ROCKEFELLER; Leading Unionists Accept His Bid by Reaffirming Pre-Election Amity | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-george-c-baker.html | MRS. GEORGE C. BAKER | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/adolph-goldmark-forms-unit.html | Adolph Goldmark Forms Unit | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/gop-hold-ends-in-north-dakota-quentin-burdick-democrat-becomes.html | G.O.P. HOLD ENDS IN NORTH DAKOTA; Quentin Burdick, Democrat, Becomes First of Party to Win House Seat | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/aswll-1-0fdoubleday-58-thomas-wolfe-estate.html | ASWLL 1 0FDOUBLEDAY, 58; Thomas Wolfe Estate | True | Special to The New York Times, | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/another-democratic-upset.html | Another Democratic Upset | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/japanese-battle-new-police-bill-4000000-unionists-stage-rallies-and.html | JAPANESE BATTLE NEW POLICE BILL; 4,000,000 Unionists Stage Rallies and Stoppages to Protest Wider Controls | True | By Robert Trumbullspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/lenox-hill-unit-to-be-assisted-by-horse-show-events-at-garden-last.html | Lenox Hill Unit To Be Assisted By Horse 'Show; Events at Garden Last Night and Monday Aid Neighborhood House | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/pace-is-captured-by-mcoy-hanover-he-beats-masland-hanover-by-3.html | PACE IS CAPTURED BY M'COY HANOVER; He Beats Masland Hanover by 3 Lengths at Yonkers -- Rip's Boy Is Third | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/pasternak-issues-a-public-apology-writes-pravda-he-erred-in-hailing.html | PASTERNAK ISSUES A PUBLIC APOLOGY; Writes Pravda He Erred in Hailing 'Political' Prize -- Regrets Effect of Book | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/resident-buyers-win-acclaim-here-they-are-called-essential-to.html | RESIDENT BUYERS WIN ACCLAIM HERE; They Are Called Essential to Distribution, as Group Marks 25th Year | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/state-democratic-leadership-considered-open-for-wagner.html | State Democratic Leadership Considered Open for Wagner | True | By Charles G. Bennett | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/northern-ireland-in-22-tie.html | Northern Ireland in 2-2 Tie | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/curb-on-unions-seen-henry-ford-2d-says-new-congress-will-pass-law.html | CURB ON UNIONS SEEN; Henry Ford 2d Says New Congress Will Pass Law | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/g-o-p-reign-ends-in-west-virginia-democrats-pick-up-2-senate-seats.html | G. O. P. REIGN ENDS IN WEST VIRGINIA; Democrats Pick Up 2 Senate Seats -- 'Foreigner' Ousts Doctor, 83, in House | True | By Joseph A. Loftusspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democratic-gubernatorial-gains-give-the-party-34-state-houses.html | Democratic Gubernatorial Gains Give the Party 34 State Houses; Republicans Unseat Rivals in 4 Contests but Lose Control in 9 Others -- Mail Ballots May Alter Nebraska Race | True | By Peter Kihss | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/g-o-p-loses-in-south-dakota.html | G. O. P. Loses in South Dakota | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/executive-joins-board-of-rockefeller-institute.html | Executive Joins Board Of Rockefeller Institute | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/birthrate-brake-called-necessity-fertility-expert-gives-world-50.html | BIRTH-RATE BRAKE CALLED NECESSITY; Fertility Expert Gives World 50 Years to Cut Growth or Face 'Bestial Strife' | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ibrower-hewitt-a-manijfactijrer-retired-vice-president-of-acme-wire.html | IBRO,WER HEWITT, A MANIJFACTIJRER; Retired Vice President of Acme Wire Dies--- Trustee of Mystic Seaport | True | Special to The New York Timem. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/outboard-marine-companies-issue-earnings-figures.html | OUTBOARD MARINE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/2-missing-u-s-fliers-found.html | 2 Missing U. S. Fliers Found | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/new-research-concern-geophysics-corp-formed-to-provide-science.html | NEW RESEARCH CONCERN; Geophysics Corp. Formed to Provide Science Service | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/cut-in-city-staff-urged-by-chamber.html | CUT IN CITY STAFF URGED BY CHAMBER | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/the-golden-six-to-close.html | 'The Golden Six' to Close | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democratic-joy-missing-in-south-none-of-5-house-seats-lost-in-52.html | DEMOCRATIC JOY MISSING IN SOUTH; None of 5 House Seats Lost in '52 Regained -- Defeat for Moderates Seen | True | By Claude Sittonspecial To The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/blood-donations-set-phone-and-johnsmanville-workers-to-give-today.html | BLOOD DONATIONS SET; Phone and Johns-Manville Workers to Give Today | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/savage-arms-stock-acquired.html | Savage Arms Stock Acquired | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/hebrew-schools-group-elects.html | Hebrew Schools Group Elects | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/56th-st-plans-filed-32story-office-building-set-for-corner-of.html | 56TH ST. PLANS FILED; 32-Story Office Building Set for Corner of Madison | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/l-i-man-is-accused-in-362000-swindle.html | L. I. MAN IS ACCUSED IN $362,000 SWINDLE | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/zorin-says-west-is-losing.html | Zorin Says West is Losing | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/sidelights-voting-portends-spending-rise.html | Sidelights; Voting Portends Spending Rise | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/union-news-aide-joins-american-news-board.html | Union News Aide Joins American News Board | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/aides-of-dec-5-ball-feted-by-mrs-ide.html | Aides of Dec. 5 Ball Feted by Mrs. Ide | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/action-on-tests-urged-european-socialists-ask-for-solution-at.html | ACTION ON TESTS URGED; European Socialists Ask for Solution at Geneva | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/strict-housing-code-voted-in-montclair.html | STRICT HOUSING CODE VOTED IN MONTCLAIR | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/fashion-tip.html | Fashion Tip | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/coup-is-reported-thwarted-in-iraq-pronasser-rioting-is-said-to-have.html | COUP IS REPORTED THWARTED IN IRAQ; Pro-Nasser Rioting Is Said to Have Led to Arrest of Arif Tuesday | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/city-college-gives-award-to-gimbel.html | City College Gives Award to Gimbel | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/morell-is-alfredo-in-first-traviata.html | MORELL IS ALFREDO IN FIRST 'TRAVIATA' | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-edge-tripled-in-house-margin-of-at-least-129-is-partys.html | DEMOCRATS EDGE TRIPLED IN HOUSE; Margin of at Least 129 Is Party's 4th Highest and Its Biggest Since 1936 | True | By John D. Morris | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/knicks-turn-back-royals-in-cincinnati-for-third-victory-in-four.html | Knicks Turn Back Royals in Cincinnati for Third Victory in Four Outings; SEARS SETS PACE IN 108-97 TRIUMPH He Registers 22 Points for Knicks -- Twyman Sparks Royal Five With 26 | True | By Louis Effratspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/hurok-wins-capezio-dance-award.html | Hurok Wins Capezio Dance Award | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/president-at-friends-rites.html | President at Friend's Rites | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/niagara-falls-defeats-bingo.html | Niagara Falls Defeats Bingo | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-pennington-leads-opens-with-a-77-in-womens-senior-golf-at.html | MRS. PENNINGTON LEADS; Opens With a 77 in Women's Senior Golf at Pinehurst | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/28-missing-in-plane-in-cuban-rebel-area-cuba-plane-lost-with-28.html | 28 Missing in Plane In Cuban Rebel Area; CUBA PLANE LOST WITH 28 ABOARD | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-n-shelves-bid-for-peace-force-proposal-for-a-study-group-on.html | U. N. SHELVES BID FOR PEACE FORCE; Proposal for a Study Group on Eisenhower Plan Dies Without Formal Vote U. N. SHELVES BID FOR PEACE FORCE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/similar-reaction-in-paris.html | Similar Reaction in Paris | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/vertex-beats-bardstown-in-85650-trenton-handicap-as-jersey-meet.html | Vertex Beats Bardstown in $85,650 Trenton Handicap as Jersey Meet Ends; 6-1 SHOT DEFEATS FAVORITE BY HEAD Vertex Wins Stretch Duel From Bardstown as Show Goes to Eddie Schmidt | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/man-in-know-calls-70-white-house-age-limit.html | Man in Know Calls 70 White House Age Limit | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/2-miners-killed-in-virginia.html | 2 Miners Killed in Virginia | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/march-to-team-with-kim-novak-stars-signed-for-middle-of-the-night.html | MARCH TO TEAM WITH KIM NOVAK; Stars Signed for 'Middle of the Night' -- Sidney Miller to Direct Lou Costello | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/gop-loser-hits-wisconsin-rival-calls-proxmires-reelection-a-victory.html | G.O.P. LOSER HITS WISCONSIN RIVAL; Calls Proxmire's Re-election a Victory for Khrushchev -- Vote Parallels '32 | True | By William M. Blairspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-gain-13-senate-seats-add-46-in-house-in-taking-republican.html | DEMOCRATS GAIN 13 SENATE SEATS; Add 46 in House in Taking Republican Strongholds Throughout Nation DEMOCRATS GAIN 13 SENATE SEATS | True | By James Reston | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/new-yorker-gains-10round-verdict-busso-scores-upset-ending-browns.html | NEW YORKER GAINS 10-ROUND VERDICT; Busso Scores Upset, Ending Brown's Unbeaten Skein at 20 in Miami Beach | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/vote-on-airline-offer-mechanics-ballot-on-easterns-new-wage.html | VOTE ON AIRLINE OFFER; Mechanics Ballot on Eastern's New Wage Proposal | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/president-attends-reception.html | President Attends Reception | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/minorities-moved-in-gop-direction-survey-of-key-areas-finds.html | MINORITIES MOVED IN G.O.P. DIRECTION; Survey of Key Areas Finds Rockefeller Made Gains Among 'Blocs' Here | | By Layhmond Robinson | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/tunisians-charge-attack-by-strong-french-force-report-an-incursion.html | Tunisians Charge Attack By Strong French Force; Report an Incursion by Two Regiments With Tanks After Shelling -- Raid Seen as Reply to Algerian Rebel Drive TUNISIANS CHARGE ATTACK BY FRANCE | | By Thomas F. Bradyspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/dartmouth-sets-aerial-offensive-gundy-passing-outstanding-in-drill.html | DARTMOUTH SETS AERIAL OFFENSIVE; Gundy Passing Outstanding in Drill for Columbia -- Lions Promote End | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/24420598-budget-adopted-in-suffolk.html | $24,420,598 BUDGET ADOPTED IN SUFFOLK | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/andrew-m-conneen-jrj-1-specie-to-the-new-york-times.html | ANDREW M. CONNEEN JR.J 1; Specie! to The New York Times. | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/frank-r-deakins.html | FRANK R. DEAKINS | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-charles-s-maddock-jr-78-dead-i-clubwoman-and-civic-leader-in.html | Mrs. Charles S. Maddock Jr., 78, Dead; I Clubwoman and Civic Leader in JerseyI | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/szabo-beats-dyner-leads-haifa-chess.html | SZABO BEATS DYNER, LEADS HAIFA CHESS | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/miss-travis-to-bow-at-bail-on-nov-26.html | Miss Travis to Bow At Bail on Nov. 26 | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/salt-lake-choir-fills-stage-here-330voice-mormon-group-impresses-in.html | SALT LAKE CHOIR FILLS STAGE HERE; 330-Voice Mormon Group Impresses in Program at Carnegie Hall | | JOHN BRIGGS. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/algerians-wary-of-seeking-office-backers-of-de-gaulle-fear.html | ALGERIANS WARY OF SEEKING OFFICE; Backers of de Gaulle Fear Representative Moslems Won't Be Candidates | | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/situation-changed-becker-says.html | Situation Changed, Becker Says | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/1000-attend-concert-philharmonic-in-poughkeepsie-begins-its-25th.html | 1,000 ATTEND CONCERT; Philharmonic in Poughkeepsie Begins Its 25th Season | | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ribicoff-sparked-connecticut-landslide-governor-is-shaken-by-size.html | Ribicoff Sparked Connecticut Landslide; Governor Is 'Shaken' by Size of His Lead | | By Richard H. Parkespecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/hussein-to-take-holiday-abroad-jordanian-aides-say-he-will-return-a.html | HUSSEIN TO TAKE HOLIDAY ABROAD; Jordanian Aides Say He Will Return After Seeing Kin and Having a Check-Up | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/canco-opens-jersey-plant-designed-to-cut-costs.html | Canco Opens Jersey Plant Designed to Cut Costs | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/houston-elects-negro-to-its-school-board.html | Houston Elects Negro To Its School Board | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/women-dealers-out-las-vegas-bars-the-casinos-from-employing-them.html | WOMEN DEALERS OUT; Las Vegas Bars the Casinos From Employing Them | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/catholics-to-publish-poland-allows-lay-group-to-print-books.html | CATHOLICS TO PUBLISH; Poland Allows Lay Group to Print Books | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/us-group-departs-for-attack-parley.html | U.S. GROUP DEPARTS FOR ATTACK PARLEY | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/yale-holds-scrimmage.html | Yale Holds Scrimmage | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/c-o-tests-rail-weld-process-new-technique-said-to-smooth-ride.html | C. & O. Tests Rail Weld Process; New Technique Said to Smooth Ride, Reduce Costs | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/transport-news-and-notes-physician-transferred-in-midocean-to-treat.html | Transport News and Notes; Physician Transferred in Midocean to Treat Seamen Injured in Storm | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/in-the-nation-queer-gaps-in-the-national-pattern.html | In The Nation; Queer Gaps in the National Pattern | True | By Arthur Krock | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/times-chief-lauds-publicity-industry.html | TIME'S CHIEF LAUDS PUBLICITY INDUSTRY | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ussery-boots-in-3-at-jamaica-winning-feature-on-big-fright.html | Ussery Boots In 3 at Jamaica, Winning Feature on Big Fright | True | By Joseph C. Nichols | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/loss-in-idaho-laid-to-gambling-issue.html | LOSS IN IDAHO LAID TO GAMBLING ISSUE | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ebward-w-jones.html | EBWARD W, JONES | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/delaware-returns-williams-to-senate.html | DELAWARE RETURNS WILLIAMS TO SENATE | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/cliburn-to-tour-soviet-in-59.html | Cliburn to Tour Soviet in '59 | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/latin-newsmen-extolled-here-idealistic-crusades-hailed-as-four.html | LATIN NEWSMEN EXTOLLED HERE; Idealistic Crusades Hailed as Four Receive Cabot Medals at Columbia | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/5-of-6-states-beat-work-proposals-organized-labor-may-seek-to-kill.html | 5 OF 6 STATES BEAT 'WORK' PROPOSALS; Organized Labor May Seek to Kill Union-Shop Curbs Through Federal Action | True | By A. H. Raskin | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/cbs-to-present-2d-allstar-jazz-cast-is-selected-for-timex-program.html | C.B.S. TO PRESENT 2D 'ALL-STAR JAZZ'; Cast Is Selected for Timex Program on TV Jan. 7 -- First Is Due Monday | True | By Val Adams | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/turkeys-debts-eyed-us-creditors-to-meet-friday-to-discuss-their.html | TURKEY'S DEBTS EYED; U.S. Creditors to Meet Friday to Discuss Their Claims | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-find-california-gold-elect-governor-senator-and-gain.html | DEMOCRATS FIND CALIFORNIA GOLD; Elect Governor, Senator and Gain House Strength -- G.O.P. Losers Ask Unity | | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ps-261-dedicated.html | P.S. 261 Dedicated | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/sheffield-routs-napoli-60.html | Sheffield Routs Napoli, 6-0 | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/meany-acts-fast-as-ship-arbiter-promises-decision-dec-1-in-officers.html | MEANY ACTS FAST AS SHIP ARBITER; Promises Decision Dec. 1 in Officers' Contract Dispute With Score of Lines | True | By Edward A. Morrow | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/suffolk-adopts-charter-by-almost-3-to-1-as-g-o-p-sweeps-all-posts.html | Suffolk Adopts Charter by Almost 3 to 1 As G. O. P. Sweeps All Posts in County | | By Byron Porterfieldspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/quesada-sworn-to-air-post.html | Quesada Sworn to Air Post | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/flintkote-directors-recommend-3for2-split-of-common-shares.html | Flintkote Directors Recommend 3-for-2 Split of Common Shares; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/splitt-information-how-to-tell-a-back-from-a-slotback.html | Split-T Information; How to Tell a Back From a Slotback | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/labor-key-factor-in-utah-results-democratic-tide-beaches-watkins.html | LABOR KEY FACTOR IN UTAH RESULTS; Democratic Tide Beaches Watkins -- Role of Lee Also Cited in Loss | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/wheat-leads-decline-in-canadian-exports.html | Wheat Leads Decline In Canadian Exports | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/indiana-revolts-g-o-p-is-ousted-broad-democratic-victory-after-20.html | INDIANA REVOLTS; G. O. P. IS OUSTED; Broad Democratic Victory After 20 Years -- Repeal of 'Work' Law Looms | True | By Richard J. H. Johnstonspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/why-should-i-give.html | Why Should I Give? | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-s-food-cost-rose-18-from-48-to-57.html | U. S. FOOD COST ROSE 18% FROM '48 TO '57 | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/jersey-seaman-drowned.html | Jersey Seaman Drowned | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/navy-to-test-tank-carrier.html | Navy to Test Tank Carrier | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/iroy-rogers-mother-74-diesi.html | iRoy Rogers' Mother, 74, Diesi | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/art-watercolors-2555-paintings-of-b-j-o-nordfeldt-are-shown-in.html | Art: Water-Colors, '25-'55; Paintings of B. J. O. Nordfeldt Are Shown in Abbreviated Survey at Passedoit | True | By Dore Ashton | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/65pound-striped-bass-taken-at-atlantic-beach.html | 65-Pound Striped Bass Taken at Atlantic Beach | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/moscows-comment.html | Moscow's Comment | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/alcoa-to-reopen-units-will-resume-production-from-2-idle-facilities.html | ALCOA TO REOPEN UNITS; Will Resume Production From 2 Idle Facilities at Massena | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/law-meeting-to-open-parley-today-marks-100th-year-of-columbia-unit.html | LAW MEETING TO OPEN; Parley Today Marks 100th Year of Columbia Unit | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/iowa-democrats-jubilant.html | Iowa Democrats Jubilant | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/arizona-resists-national-trend-gop-scores-impressively-in-electing.html | ARIZONA RESISTS NATIONAL TREND; G.O.P. Scores Impressively in Electing Goldwater and 'Unknown' for Governor | True | By Gladwin Hillspecial To The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/dr-melvin-wainwright.html | DR. MELVIN WAINWRIGHT | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/eisenhower-lost-west-europe-told-press-in-london-and-paris-calls-u.html | EISENHOWER LOST, WEST EUROPE TOLD; Press in London and Paris Calls U. S. Voting Results a Rebuff to President | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/dock-automation-up-to-arbitrator-long-hearing-ends-turkus-urges.html | DOCK AUTOMATION UP TO ARBITRATOR; Long Hearing Ends -- Turkus Urges Further Discussion Pending His Decision | True | By Arthur H. Richter | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/queen-to-fete-nixons-vice-president-and-wife-will-be-guests-at.html | QUEEN TO FETE NIXONS; Vice President and Wife Will Be Guests at Buckingham | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/crowds-ask-arif-trial.html | Crowds Ask Arif Trial | True | Dispatch of The Times. London | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/shaw-to-call-signals-for-colts-against-giants-here-on-sunday.html | Shaw to Call Signals for Colts Against Giants Here on Sunday | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/president-is-elected-by-hotel-association.html | President Is Elected By Hotel Association | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/electricity-output-continues-to-climb.html | ELECTRICITY OUTPUT CONTINUES TO CLIMB | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/pope-dedicates-himself-to-peace-among-nations-pope-dedicates-reign.html | Pope Dedicates Himself To Peace Among Nations; POPE DEDICATES REIGN TO PEACE | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/fashion-design-contest-set.html | Fashion Design Contest Set | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/school-paintings-by-bantu-boys-put-on-view-for-city-teenagers.html | School Paintings by Bantu Boys Put on View for City Teen-Agers | True | By Sanka Knox | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/truman-jubilant-looks-to-60.html | Truman Jubilant, Looks to '60 | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/son-to-mrs-joseph-moore.html | Son to Mrs. Joseph Moore | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/flemming-to-widen-policy-role-in-us-higher-education-plans.html | Flemming to Widen Policy Role In U.S. Higher Education Plans; Secretary Informs Educators New School Law Broadens His Governmental Duty | True | By Bess Furmanspecial To The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/t-racers-leader-named.html | T ra.ers' Leader Named | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/jerry-lewis-has-ulcer.html | Jerry Lewis Has Ulcer | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/wood-field-and-stream-hunting-story-from-maine-bullets-fly-deer.html | Wood, Field and Stream; Hunting Story From Maine: Bullets Fly, Deer Flee and Excuses Flourish | True | By John W. Randolphspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/he-has-every-seat-in-the-house-gillenwater-is-czar-of-ticket.html | He Has Every Seat in the House; Gillenwater Is Czar of Ticket Printers for Sports Events | True | By Gay Talese | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/shares-of-chemirad-are-offered-today.html | SHARES OF CHEMIRAD ARE OFFERED TODAY | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/retired-engineer-77i.html | RETIRED ENGINEER, 77I | True | [ SPecial to The New York Times. [ | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/vietnam-reds-expel-priests.html | Vietnam Reds Expel Priests | True | By Religious News Service | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/red-trade-drive-is-assayed-here-dillon-urges-west-to-meet-it-by.html | RED TRADE DRIVE IS ASSAYED HERE; Dillon Urges West to Meet It by Building Economy of the Free World | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/market-spurred-by-inflation-talk-average-up-345-trading-shows.html | MARKET SPURRED BY INFLATION TALK; Average Up 3.45 -- Trading Shows Broadest Range Since Oct. 22, 1957 RAILS SET 2-YEAR HIGH Volume Is 4,080,000 Shares -- Studebaker-Packard Climbs 1 1/8 to 14 1/2 MARKET SPURRED BY INFLATION TALK | True | By Burton Crane | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/thor-is-destroyed-after-brief-flight.html | Thor Is Destroyed After Brief Flight | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/fiat-reduces-car-prices.html | Fiat Reduces Car Prices | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/poles-give-reception-pledge-solidarity-with-soviet-at-moscow-fete.html | POLES GIVE RECEPTION; Pledge Solidarity With Soviet at Moscow Fete | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/barrett-is-upset-in-wyoming-vote-mcgee-a-democrat-victor-in-contest.html | BARRETT IS UPSET IN WYOMING VOTE; McGee, a Democrat, Victor in Contest for Senate Seat -- Hickey Tops Simpson | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-alan-taylor-has-son.html | Mrs. Alan Taylor Has Son | True | Special To The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/voters-approve-huge-financing-13-billion-in-bondings-have-been.html | VOTERS APPROVE HUGE FINANCING; 1.3 Billion in Bondings Have Been Authorized and 600 Million Rejected REPORTS NOT COMPLETE 4 State Issues in California to Total 780 Million -- Illinois Proposal Fails | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/posedel-in-new-post-signs-as-pitching-coach-with-giants-franks.html | POSEDEL IN NEW POST; Signs as Pitching Coach With Giants -- Franks Resigns | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/northern-gas-plans-issue.html | Northern Gas Plans Issue | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/georges-eleven-lacking-in-depth-bucks-county-school-faces-rugged.html | GEORGE'S ELEVEN LACKING IN DEPTH; Bucks County School Faces Rugged Contest Saturday Against Hun's Squad | True | By Michael Strausssspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/dominates-italian-press.html | Dominates Italian Press | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/art-exhibition-dec-15-to-jan-17-will-be-benefit-showing-of-american.html | Art Exhibition, Dec. 15 to Jan. 17, Will Be Benefit; Showing of American Works Here to Aid Sheltering Arms | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/jersey-no-longer-is-safe-for-gop-williams-victory-viewed-as-part-of.html | JERSEY NO LONGER IS 'SAFE' FOR G.O.P.; Williams' Victory Viewed as Part of a Trend Toward Political Border State | True | By George Cable Wright | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/canadian-exminister-guilty.html | Canadian Ex-Minister Guilty | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/eisenhower-offers-welcome.html | Eisenhower Offers Welcome | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/credit-cards-assailed-travel-agents-decry-practice-of-american.html | CREDIT CARDS ASSAILED; Travel Agents Decry Practice of American Express | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/eisenhower-bars-shift-on-peiping-links-any-change-in-policy-of.html | EISENHOWER BARS SHIFT ON PEIPING; Links Any Change in Policy of Non-Recognition to Freeing of Americans | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/409940-mexican-migrants.html | 409,940 Mexican Migrants | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/advertising-top-aides-resign-at-mccalls-magazine.html | Advertising: Top Aides Resign at McCall's Magazine | True | By Carl Spielvogel | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/boy-scouts-to-seek-1185800-in-1959.html | BOY SCOUTS TO SEEK $1,185,800 IN 1959 | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-n-to-see-french-troupe.html | U. N. to See French Troupe | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/pelicans-make-wet-shambles-of-roundup-time-at-the-zoo.html | Pelicans Make Wet Shambles Of Round-Up Time at the Zoo | True | By Murray Schumach | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/faultless-caster-picks-chief.html | Faultless Caster Picks Chief | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/honoring-pablo-casals.html | Honoring Pablo Casals | True | CHARLES A. GAULD | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/louis-f-reed-dead-i-a-lawyer50-yearsi.html | LOUIS F. REED DEAD; I A LAWYER50 YEARSI | True | Special to The New York Time.. I | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/126-former-reds-kept-as-teachers-city-board-reports-to-state-that.html | 126 FORMER REDS KEPT AS TEACHERS; City Board Reports to State That, Leaving Party, They Repudiated Its Views 13 SUMMONED IN YEAR Two of These Cases Still Pend -- 100 Others Called for Inquiry Since '55 | True | By Leonard Buder | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/british-deny-urging-move.html | British Deny Urging Move | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/l-gornll-dirsi-indijstrialist-74-i-t-head-of-oueens-iron-works-vas.html | L GORNLL DIR-Si INDIJSTRIALIST, 74; I t Head of Oueens Iron Work.s .; Vias an Alumni Trustee of Columbia, 1930-36' 1 | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/navys-mascot-is-missing.html | Navy's Mascot Is Missing | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/monitors-ask-delay-on-teamster-vote.html | MONITORS ASK DELAY ON TEAMSTER VOTE | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-george-wyeth-headed-gop-club.html | MRS. GEORGE WYETH, HEADED G.O.P. CLUB | True | SPecial to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/joseph-rafu-is-fiance-of-judy-a-oberuelder.html | Joseph Raf,u Is Fiance Of Judy A. Oberuelder | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/to-end-the-cyprus-dispute-actions-of-greece-declared-to-be-in.html | To End the Cyprus Dispute; Actions of Greece Declared to Be in Interests of Settlement | True | ZENON G. ROSSIDES | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/aniline-settlement-is-studied-world-court-asked-to-end-suit.html | Aniline Settlement Is Studied; World Court Asked to End Suit | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/labor-batted-700-in-election.html | Labor Batted 700 in Election | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/cairo-paper-foresees-attack.html | Cairo Paper Foresees Attack | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/senate-vote-hits-gop-right-wing-democrats-show-a-net-gain-of-12.html | SENATE VOTE HITS G.O.P. RIGHT WING; Democrats Show a Net Gain of 12 Seats -- Majority Now Up to 62-34 | True | By Russell Baker | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/knutson-files-suit.html | Knutson Files Suit | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-n-unit-bars-role-for-north-koreans.html | U. N. UNIT BARS ROLE FOR NORTH KOREANS | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-s-contests-jurisdiction-of-tribunal-over-swiss-action-seeking.html | U. S. Contests Jurisdiction of Tribunal Over Swiss Action Seeking Assets; DISMISSAL ASKED FOR SWISS CLAIM | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/sec-charges-attorney-here-bypassed-it-to-set-up-boilerroom-stock.html | S.E.C. Charges Attorney Here By-Passed It to Set Up 'Boiler-Roonf Stock Sale | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/the-new-legislature.html | The New Legislature | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/hartekatz.html | Harte--Katz | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/pigeons-thwart-prison-break.html | Pigeons Thwart Prison Break | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/bonn-plans-new-offer-will-seek-to-settle-claims-of-victims-of-nazis.html | BONN PLANS NEW OFFER; Will Seek to Settle Claims of Victims of Nazis | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/labor-is-dazzled-by-ohio-victory-margin-of-defeat-of-work-issue-and.html | LABOR IS DAZZLED BY OHIO VICTORY; Margin of Defeat of 'Work' Issue and G.O.P. Losses Confound Experts | True | By Wayne Phillipsspecial To The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrat-of-vermont-william-henry-meyer.html | Democrat of Vermont; William Henry Meyer | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/new-revenue-chief-sworn-in.html | New Revenue Chief Sworn In | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/police-pay-scrambled-patrolmen-in-union-n-j-to-get-more-than.html | POLICE PAY SCRAMBLED; Patrolmen in Union, N. J., to Get More Than Sergeants | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/theatre-fete-to-aid-psychiatry-service.html | Theatre Fete to Aid Psychiatry Service | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/miss-goldstein-bride-of-richard-b-nathan.html | Miss Goldstein Bride Of Richard B. Nathan | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/us-asked-to-ease-mortgage-curbs-federal-officials-expect-tighter.html | U.S. ASKED TO EASE MORTGAGE CURBS; Federal Officials Expect Tighter Money Market -- Urge a Freer Flow | True | By Glenn Fowlerspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/futures-in-cocoa-rise-1cent-limit-coffee-rubber-wool-hides-lead.html | FUTURES IN COCOA RISE 1-CENT LIMIT; Coffee, Rubber, Wool, Hides, Lead Gain -- Copper Falls -- Sugar, Zinc Mixed TREND IS HIGHER IN COMMODITIES | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/republicans-keep-firm-hold-in-albany-despite-loss-of-7-seats-in.html | Republicans Keep Firm Hold in Albany Despite Loss of 7 Seats in Legislature | True | By Leonard Ingalls | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrat-pledges-aid-green-says-bipartisanship-in-foreign-policy.html | DEMOCRAT PLEDGES AID; Green Says Bipartisanship in Foreign Policy Will Go On | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/railroads-profits-in-september-rose-above-the-57-level.html | Railroads' Profits In September Rose Above the '57 Level | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-roosevelt-honored.html | Mrs. Roosevelt Honored | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/richardson-is-victor-defeats-shibata-in-japanese-tennis.html | RICHARDSON IS VICTOR; Defeats Shibata in Japanese Tennis Quarter-Finals | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/industrials-rise-on-london-board-demand-for-consumer-goods-called.html | INDUSTRIALS RISE ON LONDON BOARD; Demand for Consumer Goods Called Major Factor -- Other Groups Lower | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/us-unit-studying-ship-forwarding-hearings-opened-here-b-federal.html | U.S. UNIT STUDYING SHIP FORWARDING; Hearings Opened Here b Federal Maritime Board on Freight Practices | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-s-cardinals-on-way-home.html | U. S. Cardinals on Way Home | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/harbert-gets-68-on-atlanta-links-collins-goosie-also-cut-4-shots.html | HARBERT GETS 68 ON ATLANTA LINKS; Collins, Goosie Also Cut 4 Shots From Par to Share Opening-Round Lead | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-n-is-asked-to-act-on-jailed-algerians.html | U. N. IS ASKED TO ACT ON JAILED ALGERIANS | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/brussels-fire-damage-estimate-is-3120000-for-blaze-at-airport.html | BRUSSELS FIRE DAMAGE; Estimate Is $3,120,000 for Blaze at Airport | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/vice-president-named-for-linde-co-research.html | Vice President Named For Linde Co. Research | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/silver-lining-for-pockets-of-ousted-congressmen.html | Silver Lining for Pockets Of Ousted Congressmen | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/music-exciting-recital-john-browning-young-american-pianist-heard.html | Music: Exciting Recital; John Browning, Young American Pianist, Heard in Program of Challenging Works | True | By Howard Taubman | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/new-volume-is-a-guide-to-food-and-restaurants-of-italy-samuel.html | New Volume Is a Guide to Food and Restaurants of Italy; Samuel Chamberlain Offers a Companion to Book on France | True | By Craig Claiborne | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/nebraska-awaits-mail-ballot-toll-governorship-race-is-close-but.html | NEBRASKA AWAITS MAIL BALLOT TOLL; Governorship Race Is Close, but Democrats Put 2 in House -- Shift in Iowa | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/raiio.html | RAi)IO | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ned-russell-funeral-held.html | Ned Russell Funeral Held | True | Special to The New York Timel. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/milbank-prescription-field-trial-physician-retrieves-health-and.html | Milbank Prescription: Field Trial; Physician Retrieves Health and Credits Dogs for Therapy | True | By John Rendel | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/the-national-picture.html | The National Picture | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/child-to-mrs-trotta-jr.html | Child to Mrs. Trotta Jr. | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/army-near-peak-condition-for-game-with-wellrested-rice-team-walters.html | Army Near Peak Condition for Game With Well-Rested Rice Team; WALTERS IS READY FOR REGULAR DUTY Army Fullback Will Start on Offense at Houston -- Rice Is Aided by Open Date | True | By Allison Danzigspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/harriman-lost-race-but-gained-64-votes.html | Harriman Lost Race But Gained 64 Votes | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/de-gaulle-talks-to-diefenbaker-french-and-canadian-heads-exchange.html | DE GAULLE TALKS TO DIEFENBAKER; French and Canadian Heads Exchange Divergent Views on NATO, Economic Ties | True | By Robert C. Dotyspecial To the New York Times | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/goldfine-ordered-to-explain-checks.html | GOLDFINE ORDERED TO EXPLAIN CHECKS | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/incident-in-ephesus-recalled.html | Incident in Ephesus Recalled | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mphail-accepts-high-oriole-post-aide-to-weiss-on-yankees-signs-as.html | M'PHAIL ACCEPTS HIGH ORIOLE POST; Aide to Weiss on Yankees Signs as Baltimore's General Manager | True | By Roscoe McGowen | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/sir-gilbert-walkeri-meteorologist-901.html | SIR GILBERT WALKER,I METEOROLOGIST, 901 | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/vinyl-fabrics-set-for-home.html | Vinyl Fabrics Set for Home | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/new-rail-panel-urgcd-5th-ave-group-seeks-addition-of-rockefeller-to.html | NEW RAIL PANEL URGED; 5th Ave. Group Seeks Addition of Rockefeller to Talks | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/tito-is-said-to-plan-cuts-in-jail-terms.html | TITO IS SAID TO PLAN CUTS IN JAIL TERMS | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/calgary-backfield-aide-quits.html | Calgary Backfield Aide Quits | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/commodity-index-unavailable.html | Commodity Index Unavailable | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/baudouin-bids-eyskens-stay.html | Baudouin Bids Eyskens Stay | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/gen-c-c-pierce-dead-former-attorney-general-in-west-virginia-was-81.html | GEN. C. C. PIERCE DEAD; Former Attorney General in West Virginia Was 81 | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/p-lorillard-rights-set-holders-to-be-offered-new-shares-at-rate-of.html | P. LORILLARD RIGHTS SET; Holders to Be Offered New Shares at Rate of 1 for 8 | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/squash-racquets-play-begins.html | Squash Racquets Play Begins | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/failure-of-ruse-alleged.html | Failure of 'Ruse' Alleged | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/fiscal-peril-seen-president-gives-hint-of-coalition-plan-to-block.html | FISCAL PERIL SEEN; President Gives Hint of Coalition Plan to Block 'Radicals' EISENHOWER CITES APATHY OF VOTERS | True | By Felix Belair Jr.special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/machine-tool-group-elects.html | Machine Tool Group Elects | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/danish-reactions.html | Danish Reactions | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ordass-successor-consecrated.html | Ordass' Successor Consecrated | True | By Religious News Service | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/algerian-shot-in-bonn-rebel-leader-is-wounded-french-arrest-28.html | ALGERIAN SHOT IN BONN; Rebel Leader Is Wounded -- French Arrest 28 | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-show-illinois-strength-reverse-g-o-p-majorities-in.html | DEMOCRATS SHOW ILLINOIS STRENGTH; Reverse G. O. P. Majorities in Congress, State House -- Sweep in Chicago | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/president-hints-arms-outlay-cut-pentagon-to-be-chief-target-for.html | PRESIDENT HINTS ARMS OUTLAY CUT; Pentagon to Be Chief Target for Economies -- Services Warned on Duplication | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/belgrade-protests-to-red-china.html | Belgrade Protests to Red China | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/test-for-lemon-buyers.html | Test for Lemon Buyers | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/profit-increased-by-western-union-net-in-quarter-raised-to-40c-a.html | PROFIT INCREASED BY WESTERN UNION; Net in Quarter Raised to 40c a Share From 39c -- Profit Off for 9 Months UTILITIES REPORT EARNINGS FIGURES | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/bigotry-talks-doubted-eisenhower-questions-value-of-white-house.html | BIGOTRY TALKS DOUBTED; Eisenhower Questions Value of White House Parley | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/iran-developing-southwest-plain-regional-program-at-ahwaz-likened.html | IRAN DEVELOPING SOUTHWEST PLAIN; Regional Program at Ahwaz Likened to T.V.A. Plan -- Hydro Project Is Key | True | By Jay Walzspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-gain-michigan-sweep-elect-governor-senator-and-all-other.html | DEMOCRATS GAIN MICHIGAN SWEEP; Elect Governor, Senator and All Other State-Wide Posts -- Williams' Margin Cut | True | By Damon Stetsonspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/-a-r-horr.html | , A. R, HORR | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/president-slates-hunt-to-shoot-ducks-in-ohio-on-trip-to-seattle-for.html | PRESIDENT SLATES HUNT; To Shoot Ducks in Ohio on Trip to Seattle for Speech | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/how-not-to-choose-judges.html | How Not to Choose Judges | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/city-to-build-device-that-cleans-ballast-on-subway-track-and.html | City to Build Device That Cleans Ballast On Subway Track and Returns It at Once | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/alumni-award-to-de-mille.html | Alumni Award to De Mille | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/rockefeller-gets-big-nassau-vote-plurality-of-115540-helps-other.html | ROCKEFELLER GETS BIG NASSAU VOTE; Plurality of 115,540 Helps Other Republicans -- Some Local Contests Close | True | By Roy R. Silverspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/westchester-set-record-for-gop-plurality-for-rockefeller-is-highest.html | WESTCHESTER SET RECORD FOR G.O.P.; Plurality for Rockefeller Is Highest County Has Given in Governor's Race | True | By Merrill Folsomspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ceylon-gets-canadian-credit.html | Ceylon Gets Canadian Credit | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/landslide-in-new-mexico.html | Landslide in New Mexico | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/press-comments-on-the-elections-trend-to-liberalism-seen-rebuke-to.html | PRESS COMMENTS ON THE ELECTIONS; Trend to Liberalism Seen -- Rebuke to G.O.P. Chiefs, Feeling for Change Cited | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/j-rollin-childs.html | J. ROLLIN CHILDS | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/niagra-elects-a-democrat.html | Niagra Elects a Democrat | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/playboy-case-closed-judge-dismisses-u-s-bid-to-bar-november-mail.html | PLAYBOY CASE CLOSED; Judge Dismisses U. S. Bid to Bar November Mail Issue | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/new-chairman-chosen-by-paint-trade-group.html | New Chairman Chosen By Paint Trade Group | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/show-for-publicists-tonight.html | Show for Publicists Tonight | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/toledo-says-no-again-bars-tax-plan-to-finance-expressway-program.html | TOLEDO SAYS 'NO' AGAIN; Bars Tax Plan to Finance Expressway Program | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/addison-b-clohosey.html | ADDISON B. CLOHOSEY | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/woman-34-is-stabbed-porter-kills-himself-after-wounding-worker-here.html | WOMAN, 34, IS STABBED; Porter Kills Himself After Wounding Worker Here | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/yale-names-moriarty-kiphuths-aide-to-succeed-him-as-swimming-coach.html | YALE NAMES MORIARTY; Kiphuth's Aide to Succeed Him as Swimming Coach | True | | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/cotton-declines-by-2-to-7-points-trading-is-light-and-holds-in.html | COTTON DECLINES BY 2 TO 7 POINTS; Trading Is Light and Holds in Narrow Range -- Prices Down in Liverpool | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/gi-found-dead-in-italy.html | GI Found Dead in Italy | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mideast-is-facing-a-crucial-period-u-s-experts-say-coming-weeks-to.html | MIDEAST IS FACING A CRUCIAL PERIOD, U. S. EXPERTS SAY; Coming Weeks to See Effect on Cairo of Recent Events in Amman and Baghdad Mideast Facing Crucial Period In Coming Weeks, Experts Say | True | By Dana Adams Schmidtspecial To the New York Times | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/senators-ruled-free-to-move.html | Senators Ruled Free to Move | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/germans-in-clash-on-police-powers-bonn-official-causes-stir-by.html | GERMANS IN CLASH ON POLICE POWERS; Bonn Official Causes Stir by Proposing an Increase in Federal Authority | True | By Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/theatre-maria-golovin.html | Theatre: "Maria Golovin" | True | By Brooks Atkinson | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/strike-by-drivers-of-greyhound-cuts-some-runs-in-east.html | Strike by Drivers Of Greyhound Cuts Some Runs in East | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/buffalo-eleven-first-moves-into-lead-in-lambert-cup-smallcollege.html | BUFFALO ELEVEN FIRST; Moves Into Lead in Lambert Cup Small-College Poll | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/atlantic-crossing-in-a-balloon-planned-by-3-men-and-a-woman.html | Atlantic Crossing in a Balloon Planned by 3 Men and a Woman | True | By Walter H. Waggonerspecial To the New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/play-role-taken-by-ruth-gordon-actress-will-appear-in-la-bonne.html | PLAY ROLE TAKEN BY RUTH GORDON; Actress Will Appear in 'La Bonne Soupe' -- Shelley Winters in Comedy | True | By Louis Calta | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/precise-tests-confirm-relativity-light-experiments-accurate-to-one.html | Precise Tests Confirm Relativity; Light Experiments Accurate to One in a Million Million EINSTEIN THEORY PROVED PRECISELY | True | By Robert K. Plumb | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/papal-elections-method-followed-in-ordination-of-clergy-is-outlined.html | Papal Elections; Method Followed in Ordination of Clergy Is Outlined | True | JOHN E. KELLY | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/text-of-letter-by-pasternak-to-pravda.html | Text of Letter by Pasternak to Pravda | True | B. PASTERNAK. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mr-nixons-role.html | Mr. Nixon's Role | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/a-d-a-hails-results-calls-vote-liberal-victory-and-twits-eisenhower.html | A. D. A. HAILS RESULTS; Calls Vote Liberal Victory and Twits Eisenhower | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/sports-of-the-times-the-generals-legacy.html | Sports of The Times; The General's Legacy | True | By Arthur Daley | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/integration-foe-wins-in-arkansas-dr-dale-alford-a-writein-candidate.html | INTEGRATION FOE WINS IN ARKANSAS; Dr. Dale Alford, a Write-In Candidate, Defeats Hays -- Scores Moderation | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/upheaval-looms-in-state-politics-rockefellers-victory-gives-gop.html | UPHEAVAL LOOMS IN STATE POLITICS; Rockefeller's Victory Gives G.O.P. Liberals Control and Splits Democrats UPHEAVAL LOOMS IN STATE POLITICS | True | By Leo Egan | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/factory-layoffs-drop.html | Factory Lay-Offs Drop | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-n-delegations-unhappy.html | U. N. Delegations Unhappy | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/weston-school-debate-residents-to-discuss-again-a-new-junior-high.html | WESTON SCHOOL DEBATE; Residents to Discuss Again a New Junior High Building | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/carolina-g-o-p-hit-hard.html | Carolina G. O. P. Hit Hard | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/results-weaken-nixon-hold-on-60-democratic-outlook-for-race-also.html | RESULTS WEAKEN NIXON HOLD ON '60; Democratic Outlook for Race Also Clouded by Returns RESULTS WEAKEN NIXON HOLD ON '60 | True | By W. H. Lawrence | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/500-pakistanis-killed-in-storm.html | 500 Pakistanis Killed in Storm | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/british-guiana-to-draft-code.html | British Guiana to Draft Code | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mr-de-sapio-downgraded.html | Mr. De Sapio Downgraded | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/that-was-no-mastodon-6foot-bone-found-in-park-identified-as-whale.html | THAT WAS NO MASTODON; 6-Foot Bone Found in Park Identified as Whale Rib | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/britain-plans-spaceradio-net.html | Britain Plans Space-Radio Net | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/us-reverses-stand-on-new-unesco-head.html | U.S. REVERSES STAND ON NEW UNESCO HEAD | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/henry-h-berg.html | HENRY H. BERG | True | Special to The ew York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/kasper-bid-rejected-nashville-judge-wont-change-venue-for-trial.html | KASPER BID REJECTED; Nashville Judge Won't Change Venue for Trial | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/rise-in-grains-hit-by-profittaking-soybean-futures-off-38-to-58c-a.html | RISE IN GRAINS HIT BY PROFIT-TAKING; Soybean Futures Off 3/8 to 5/8c a Bushel -- Election Results Termed Bullish | True | | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-06 | 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/darien-pairs-63-wins-lauretidi-biccari-gain-title-in-westchester.html | DARIEN PAIR'S 63 WINS; Laureti-Di Biccari Gain Title in Westchester Pro-Pro | True | Special to The New York Times. | 1986-09-11 | RE0000303225 | B00000740930 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/capital-bid-rejected-striking-airline-mechanics-refuse-30cent-pay.html | CAPITAL BID REJECTED; Striking Airline Mechanics Refuse 30-Cent Pay Rise | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/soviet-complains-to-un-on-budget-contribution.html | Soviet Complains to U.N. On Budget Contribution | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/rev-enrle-baker-iowa-educator-dead-ex-vice-president-of-corneli.html | Rev. Enrle Baker, Iowa Educator, Dead; Ex. Vice President of Corneli College, 74 SPli tQ | True | Tha NeW York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/drivers-assailed-in-bakeries-strike.html | DRIVERS ASSAILED IN BAKERIES STRIKE | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/louis-san-pietro-dead-construction-official-here-l-stricken-while.html | LOUIS SAN PIETRO DEAD; Construction Offi--cial Here] L Stricken While Swimming | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/drinking-found-off-by-35-since-repeal.html | DRINKING FOUND OFF BY 35% SINCE REPEAL | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/william-nixon-65-cotton-sales-aide.html | WILLIAM NIXON, 65, COTTON SALES AIDE | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/wood-field-and-stream-maine-deer-hunters-bag-two-does-and-do-it.html | Wood, Field and Stream; Maine Deer Hunters Bag Two Does and Do It With Only 15 Shots | | By John W. Randolphspecial To The New York Times. | | | |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/montgomery-gibes-protested-by-italy.html | MONTGOMERY GIBES PROTESTED BY ITALY | True | Special To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/industrials-oils-strong-in-london-share-index-up-13-points-to-2129.html | INDUSTRIALS, OILS STRONG IN LONDON; Share Index Up 1.3 Points to 212.9, the Highest Since July, 1955 | True | Special To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/police-chief-of-staff-applies-for-pension.html | Police Chief of Staff Applies for Pension | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/greyhound-strike-ends-after-a-day.html | GREYHOUND STRIKE ENDS AFTER A DAY | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/member-banks-net-free-reserves-fell-52-million-to-47-million-during.html | Member Banks' Net Free Reserves Fell 52 Million to 47 Million During Week | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/niagara-project-contract-let.html | Niagara Project Contract Let | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/thruway-lists-income-net-revenue-before-debt-service-17912689.html | THRUWAY LISTS INCOME; Net Revenue Before Debt Service, $17,912,689 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/pacer-brings-105000-yearling-record-price-is-paid-for-dancer.html | PACER BRINGS $105,000; Yearling Record Price Is Paid for Dancer Hanover | True | Special To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/former-s-e-c-chief-hits-house-inquiry.html | FORMER S. E. C. CHIEF HITS HOUSE INQUIRY | True | Special To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/glen-cove-stores-sold-investor-buys-twostory-shopping-center.html | GLEN COVE STORES SOLD; Investor Buys Two-Story Shopping Center | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/building-awards-dip-in-week.html | Building Awards Dip in Week | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/building-gains-in-state-10-increase-in-private-units-reported-for.html | BUILDING GAINS IN STATE; 10% Increase in Private Units Reported for September | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/randolph-takes-seat-west-virginia-democrat-gets-seniority-advantage.html | RANDOLPH TAKES SEAT; West Virginia Democrat Gets Seniority Advantage | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/imprisonment-as-social-crime.html | Imprisonment as Social Crime | | CARL COLODNE. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/phils-sign-elmira-as-farm.html | Phils Sign Elmira as Farm | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/monitor-says-hoffa-balks-aides-ouster.html | MONITOR SAYS HOFFA BALKS AIDE'S OUSTER | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/apalachin-host-is-facing-arrest-state-investigation-unit-to-seek.html | APALACHIN HOST IS FACING ARREST; State Investigation Unit to Seek Warrant for Barbara in Rebuff of Subpoena | | By Murray Illson | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/valentine-henning.html | VALENTINE HENNING | True | Special to Tile New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/grain-processor-fills-top-posts.html | Grain Processor Fills Top Posts | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/commodities-index-climbs-06-to-876.html | COMMODITIES INDEX CLIMBS 0.6 TO 87.6 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/aniline-plea-pressed-u-s-renews-its-objections-to-world-court.html | ANILINE PLEA PRESSED; U. S. Renews Its Objections to World Court Jurisdiction | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/doheny-estate-left-to-charity.html | Doheny Estate Left to Charity | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/senate-unit-urges-an-antitrust-study-of-general-motors-senate-unit.html | Senate Unit Urges An Antitrust Study Of General Motors; SENATE UNIT ASKS G.M. TRUST INQUIRY | True | By Allen Drueyspecial To the New York Times | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/about-new-york-the-future-of-heroic-statues-of-96-to-be-settled-by.html | About New York; The Future of Heroic Statues of '96 to Be Settled by Architecture Group Today | True | By Meyer Berger | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/rambler-output-up-again.html | Rambler Output Up Again | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/child-to-mrs-donald-brush.html | Child to Mrs. Donald Brush | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/a-rocket-to-mars-called-possible-scientist-says-u-s-could-now-also.html | A ROCKET TO MARS CALLED POSSIBLE; Scientist Says U. S. Could Now Also Send a Payload to Venus With Thor | True | By John W. Finneyspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/herbert-l-gardner.html | HERBERT L, GARDNER | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/americans-score-in-japan-doubles-richardson-olmedo-gain-tennis.html | AMERICANS SCORE IN JAPAN DOUBLES; Richardson, Olmedo Gain Tennis Final -- Aussies Victor at Adelaide | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/new-york-city-police-inspector-named-to-head-newark-force.html | New York City Police Inspector Named to Head Newark Force | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/medical-group-picks-2-helen-menken-e-j-taylor-named-by-surgery.html | MEDICAL GROUP PICKS 2; Helen Menken, E. J. Taylor Named by Surgery Society | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/school-tax-urged-by-jersey-teachers.html | SCHOOL TAX URGED BY JERSEY TEACHERS | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-flippin-gets-156-wins-36hole-north-and-south-senior-golf-at.html | MRS. FLIPPIN GETS 156; Wins 36-Hole North and South Senior Golf at Pinehurst | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/60000000-issues-on-market-today-utility-pipe-line-railway-and.html | $60,000,000 ISSUES ON MARKET TODAY; Utility, Pipe Line, Railway and Racing Club Debt Obligations Offered COMPANIES OFFER SECURITIES ISSUES | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/publications-win-mail-concession-summerfield-cuts-postage-increase.html | PUBLICATIONS WIN MAIL CONCESSION; Summerfield Cuts Postage Increase to Stimulate Circulation Abroad | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/german-fined-for-remarks.html | German Fined for Remarks | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/old-rates-listed.html | Old Rates Listed | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/broglio-of-cards-downs-stars-63-exgiant-hurler-survives-a-shaky.html | BROGLIO OF CARDS DOWNS STARS, 6-3; Ex-Giant Hurler Survives a Shaky Start and Strikes Out 10 at Hiroshima | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/redstone-tests-end-last-firing-of-army-missile-is-reported-as.html | REDSTONE TESTS END; Last Firing of Army Missile Is Reported as Perfect | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/hallecks-margin-cut-to-6634.html | Halleck's Margin Cut to 6,634 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/blast-jars-wide-area-jet-apparently-caused-noise-startling-hundreds.html | 'BLAST' JARS WIDE AREA; Jet Apparently Caused Noise Startling Hundreds Here | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/the-five-state-questions.html | The Five State Questions | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/bergen-expressway-wins-u-s-approval.html | BERGEN EXPRESSWAY WINS U. S. APPROVAL | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/40-hungarians-jailed-accused-of-cheating-city-of-budapest-in.html | 40 HUNGARIANS JAILED; Accused of Cheating City of Budapest in Repairs | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/screen-neglected-wife-home-before-dark-on-view-at-music-hall.html | Screen: Neglected Wife; 'Home Before Dark' on View at Music Hall | True | By Bosley Crowther | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/navy-guard-is-injured.html | Navy Guard Is Injured | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/swedish-miler-to-run-here.html | Swedish Miler to Run Here | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/folkway-concerts-set-winter-series-will-begin-at-p-s-41-on-nov-29.html | FOLKWAY CONCERTS SET; Winter Series Will Begin at P. S. 41 on Nov. 29 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/henry-b-taliaferro.html | HENRY B. TALIAFERRO | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/2d-union-election-is-set-at-ship-line-white-collar-workers-at.html | 2D UNION ELECTION IS SET AT SHIP LINE; White Collar Workers at American Export to Vote on One Local or None | True | By Arthur H. Richter | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/marsh-resigns-passaic-post.html | Marsh Resigns Passaic Post | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/misses-bloomer-bueno-win.html | Misses Bloomer, Bueno Win | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/art-poems-and-etchings-morris-gallery-exhibits-a-portfolio-that.html | Art: Poems and Etchings; Morris Gallery Exhibits a Portfolio That Links Words With Engravings | True | By Dore Ashton | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-c-j-symington.html | MRS. C. J. SYMINGTON | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/brooklyn-fete-to-aid-youth-music-series.html | Brooklyn Fete to Aid Youth Music Series | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/wallhung-headboards-offered-in-six-designs.html | Wall-Hung Headboards Offered in Six Designs | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/cairo-reports-shelling.html | Cairo Reports Shelling | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/kenneth-johnson-of-golumbia-dies-social-dean-emeritus-of-work.html | KENNETH JOHNSON OF GOLUMBIA DIES; Social 'Dean Emeritus Of Work School Was U. S. Aide and Welfare Leader | True | /tlclal to Thk New York Tlmts. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/u-s-court-backs-mississippi-in-barring-negro-from-voting.html | U. S. Court Backs Mississippi In Barring Negro From Voting | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/japanus-sea-lane-is-turning-into-a-rut-for-veteran-skipper.html | Japan-U.S. Sea Lane Is Turning Into a Rut for Veteran Skipper | True | By George Hornespecial To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/leather-enhances-bathroom-setting.html | Leather Enhances Bathroom Setting | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/theatre-comes-a-day.html | Theatre: 'Comes a Day' | True | By Brooks Atkinson | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/fairleigh-dickinson-wins-10.html | Fairleigh Dickinson Wins, 1-0 | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/recount-in-brooklyn-12th-assembly-district-vote-to-be-settled.html | RECOUNT IN BROOKLYN; 12th Assembly District Vote to Be Settled Wednesday | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times; One for the Birds | True | By Arthur Daley | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/germans-honor-henry-ford-2d.html | Germans Honor Henry Ford 2d | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/general-american-elects-two.html | General American Elects Two | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/st-johns-campus-grows-in-queens-university-dedicates-two-faculty.html | ST. JOHN'S CAMPUS GROWS IN QUEENS; University Dedicates Two Faculty and Science Halls That Cost $5,250,000 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/strong-quake-shakes-hokkaido.html | Strong Quake Shakes Hokkaido | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/riot-charge-denied-by-kasper-at-trial.html | RIOT CHARGE DENIED BY KASPER AT TRIAL | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | -- | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/imports-of-crude-oil-spurted-to-nearrecord-level-in-week.html | Imports of Crude Oil Spurted To Near-Record Level in Week | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/rhee-arrives-on-saigon-visit.html | Rhee Arrives on Saigon Visit | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/new-integrated-garment-plant-starts-output-today-coat-plant-cuts.html | New Integrated Garment Plant Starts Output Today; COAT PLANT CUTS OUTPUT TIME 80% | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/vazquez-stops-savoie-mexican-scores-knockout-in-first-round-on.html | VAZQUEZ STOPS SAVOIE; Mexican Scores Knockout in First Round on Coast | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/family-aid-unit-asks-funds.html | Family Aid Unit Asks Funds | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/f-w-mansfield-gurley-foe-dies-examayor-of-boston-served-193337lawyer.html | F, W, MANSFIELD, GURLEY FOE, DIES; Ex-Mayor of Boston Served! 1933-37--Lawyer Aided Catholic Archdiocese | True | Special to The New York Tlm, i | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/columbia-elects-moglen.html | Columbia Elects Moglen | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/another-dugong-captured.html | Another Dugong Captured | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/court-intruder-threatens-soble-convicted-spy-a-witness-in-perjury.html | COURT INTRUDER THREATENS SOBLE; Convicted Spy, a Witness in Perjury Trial, Accosted During Recess Here | True | By Homer Bigart | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/officer-is-promoted-by-american-chicle-co.html | Officer Is Promoted By American Chicle Co. | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/10shop-taxpayer-in-first-ave-deal-three-2d-avenue-parcels-also.html | 10-SHOP TAXPAYER IN FIRST AVE. DEAL; Three 2d Avenue Parcels Also Figure in Manhattan Realty Transactions | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/recount-on-house-starts-in-illinois-gop-incumbent-questions-rivals.html | RECOUNT ON HOUSE STARTS IN ILLINOIS; G.O.P. Incumbent Questions Rival's Lead -- Hiestand Keeps Seat on Coast | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/60000000-tax-forms-to-follow-yule-cards.html | 60,000,000 Tax Forms To Follow Yule Cards | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/blanche-ring-in-hospital.html | Blanche Ring in Hospital | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/norwalk-to-save-school-festivals-education-board-will-lift-a.html | NORWALK TO SAVE SCHOOL FESTIVALS; Education Board Will Lift a Principal's Ban on Both Christmas and Hanukkah | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/ship-sets-record-brasil-cuts-9-hours-from-buenos-airessantos-run.html | SHIP SETS RECORD; Brasil Cuts 9 Hours From Buenos Aires-Santos Run | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/a-banker-chides-mortgage-group-urges-investments-without-waiting.html | A BANKER CHIDES MORTGAGE GROUP; Urges Investments Without Waiting for Commitments on Housing Loans | True | By Glenn Fowlerspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/sukarno-inspires-shouts-for-irian-indonesian-president-rallies-aru.html | SUKARNO INSPIRES SHOUTS FOR 'IRIAN'; Indonesian President Rallies Aru Islanders on Claim for Netherlands New Guinea | True | By Bernard Kalbspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/refugee-year-is-urged-u-n-committee-asks-period-to-stress-need-for.html | REFUGEE YEAR IS URGED; U. N. Committee Asks Period to Stress Need for Aid | True | Special to The New York Times | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-anna-kindley-dies-nurse-took-part-in-general-slocum-rescue-in.html | MRS. ANNA KINDLEY DIES; Nurse Took Part in General Slocum Rescue in 1904 | True | Special to The New York Times. /I | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/allies-ease-curb-on-output-of-arms-in-west-germany-allies-ease-curb.html | Allies Ease Curb on Output Of Arms in West Germany; ALLIES EASE CURB ON GERMAN ARMS | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/bowers-pier-boss-on-west-side-dies-headed-pistol-local-that.html | BOWERS, PIER BOSS ON WEST SIDE, DIES; Headed 'Pistol' Local That Controls the Docks Used | True | by Luxury Liners | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/churchill-fund-gains-trustees-of-proposed-college-see-enrollment-of.html | CHURCHILL FUND GAINS; Trustees of Proposed College See Enrollment of 200 | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/meyner-looks-to-1959-says-democrats-will-fight-for-jersey-senate.html | MEYNER LOOKS TO 1959; Says Democrats Will Fight for Jersey Senate Control | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/thrust-in-tunisia-denied-by-french-command-answers-charge-officials.html | THRUST IN TUNISIA DENIED BY FRENCH; Command Answers Charge -- Officials Try to Induce Algerians to Seek Seats | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/ama-head-asks-ban-on-retirement-age.html | A.M.A. HEAD ASKS BAN ON 'RETIREMENT AGE' | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/princeton-names-johnson-to-start-he-is-picked-over-forcione-for.html | PRINCETON NAMES JOHNSON TO START; He Is Picked Over Forcione for Left-Tackle Spot in Game With Harvard | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/flatbush-center-is-aided.html | Flatbush Center Is Aided | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/ad-posters-of-19th-century-show-the-trade-has-few-new-tricks.html | Ad Posters of 19th Century Show The Trade Has Few New Tricks | True | By Bess Furmanspecial To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/wisconsin-taxes-dr-heuss.html | Wisconsin Taxes Dr. Heuss | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/business-man-will-head-sclerosis-society-drive.html | Business Man Will Head Sclerosis Society Drive | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/housing-agencies-raise-45275000-interest-cost-at-33509-for-14.html | HOUSING AGENCIES RAISE $45,275,000; Interest Cost at 3.3509% for 14 Issues -- Other Municipal Loans MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/publicist-is-honored-public-relations-group-gives-award-to-t-j-ross.html | PUBLICIST IS HONORED; Public Relations Group Gives Award to T. J. Ross | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/new-chapter-in-cuba.html | New Chapter in Cuba | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/french-troupes-plans-vieuxcolombier-de-paris-to-offer-britannicus.html | FRENCH TROUPE'S PLANS; Vieux-Colombier de Paris to Offer 'Britannicus' Here | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mme-sun-yatsen-makes-steel.html | Mme. Sun Yat-sen Makes Steel | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/spanish-amnesty-honors-pope.html | Spanish Amnesty Honors Pope | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/czerniak-triumphs-in-chess-at-haifa.html | CZERNIAK TRIUMPHS IN CHESS AT HAIFA | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/jackp-harris-ad-o-rae-theatres.html | JACKP. HARRIS, AD O RAE THeATReS | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/u-s-review-urged-on-world-problems.html | U. S. REVIEW URGED ON WORLD PROBLEMS | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/wr-grace-to-pay-40c-dividend-2-stock-payment-is-proposed.html | W.R. Grace to Pay 40c Dividend; 2% Stock Payment Is Proposed | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/labor-seeks-end-of-unionshop-ban-aflcio-council-says-voters-told.html | LABOR SEEKS END OF UNION-SHOP BAN; A.F.L.-C.I.O. Council Says Voters Told Congress to Bar 'Right-to-Work' Laws | True | By Joseph A. Loftusspecial To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/u-n-halts-clash-on-israels-line-gun-duel-with-syrian-unit-stirs.html | U. N. HALTS CLASH ON ISRAEL'S LINE; Gun Duel With Syrian Unit Stirs Lake Hula Area U. N. HALTS CLASH ON ISRAEL'S LINE | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/oscar-levant-on-jack-paar-show-pianist-flaunts-id-with-much-humor.html | Oscar Levant on Jack Paar Show; Pianist Flaunts Id With Much Humor Question of Taste on Subject Raised | True | By Jack Gould | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/scientists-to-begin-tour-in-antarctic.html | SCIENTISTS TO BEGIN TOUR IN ANTARCTIC | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/columbia-man-is-chief.html | Columbia Man Is Chief | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/msgr-lnlor-r-mclaughlin-dead-at-92-chaplain-of-the-college-of-st.html | Msgr. Lnlor R. McLaughlin Dead at 92; Chaplain of the College of St. Elizabeth | True | Special to The New Yo Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/thomas-r-remsen-civil-engineer-79.html | THOMAS R. REMSEN, CIVIL ENGINEER, ,79 | True | Special to The New york Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/canadian-bank-rate-320.html | Canadian Bank Rate 3.20% | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/president-to-prod-soviet-on-halting-atomic-tests-now-will-issue.html | PRESIDENT TO PROD SOVIET ON HALTING ATOMIC TESTS NOW; Will Issue Statement Today Reserving Right of U. S. to Resume Blasts LONDON TOLD OF PLANS Britain Presents Proposal in Geneva to Organize World Control System PRESIDENT PLANS TO PROD MOSCOW | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/czechs-will-buy-farm-machinery-placing-of-extensive-orders-is.html | CZECHS WILL BUY FARM MACHINERY; Placing of Extensive Orders Is Related to Speed-Up in Collectivization Drive | True | By M. S. Handlerspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/peter-stovins-have-child.html | Peter Stovins Have Child | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/macmillan-and-mccone-meet.html | Macmillan and McCone Meet | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/20-yugoslavs-to-study-in-us.html | 20 Yugoslavs to Study in U.S. | True | Special to The New York Times | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/marriage-on-nov-21-for-myrtha-casanova.html | Marriage on Nov. 21 For Myrtha Casanova | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/church-to-relocate-building-chairman-agrees-to-new-site-in-rockaway.html | CHURCH TO RELOCATE; Building Chairman Agrees to New Site in Rockaway | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/british-censor-lifts-homosexuality-ban.html | BRITISH CENSOR LIFTS HOMOSEXUALITY BAN | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/downtown-plans-elaborated-here-legislation-may-be-needed-for-some.html | DOWNTOWN PLANS ELABORATED HERE; Legislation May Be Needed for Some of the Ideas, David Rockefeller Says SUPERBLOCKS PROPOSED Office Towers Would Rise Above Low Store Buildings With Roof Promenades | True | By Charles Grutzner | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/asper-kraeer-tv-professor-63-archaeologist-and-classicist-i-at-n-y.html | (ASPER KRAEER, TV PROFESSOR, 63; Archaeologist and Classicist i at N. Y. U. Dies--Offered 'Sunrise Semester' Course | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/2-colonels-acquitted-business-man-also-freed-in-contract-conspiracy.html | 2 COLONELS ACQUITTED; Business Man Also Freed in Contract Conspiracy | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/assets-increased-by-madison-fund.html | ASSETS INCREASED BY MADISON FUND | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/tools-maker-elects-cincinnati-milling-picks-new-president-and.html | TOOLS MAKER ELECTS; Cincinnati Milling Picks New President and Chairman | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/half-gales-can-enliven-cruise-to-new-orleans-gulfs-intracoastal.html | Half Gales Can Enliven Cruise to New Orleans; Gulf's Intracoastal Waterway Is No Inland Route | True | By Clarence E. Lovejoy | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/marine-found-dead-in-crater.html | Marine Found Dead in Crater | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/state-tax-inequity-charged-nonresident-member-of-partnership.html | State Tax Inequity Charged; Non-Resident Member of Partnership Criticizes Levy on Profits | True | JOHN W. MACKEY. | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/ridder-papers-shift-officers.html | Ridder Papers Shift Officers | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/vermonter-tells-of-beating-g-o-p-w-h-meyer-first-democrat-in-u-s-of.html | VERMONTER TELLS OF BEATING G. O. P.; W. H. Meyer, First Democrat in U. S. Office Since 1850, Credits 'Lucky Breaks' | True | By David Anderson | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/glass-union-gets-rise-pact-with-4-concerns-provides-8c-now-and-same.html | GLASS UNION GETS RISE; Pact With 4 Concerns Provides 8c Now and Same in 1959 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/east-germans-free-priest.html | East Germans Free Priest | True | By Religious New Service. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/sales-record-set-by-dairy-concern-but-national-products-net.html | SALES RECORD SET BY DAIRY CONCERN; But National Products' Net Declined Slightly in the Quarter to Sept. 30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/democratic-sweep-laid-to-eisenhower.html | DEMOCRATIC SWEEP LAID TO EISENHOWER | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/greek-reaffirms-stand-on-cyprus-foreign-minister-lays-nato-talk.html | GREEK REAFFIRMS STAND ON CYPRUS; Foreign Minister Lays NATO Talk Collapse to British and Turkish Statesmen | True | By A. C. Sedgwickspecial To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/air-force-officers-arrested-in-brazil.html | AIR FORCE OFFICERS ARRESTED IN BRAZIL | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/relief-cheat-jailed-brooklyn-man-gets-90-days-in-29875-fraud.html | RELIEF CHEAT JAILED; Brooklyn Man Gets 90 Days in $298.75 Fraud | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/strange-doings-in-vermont.html | Strange Doings in Vermont | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/voters-return-langer-to-senate-in-absentia.html | Voters Return Langer To Senate in Absentia | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/15000-get-eye-tests-examinations-for-glaucoma-made-free-on-long.html | 15,000 GET EYE TESTS; Examinations for Glaucoma Made Free on Long Island | True | Special to The New York Times | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/dr-myrtle-picker-.html | DR, MYRTLE PICKER . | True | Oecial to The Nw YOrk Ttml. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/market-reaches-new-highs-for-58-but-many-gains-are-pared-in-wave-of.html | MARKET REACHES NEW HIGHS FOR '58; But Many Gains Are Pared in Wave of Profit Taking-- Volume 4,890,000 GENERAL MOTORS UP 1 1/4 Rail, Industrial, Combined Averages Set Records - Illinois Central Soars MARKET REACHES NEW HIGHS FOR '58 | True | By Burton Crane | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/pitt-to-have-3-semester-year.html | Pitt to Have 3-Semester Year | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/baseball-stars-fly-to-venezuela-howard-and-runnels-among-6-players.html | Baseball Stars Fly to Venezuela; Howard and Runnels Among 6 Players on Goodwill Trip | True | By Roscoe McGowen | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/christmas-bowl-teams-named.html | Christmas Bowl Teams Named | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/harry-m-cohen.html | HARRY M. COHEN, | True | Special to The NEw York Tlmei. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/door-restaurant-new-york.html | Door Restaurant, New York | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/wider-bet-group-urged-presbytery-wants-welfare-leader-on-offtrack.html | WIDER BET GROUP URGED; Presbytery Wants Welfare Leader on Off-Track Unit | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/theatre-party-nov-19-to-aid-childrens-unit.html | Theatre Party Nov. 19 To Aid Children's Unit | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/de-gaulle-decorates-churchill-order-of-liberation-given-at-moving.html | De Gaulle Decorates Churchill; Order of Liberation Given at Moving Rite in Paris DE GAULLE HONORS CHURCHILL AT RITE | | By Robert C. Dotyspecial To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/army-issues-call-for-1000-dogs-for-missilestation-sentry-duty.html | Army Issues Call for 1,000 Dogs For Missile-Station Sentry Duty | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/aiding-memorial-cancer-unit-fete.html | Aiding Memorial Cancer Unit Fete | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/richard-j-flynn.html | RICHARD J. FLYNN | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/sandra-v-coats-w-g-morrel-jr-will-be-married-aide-of-johns-hopkins.html | Sandra V. Coats, W. G. Morrel Jr. Will Be Married; Aide of Johns Hopkins Hospital and Alumnus of Yale Betrothed | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/steinkraus-scores-for-third-us-jumping-triumph-at-national-horse.html | Steinkraus Scores for Third U.S. Jumping Triumph at National Horse Show; CANADA'S GAYFORD VICTOR AT GARDEN Wins Drake Event in Second Jump-Off -- Mexico Trophy Retired by Steinkraus | True | By Deane McGowen | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/bishop-sherrill-gets-fire-helmet-his-greenwich-company-of.html | BISHOP SHERRILL GETS FIRE HELMET; His Greenwich Company of Volunteers Honors Him on 68th Birthday | | By Richard H. Parkespecial To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/hilton-hotels-to-build-inn-on-tarrytown-site.html | Hilton Hotels to Build Inn on Tarrytown Site | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/bodies-in-rebel-uniform.html | Bodies in Rebel Uniform | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/business-loans-here-rise-34-million-reserves-and-government.html | Business Loans Here Rise 34 Million; Reserves and Government Holdings Off; BUSINESS LOANS RISE $34,000,000 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/freight-loadings-steady-last-week-nations-total-of-674477-units-was.html | FREIGHT LOADINGS STEADY LAST WEEK; Nation's Total of 674,477 Units Was 5.5% Below Level of Year Ago | | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/designers-laud-patterned-rugs.html | Designers Laud Patterned Rugs | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/fight-for-sight-groups-to-benefit-tomorrow.html | Fight for Sight Groups To Benefit Tomorrow | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/maria-golovin-ends-tomorrow-menotti-play-will-have-had-5.html | 'MARIA GOLOVIN' ENDS TOMORROW; Menotti Play Will Have Had 5 Performances -- 'Enrico' Closing in Philadelphia | | By Sam Zolotow | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/consumer-wooed-at-moscow-fete-mikoyan-stresses-progress-in-soviet.html | CONSUMER WOOED AT MOSCOW FETE; Mikoyan Stresses Progress in Soviet -- Tone Toward West Is Conciliatory Mikoyan Woos the Consumer In Soviet Holiday-Eve Address | True | By Max Frankelspecial To The New York Times | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/rockefeller-put-on-state-map.html | Rockefeller Put on State Map | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/4hour-tv-show-listed-on-nov-16-heart-association-schedules.html | 4-HOUR TV SHOW LISTED ON NOV. 16; Heart Association Schedules Scientists, Entertainers -- Politics Continues | True | By Richard F. Shepard | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/holiday-for-sanitation-men.html | Holiday for Sanitation Men | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/u-s-relaxes-curbs-on-exports-to-reds-curb-on-exports-to-reds-is.html | U. S. Relaxes Curbs On Exports to Reds; CURB ON EXPORTS TO REDS IS EASED | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/speedy-pick-2-to-5-beats-canny-scot-in-pace-at-yonkers.html | Speedy Pick, 2 to 5, Beats Canny Scot In Pace at Yonkers | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/leftists-to-weigh-unity-in-1960-race-national-parley-of-various.html | LEFTISTS TO WEIGH UNITY IN 1960 RACE; National Parley of Various Groups Set for Cleveland -McManus Is a Sponsor | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/stowaway-in-court-british-engineer-pleads-guilty-to-shipping-on.html | STOWAWAY IN COURT; British Engineer Pleads Guilty to Shipping on Britannic | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/canadians-protest-tolls-on-waterway.html | CANADIANS PROTEST TOLLS ON WATERWAY | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/missing-barge-found-lake-erie-craft-capsized-no-sign-of-5-in-crew.html | MISSING BARGE FOUND; Lake Erie Craft Capsized -No Sign of 5 in Crew | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/corcorico-pawtucket-victor.html | Corcorico Pawtucket Victor | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/shelling-at-quemoy-is-resumed-by-reds.html | SHELLING AT QUEMOY IS RESUMED BY REDS | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/c-e-fodllough-exaide-ofpennsy-roads-former-advertising-manager.html | 'C, E, FODLLOUGH, EX-AIDE OFPENNSY; :Road's Former Advertising ' Manager D/es--Traveled With 7 O, S, Presidents | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/air-base-projects-slated.html | Air Base Projects Slated | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/rabbis-memorial-held-dr-magnes-honored-here-on-10th-anniversary-of.html | RABBI'S MEMORIAL HELD; Dr. Magnes Honored Here on 10th Anniversary of Death | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/lumber-production-94-above-57-rate.html | LUMBER PRODUCTION 9.4% ABOVE '57 RATE | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/general-contact-approves-spinoff.html | GENERAL CONTACT APPROVES SPIN-OFF | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/rooms-designed-for-a-budgeteer-are-put-on-view.html | Rooms Designed For a Budgeteer Are Put on View | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/callas-is-dropped-by-metropolitan-singers-contract-canceled-in.html | CALLAS IS DROPPED BY METROPOLITAN; Singer's Contract Canceled in Dispute Over Roles CALLAS IS DROPPED BY METROPOLITAN | True | By Ross Parmenter | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/excerpts-from-the-opinions-on-refugees.html | Excerpts From the Opinions on Refugees | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/gains-predicted-for-u-s-economy-nation-is-in-the-full-swing-of.html | GAINS PREDICTED FOR U. S. ECONOMY; Nation Is in the Full Swing of Recovery, Clague Tells Luncheon Meeting | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/pasternaks-apology.html | Pasternak's 'Apology' | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/general-american.html | GENERAL AMERICAN | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/blood-gifts-slated-prince-hall-masons-hearst-magazines-and-ebasco.html | BLOOD GIFTS SLATED; Prince Hall Masons, Hearst Magazines and Ebasco Aid | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/general-phone-sylvania-in-deal-directors-of-both-concerns-approve.html | GENERAL PHONE, SYLVANIA IN DEAL; Directors of Both Concerns Approve Merger Plan -Exchange of Stock Slated STOCKHOLDERS TO VOTE But Meeting Dates Not Set -- New Company's Assets Would Top 1.3 Billion | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/off-and-running-today-heptagonal-crosscountry-racing-draws-ivy.html | Off and Running Today; Heptagonal Cross-Country Racing Draws Ivy Teams, Army and Navy | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/donelli-calls-ivy-league-football-most-imaginative-in-country.html | Donelli Calls Ivy League Football Most Imaginative in Country; COLUMBIA COACH CITES NEXT RIVAL Says Dartmouth and Other Ivy Teams Mix Unusual, Standard Formations | True | By Lincoln A. Werden | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/jesuits-tribute-paid-to-stritch-xavier-award-conferred-posthumously.html | JESUITS' TRIBUTE PAID TO STRITCH; Xavier Award Conferred Posthumously at Mission Benefit Dinner Here | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/hungarian-refugees-win-constitutional-safeguards-appeals-court.html | Hungarian Refugees Win Constitutional Safeguards; Appeals Court Rules That Even Though Aliens Have No Visas They Cannot Be Deported Without Hearings 1956 Hungarian Refugees Win Safeguards of the Constitution | True | By Edward Ranzal | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/soldiers-sentence-protested.html | Soldier's Sentence Protested | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/brooklyn-site-in-deal-old-plants-in-erie-basin-area-will-be.html | BROOKLYN SITE IN DEAL; Old Plants in Erie Basin Area Will Be Replaced | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/jersey-building-set-plans-drawn-for-new-home-for-agriculture.html | JERSEY BUILDING SET; Plans Drawn for New Home for Agriculture Department | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/thomson-7-under-par-record-64-puts-him-in-tie-for-sydney-lead-at.html | THOMSON 7 UNDER PAR; Record 64 Puts Him in Tie for Sydney Lead at 138 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/goulding-k-wight.html | GO.ULDING K. 'WIGHT | True | Special to The New YOrk TimeS. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/john-r-lecount.html | JOHN R. LECOUNT | True | Scial to Thi New York Times, | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-wheeler-wed-to-james-h-s-ellis.html | Mrs. Wheeler Wed To James H. S. Ellis | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/sicilian-regime-defying-fanfani-island-christian-democrats-ruling.html | SICILIAN REGIME DEFYING FANFANI; Island Christian Democrats Ruling With Extremist Aid Threaten to Split Party | True | By Paul Hofmannspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/machinists-recalled-oak-ridge-plant-bids-ousted-workers-return-to.html | MACHINISTS RECALLED; Oak Ridge Plant Bids Ousted Workers Return to Job | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/president-names-youth-conferees-chooses-national-committee-for.html | PRESIDENT NAMES YOUTH CONFEREES; Chooses National Committee for White House Parley in 1960, Sixth of Its Kind | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/submarine-has-leak-missile-carrier-surfaces-without-damage.html | SUBMARINE HAS LEAK; Missile Carrier Surfaces Without Damage | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/pope-calls-role-mainly-spiritual-tells-500-newspaper-men-he-is-not.html | POPE CALLS ROLE MAINLY SPIRITUAL; Tells 500 Newspaper Men He Is Not a Diplomatic or Political Pontiff | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/business-demands-thrift-by-victors-chamber-warns-democrats-in.html | BUSINESS DEMANDS THRIFT BY VICTORS; Chamber Warns Democrats in Congress on Deficit and Presses 'Right to Work' BUSINESS DEMANDS THRIFT BY VICTORS | True | By A. H. Raskin | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/new-parish-planned-catholics-buy-darien-tract-for-2d-church-in-town.html | NEW PARISH PLANNED; Catholics Buy Darien Tract for 2d Church in Town | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/corporation-has-no-comment.html | Corporation Has No Comment | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/tidewater-oil-company-lists-deficits-for-third-quarter-and-nine.html | Tidewater Oil Company Lists Deficits For Third Quarter and Nine Months | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/story-by-conrad.html | Story by Conrad | True | JOHN P. SHANLEY. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/rca-sets-up-unit-to-develop-new-weapons-in-the-space-age-officials.html | R.C.A. Sets Up Unit to Develop New Weapons in the Space Age; Officials Appointed to Direct Advanced Military Systems at Jersey Center | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/128-african-women-fined.html | 128 African Women Fined | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/coronation-beamed-to-soviet.html | Coronation Beamed to Soviet | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/democratic-talk-asked-extruman-aide-suggests-wagner-call-parley.html | DEMOCRATIC TALK ASKED; Ex-Truman Aide Suggests Wagner Call Parley | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/miss-shaver-is-honored.html | Miss Shaver Is Honored | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/desses-calls-new-setting-aid-to-styles.html | Desses Calls New Setting Aid to Styles | True | By Carrie Donovan | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/harmonie-wins-3-to-2-beats-union-club-as-squash-racquets-play.html | HARMONIE WINS, 3 TO 2; Beats Union Club as Squash Racquets Play Starts | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/trinitypawling-hopes-to-repeat-last-years-upset-of-canterbury.html | Trinity-Pawling Hopes to Repeat Last Year's Upset of Canterbury | True | By William J. Briordyspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-j-c-thaxter-heads-golf-group-metropolitan-women-elect-officers.html | MRS. J. C. THAXTER HEADS GOLF GROUP; Metropolitan Women Elect Officers, Adopt U.S.G.A. Handicapping System | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/meat-union-held-redinfiltrated-leader-denies-that-aide-was-relieved.html | MEAT UNION HELD RED-INFILTRATED; Leader Denies That Aide Was Relieved of Duties as Result of Charge | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/hailed-in-brazil.html | Hailed in Brazil | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/couple-proves-sixroom-apartment-can-be-furnished-for-1500-project.html | Couple Proves Six-Room Apartment Can Be Furnished for $1,500; Project in Village Took 2 Years of Hard Work | True | By Rita Reif | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/peru-doctors-strike-demand-changes-be-made-at-social-security.html | PERU DOCTORS STRIKE; Demand Changes Be Made at Social Security Hospital | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/coalition-cabinet-formed-in-belgium.html | COALITION CABINET FORMED IN BELGIUM | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/tito-sends-best-wishes-notes-on-soviet-anniversary-are-cool-and.html | TITO SENDS BEST WISHES; Notes on Soviet Anniversary Are Cool and Correct | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/l-i-builder-accused-of-bribing-banker.html | L. I. BUILDER ACCUSED OF BRIBING BANKER | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/theatre-party-set-by-child-study-unit.html | Theatre Party Set By Child Study Unit | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/train-crew-rescues-air-crash-survivors.html | TRAIN CREW RESCUES AIR CRASH SURVIVORS | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/citys-schoolbuilding-plans.html | City's School-Building Plans | True | HAROLD SIEGEL, | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/advertising-ogilvy-wins-race.html | Advertising Ogilvy Wins Race | True | By Carl Spielvogel | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/irving-m-haspel.html | IRVING' M. HAsPEL | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/elizabeth-naumann-wed.html | Elizabeth Naumann Wed | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/shield-bearer-beats-favored-maestro-ii-in-jamaica-dash-sorrentino.html | Shield Bearer Beats Favored Maestro II in Jamaica Dash; SORRENTINO WINS IN SPEEDY FINISH Shield Bearer Pays $33.10 for $2 in Scoring Over 2-1 Choice in Sprint | True | By William E. Conklin | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/debentures-issue-called.html | Debentures Issue Called | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/3-horses-reach-laurel-for-race-irelands-ballymoss-tharp-and-german.html | 3 HORSES REACH LAUREL FOR RACE; Ireland's Ballymoss, Tharp and German Orsini Arrive -- Double Pays $1,081 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/giant-eleven-studies-colts-options-ground-play-forces-defense-to.html | Giant Eleven Studies Colts' Options; Ground Play Forces Defense to Make False Moves Inside Feint Helps Ball Carrier Get Outside End | True | By Howard M. Tuckner | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/kern-dodge.html | KERN DODGE | True | SccIal to The ew York Ttmeg. | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/store-sales-rise-in-all-districts-reserve-says-volume-last-week.html | STORE SALES RISE IN ALL DISTRICTS; Reserve Says Volume Last Week Gained 5% in U. S. and 6% in This Area | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/transport-news-icebreaker-here-westwind-returns-after-6th-mission.html | TRANSPORT NEWS: ICEBREAKER HERE; Westwind Returns After 6th Mission in North -- Rail Rate Cut Protested | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/belgium-gets-us-gifts-accepts-theatre-at-worlds-fair-takes-over.html | BELGIUM GETS U.S. GIFTS; Accepts Theatre at World's Fair -- Takes Over Lagoon | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/sidelights-rate-rise-cycle-completed-here.html | Sidelights; Rate Rise Cycle Completed Here | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/colleges-get-physics-grant.html | Colleges Get Physics Grant | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/soft-coal-output-still-off.html | Soft Coal Output Still Off | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/food-new-products-cakes-soups-and-chicken-croquettes-are-offered.html | Food: New Products; Cakes, Soups and Chicken Croquettes Are Offered Frozen by Wisconsin Inn | True | By June Owen | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/builder-sets-up-fund-for-charity-louis-adler-once-a-dress-clerk.html | BUILDER SETS UP FUND FOR CHARITY; Louis Adler, Once a Dress Clerk Making $3 a Week, Gives $4,000,000 TRUST HONORS HIS WIFE Foundation Formed on His 75th Birthday Headed by S. D. Leidesdorf | True | By James Feron | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/a-4th-home-to-manage-mary-todhunter-clark-rockefeller.html | A 4th Home to Manage; Mary Todhunter Clark Rockefeller | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/california-recounts.html | California Recounts | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/palmer-rejoins-indians.html | Palmer Rejoins Indians | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/maxwell-takes-lead-in-25000-open-with-8underpar-64-for-total-of-136.html | Maxwell Takes Lead in $25,000 Open With 8-Under-Par 64 for Total of 136; TEXAN 2 STROKES AHEAD OF COLLINS Maxwell's 64 Cuts Atlanta Course Record -- Boros Third With 66 for 140 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-a-c-appleton.html | MRS. A. C. APPLETON | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/chemist-is-honored-illinois-professor-is-cited-for-public-service.html | CHEMIST IS HONORED; Illinois Professor Is Cited for Public Service by Society | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/lethargic-student-body-hangs-itself-in-effigy.html | Lethargic Student Body Hangs Itself in Effigy | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/hewitt-ousts-deyro.html | Hewitt Ousts Deyro | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/clinton-white-sox-farm.html | Clinton White Sox Farm | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/philip-gives-medal-to-queen.html | Philip Gives Medal to Queen | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/keating-studies-bombing-in-south-senatorelect-and-javits-visit.html | KEATING STUDIES BOMBING IN SOUTH; Senator-Elect and Javits Visit Scenes of Hate-Blasts in Georgia and Florida | True | By Leonard Ingallsspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mitchell-asks-war-on-labor-violence.html | MITCHELL ASKS WAR ON LABOR VIOLENCE | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/karachi-curbs-soviet-bars-printing-publicity-as-if-it-were-news.html | KARACHI CURBS SOVIET; Bars Printing Publicity as if It Were News | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/wilbur-h-adams.html | WILBUR H. ADAMS | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/cairo-envoy-back-in-beirut.html | Cairo Envoy Back in Beirut | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/knafelc-to-undergo-surgery.html | Knafelc to Undergo Surgery | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-rockefeller-says-its-so-new-but-answers-requests-and-questions.html | MRS. ROCKEFELLER SAYS IT'S 'SO NEW'; But Answers Requests and Questions Confidently at Her First | True | By Edith Evans Asbury | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/u-a-w-threatens-harvester-strike.html | U. A. W. THREATENS HARVESTER STRIKE | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/in-the-nation-president-eisenhower-and-the-spenders.html | In The Nation; President Eisenhower and the 'Spenders' | True | By Arthur Krock | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/dr-william-p-lamb.html | DR. WILLIAM P. LAMB | True | Special to Th New York Time,. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/bank-clearings-up-weeks-check-turnover-rose-04-above-1957-level.html | BANK CLEARINGS UP; Week's Check Turnover Rose 0.4% Above 1957 Level | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mental-ills-cost-put-at-3-billion-study-finds-annual-losses-in.html | MENTAL ILLS COST PUT AT 3 BILLION; Study Finds Annual Losses in Earnings of Patients Exceed 728 Million | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/miss-elizabeth-dun-becomes-affianced.html | Miss Elizabeth Dun Becomes Affianced | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/bitter-on-u-s-policy.html | Bitter on U. S. Policy | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/harriman-to-keep-watch-on-albany-as-titular-head-of-party-he.html | HARRIMAN TO KEEP WATCH ON ALBANY; As 'Titular Head' of Party, He Cautions Rockefeller to Redeem All Promises HARRIMAN TO KEEP WATCH ON ALBANY | True | By Leo Egan | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/blast-in-home-hurls-man-80-in-air-he-lives-as-fall-is-broken-by.html | Blast in Home Hurls Man, 80, in Air; He Lives as Fall Is Broken by Worker | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/many-entertain-and-take-guests-to-horse-show-dinners-held-at-homes.html | Many Entertain And Take Guests To Horse Show; Dinners Held at Homes Before Performance at the Garden | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/iraqi-premier-pledges-to-keep-country-free.html | Iraqi Premier Pledges To Keep Country Free | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/kennedy-fights-suit-senate-unit-counsel-opposes-libel-charges-by.html | KENNEDY FIGHTS SUIT; Senate Unit Counsel Opposes Libel Charges by Teamster | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/gugig-goldberg.html | Gugig -- Goldberg | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/soviet-speeds-aid-for-peiping-drive-red-china-says-development-was.html | SOVIET SPEEDS AID FOR PEIPING DRIVE; Red China Says Development Was Helped by Deliveries of Russian Equipment | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/music-bach-interpreter-rosalyn-tureck-gives-town-hall-recital.html | Music: Bach Interpreter; Rosalyn Tureck Gives Town Hall Recital | True | By Howard Taubman | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/princeton-fossil-hunt-aided.html | Princeton Fossil Hunt Aided | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/wagner-5-children-open-drive-on-polio.html | WAGNER, 5 CHILDREN OPEN DRIVE ON POLIO | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/college-head-quits-dr-bostian-of-n-c-state-to-return-to-teaching.html | COLLEGE HEAD QUITS; Dr. Bostian of N. C. State to Return to Teaching | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/grains-soybeans-show-wide-gains-steady-rise-all-day-long-attracts.html | GRAINS, SOYBEANS SHOW WIDE GAINS; Steady Rise All Day Long Attracts Short-Covering in Volume Near Close | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/2-parcels-are-sold-at-3d-ave-and-49th.html | 2 PARCELS ARE SOLD AT 3D AVE. AND 49TH | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/aurora-ill-mayor-fined.html | Aurora, Ill., Mayor Fined | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/third-moon-shot-is-delayed-a-day-technical-difficulties-are-the.html | THIRD MOON SHOT IS DELAYED A DAY; Technical Difficulties Are the Cause -- Rain Pelts Launching Site | True | By Richard Witkinsspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/missing-plane-held-by-rebels-in-cuba-lost-plane-held-by-cuban.html | Missing Plane Held By Rebels in Cuba; LOST PLANE HELD BY CUBAN REBELS | True | Special to The New York Times | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/the-blob-slithers-into-mayfair.html | 'The Blob' Slithers Into Mayfair | True | HOWARD THOMPSON. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/frank-to-face-2d-trial-appeal-freed-exfbi-man-in-foreign-registry.html | FRANK TO FACE 2D TRIAL; Appeal Freed Ex-F.B.I. Man in Foreign Registry Case | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/phelps-dodge-net-dips-to-78c-a-share-in-3d-quarter-from-84c-in-57.html | Phelps Dodge Net Dips to 78c a Share in 3d Quarter From 84c in '57 Period | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/railroads-claim-reduction-in-accidents-charge-unions-with.html | Railroads Claim Reduction in Accidents; Charge Unions With Distorting Figures | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/scrubbed-look-all-washed-up-expert-predicts.html | Scrubbed Look All Washed Up, Expert Predicts | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/helen-h-blumenkranz-will-be-wed-dec-24.html | Helen H. Blumenkranz Will Be Wed Dec. 24 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/hubert-w-ryan.html | HUBERT W. RYAN | True | Special to Tile New York Times, | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/democrats-plan-abroad-program-in-new-congress-labor-and-housing.html | DEMOCRATS PLAN ABROAD PROGRAM IN NEW CONGRESS; Labor and Housing Laws, Aid for Depressed Areas Included in Proposals URBAN RENEWAL LISTED Johnson and Rayburn Lead Policy Formulation -- Civil Rights a Touchy Issue Democrats Chart Vast Program To Be Passed by New Congress | True | By Russell Bakerspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/cafe-manager-shot-police-seize-man-wounded-in-new-years-fracas.html | CAFE MANAGER SHOT; Police Seize Man Wounded in New Year's Fracas | True | | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/kennedy-going-to-alaska.html | Kennedy Going to Alaska | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/the-presidents-mislaid-issue.html | The President's Mislaid Issue | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/last-body-taken-from-mine.html | Last Body Taken From Mine | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/heather-kitchel-1957-debutante-engaged-to-wed-student-at-mt-vernon.html | Heather Kitchel, 1957 Debutante, Engaged to Wed; Student at Mt. Vernon Junior College Fiancee of W. H. Leachman Jr. | True | Special To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/st-lawrence-picks-benedict.html | St. Lawrence Picks Benedict | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/braves-shift-farm-wichita-clubs-franchise-is-transferred-to.html | BRAVES SHIFT FARM; Wichita Club's Franchise Is Transferred to Louisville | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/penn-alters-aerial-game.html | Penn Alters Aerial Game | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/how-to-stop-the-tests.html | How to Stop the Tests | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/lesser-and-rank-form-tv-combine-u-s-and-british-producers-to.html | LESSER AND RANK FORM TV COMBINE; U. S. and British Producers to Continue Other Film Work -- Joseph Wiseman Signed | True | By Thomas M. Pryorspecial To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/45-choice-chicago-victor.html | 4-5 Choice Chicago Victor | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/prices-advance-on-cocoa-board-4-near-months-rise-limit-for-a-day.html | PRICES ADVANCE ON COCOA BOARD; 4 Near Months Rise Limit for a Day -- Copper and Wool Also Strong | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/truckman-dies-in-his-cab.html | Truckman Dies in His Cab | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/british-circulation-up-notes-in-use-rose-8994000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 8,994,000 in Week to 2,020,951,000 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/meany-plans-meeting.html | Meany Plans Meeting | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/plan-offered-by-britain.html | Plan Offered by Britain | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/lockheed-shows-gain-in-earnings-aircraft-concerns-profit-up-in-9.html | LOCKHEED SHOWS GAIN IN EARNINGS; Aircraft Concern's Profit Up in 9 Months to $4.48 a Share From $3.83 | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/scarsdale-church-to-gain.html | Scarsdale Church to Gain | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrschristie-bohnsack.html | MRS.CHRISTIE BOHNSACK | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/col-h-e-batson.html | COL, H, E, BATSON | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/fall-into-shaft-kills-priest.html | Fall Into Shaft Kills Priest | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/breitel-defends-wide-court-role-justice-in-columbia-talk-says.html | BREITEL DEFENDS WIDE COURT ROLE; Justice, in Columbia Talk Says Jurists Have Duty to Weigh Social Factors | True | By Russell Porter | 1986-09-11 | RE0000303226 | B00000740931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/thefts-irk-westport-police-set-up-patrols-to-trap-daylight-burglars.html | THEFTS IRK WESTPORT; Police Set Up Patrols to Trap Daylight Burglars | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/paris-and-london-review-disputes-couve-de-murville-confers-with.html | PARIS AND LONDON REVIEW DISPUTES; Couve de Murville Confers With British About Trade and French NATO Role | True | By Thomas P. Ronanspecial To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/lincoln-2-inches-shorter-still-longest-6person-car.html | Lincoln, 2 Inches Shorter, Still Longest 6-Person Car | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/cardinals-come-here-from-rome-spellman-and-mcintyre-join-in.html | CARDINALS COME HERE FROM ROME; Spellman and McIntyre Join in Praising Pope John and Bring His Blessing | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/rockefeller-sees-albany-leaders-on-policies-today-seeks-start-on.html | ROCKEFELLER SEES ALBANY LEADERS ON POLICIES TODAY; Seeks Start on 'Teamwork' -- Refuses to Comment on National Affairs ROCKEFELLER SETS TEAMWORK GOAL | True | By Peter Kihss | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/antisemitism-seen-bnai-brith-group-official-finds-it-erupting-in.html | ANTI-SEMITISM SEEN; Bnai B'rith Group Official Finds It Erupting in South | True | Special to The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/new-president-named-by-holt-hosiery-corp.html | New President Named By Holt Hosiery Corp. | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/a-p-proposes-to-revise-setup-big-chain-would-eliminate-2-stocks-and.html | A. & P. PROPOSES TO REVISE SET-UP; Big Chain Would Eliminate 2 Stocks and Issue More -- Public Sale Seen | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/south-korea-executes-captain.html | South Korea Executes Captain | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/hostility-to-nixon-denied-latin-american-demonstrations-said-to.html | Hostility to Nixon Denied; Latin American Demonstrations Said to Protest Government Policy | | SERAFINO ROMUALDI, | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/cotton-futures-move-narrowly-options-close-1-point-higher-to-12.html | COTTON FUTURES MOVE NARROWLY; Options Close 1 Point Higher to 12 Points Lower -Liverpool Prices Dip | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/service-for-all.html | Service for All | True | | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-07 | 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/south-korea-asks-proof-of-red-exit-challenges-the-communists-to-let.html | SOUTH KOREA ASKS PROOF OF RED EXIT; Challenges the Communists to Let U.N. Check Claim All Chinese Have Left | True | By Kathleen Teltschspecial To The New York Times. | 1986-09-11 | RE0000303226 | B00000740931 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mack-denies-tv-plot-exfcc-member-enters-plea-in-award-of-miami.html | MACK DENIES TV PLOT; Ex-F.C.C. Member Enters Plea in Award of Miami Channel | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/wood-field-and-stream-to-shoot-buck-behind-left-shoulder-aim-there.html | Wood, Field and Stream; To Shoot Buck Behind Left Shoulder, Aim There and Stumble | | By John W. Randolphspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/2-on-irvington-house-board.html | 2 on Irvington House Board | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/brooklyn-houses-figure-in-deals-6story-apartment-on-ocean-avenue.html | BROOKLYN HOUSES FIGURE IN DEALS; 6-Story Apartment on Ocean Avenue Among Parcels in Ownership Change | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/soviet-jockeys-praise-ballymoss-at-laurel-nasimov-and-kovalev-join.html | Soviet Jockeys Praise Ballymoss; At Laurel, Nasimov and Kovalev Join Colt's Admirers | | By Joseph C. Nicholsspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/president-hails-russians.html | President Hails Russians | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/election-forecasting-queried.html | Election Forecasting Queried | True | SIMEON H. F. GOLDSTEIN. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/alfred-c-clarke.html | ALFRED C. CLARKE | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mrs-victor-viafore.html | MRS. VICTOR VIAFORE | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/shares-in-london-advance-further-switching-to-stocks-lowers.html | SHARES IN LONDON ADVANCE FURTHER; Switching to Stocks Lowers Government Loans by as Much as 10 Shillings | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/yuletide-shop-talk-selecting-appropriate-house-gift-can-begin-right.html | Yuletide Shop Talk; Selecting Appropriate House Gift Can Begin Right at the Front Door | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/ricci-heard-here-as-violin-soloist-with-philharmonic-he-plays.html | RICCI HEARD HERE AS VIOLIN SOLOIST; With Philharmonic, He Plays Paganini's First Concerto -- Schippers Conducts. | | EDWARD DOWNES. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/court-voids-fcc-rule-appeals-unit-sets-aside-ban-on-fm-music.html | COURT VOIDS F.C.C. RULE; Appeals Unit Sets Aside Ban on FM Music Subscription | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/five-men-on-a-bike-challenge-solo-trip-to-yale-game-by-rival.html | Five Men on a Bike Challenge Solo Trip To Yale Game by Rival Princeton Student | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/rites-held-for-bishop-reilly-in-brooklyni-wagner-and-1300-of-clergy.html | Rites Held for Bishop Reilly in Brooklyn;I Wagner and 1,300 of Clergy Attend Mass | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/arab-refugee-aid-for-years-urged-acting-head-of-un-agency-sees.html | ARAB REFUGEE AID FOR YEARS URGED; Acting Head of U.N. Agency Sees Continuing Need Even if Middle East Is Pacified | | By Kathleen Teltschspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/dealer-in-the-fabulous-harry-winston.html | Dealer in the Fabulous; Harry Winston | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/third-moon-rocket-fails-after-firing-at-cape-canaveral-3d-moon.html | Third Moon Rocket Fails After Firing At Cape Canaveral; 3D MOON ROCKET FIRED BUT IT FAILS | True | By Richard Witkinspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/gatt-meeting-in-1960-is-proposed-by-u-s.html | GATT Meeting in 1960 Is Proposed by U. S. | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/wallae-falyey-surety-offigial-i-resident-of-massachusetts-bonding.html | WALLA(E FALYEY, SURETY OFFIGIAL i; resident of' Massachusetts Bonding and Insurance Dies in Boston at 64. | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/birgit-nilsson-soprano-is-engaged-by-met.html | Birgit Nilsson, Soprano, Is Engaged by 'Met' | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hussein-angrily-denies-trip-means-abdication.html | Hussein Angrily Denies Trip Means Abdication | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/martha-raye-is-remarried.html | Martha Raye Is Remarried | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/jersey-will-adopt-drastic-speed-curb.html | JERSEY WILL ADOPT DRASTIC SPEED CURB | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/beaver-trapping-is-approved.html | Beaver Trapping Is Approved | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/4year-high-set-in-cocoa-volume-prices-mixed-copper-up-after-slow.html | 4-YEAR HIGH SET IN COCOA VOLUME; Prices Mixed -- Copper Up After Slow Start -- Lead, Tin and Zinc Climb | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/upland-game-on-spot-jersey-season-opens-today-and-extends-to-dec-6.html | UPLAND GAME ON SPOT; Jersey Season Opens Today and Extends to Dec. 6 | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/lane-beats-godih-in-syracuse-bout-michigan-lightweight-wins-split.html | LANE BEATS GODIH IN SYRACUSE BOUT; Michigan Lightweight Wins Split Verdict in 10-Round Contest With Algerian | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/red-china-paying-debts-to-soviet-300000000-export-rise-to-russia.html | RED CHINA PAYING DEBTS TO SOVIET; $300,000,000 Export Rise to Russia Viewed as Big Drain on Economy | True | By Harry Schwartz | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/big-west-side-plant-is-set-for-auction.html | BIG WEST SIDE PLANT IS SET FOR AUCTION | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hotel-exhibit-drew-record-attendance.html | HOTEL EXHIBIT DREW RECORD ATTENDANCE | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/2d-banker-ousted-over-l-i-inquiry.html | 2D BANKER OUSTED OVER L. I. INQUIRY | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/world-health-unit-aide-named.html | World Health Unit Aide Named | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/polaroid-rights-set-on-a-1for21-basis.html | POLAROID RIGHTS SET ON A 1-FOR-21 BASIS | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/algerian-rebels-brand-candidates-as-traitors.html | Algerian Rebels Brand Candidates as Traitors | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/thailand-executes-arsonist.html | Thailand Executes Arsonist | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/kasper-is-defended-nashville-jury-will-get-race-agitators-case.html | KASPER IS DEFENDED; Nashville Jury Will Get Race Agitator's Case Today | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/gazette-chief-lays-politics-to-faubus.html | GAZETTE CHIEF LAYS 'POLITICS TO FAUBUS | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/soble-says-beria-forced-him-to-spy-tells-perjury-trial-that-was.html | SOBLE SAYS BERIA FORCED HIM TO SPY; Tells Perjury Trial That Was Price of Exit Visa for Kin -- Intruder Scolded | True | By Homer Bigart | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/central-national-elevates-2.html | Central National Elevates 2 | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/enrico-planned-in-phoenix-series-reich-version-of-pirandello-play.html | 'ENRICO' PLANNED IN PHOENIX SERIES; Reich Version of Pirandello Play Gets Lease on Life -- Genet Drama Listed | True | By Louis Calta | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/strike-over-onelegged-man.html | Strike Over One-Legged Man | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/3state-approach-on-transit-is-seen-rockefeller-held-likely-to-widen.html | 3-STATE APPROACH ON TRANSIT IS SEEN; Rockefeller Held Likely to Widen Program for Area After He Takes Office CONNECTICUT AID IS AIM New Jersey Approval of a Bi-State Agency Is Now Believed Doubtful | True | By Charles G. Bennett | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/commodities-up-again-index-rose-to-878-thursday-from-876-on.html | COMMODITIES UP AGAIN; Index Rose to 87.8 Thursday From 87.6 on Wednesday | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/u-s-approves-cut-in-esso-ship-plans-company-to-build-2-not-5-new.html | U. S. APPROVES CUT IN ESSO SHIP PLANS; Company to Build 2, Not 5, New Tankers and Shift 4, Not 10, Old Ones | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/u-s-stars-reach-final-in-singles-richardson-beats-matsuura-and.html | U. S. STARS REACH FINAL IN SINGLES; Richardson Beats Matsuura and Olmedo Ousts Miyagi in Tennis at Osaka | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/u-s-commerce-aide-picked.html | U. S. Commerce Aide Picked | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/shirley-bloomer-triumphs.html | Shirley Bloomer Triumphs | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/miss-hoffman-becomes-bride-t-of-navy-ensign-recent-debutante-wed-in.html | Miss Hoffman Becomes Bride t Of Navy Ensign; Recent Debutante Wed in Maryland Church to Orthello Pollock Jr. | | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/new-canaan-to-get-its-first-church-of-modern-design.html | New Canaan to Get Its First Church of Modern Design | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/akahito-may-pick-commoner-as-bride-and-next-empress.html | Akahito May Pick Commoner as Bride And Next Empress | | By Robert Trumbullspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/bourguiba-decries-dictatorship-aims.html | BOURGUIBA DECRIES DICTATORSHIP AIMS | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mrs-milton-h-lewin.html | MRS. MILTON H, LEWIN | | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/intimidation-denied-by-welfare-chief.html | INTIMIDATION DENIED BY WELFARE CHIEF | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hospital-patients.html | Hospital Patients | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/jersey-bank-branch-rejected.html | Jersey Bank Branch Rejected | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/senators-detect-bombing-pattern-keating-and-javits-suspect-blasts.html | SENATORS DETECT BOMBING PATTERN; Keating and Javits Suspect Blasts in South Stemmed From 'Common Origin' | True | By Leonard Ingallsspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/customs-unit-to-hail-veterans.html | Customs Unit to Hail Veterans | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/peiping-marks-anniversary.html | Peiping Marks Anniversary | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/art-dutch-drawings-comprehensive-display-of-149-works-opens-today.html | Art: Dutch Drawings; Comprehensive Display of 149 Works Opens Today at Morgan Library | True | By Stuart Preston | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/chiefs-top-red-devils-3429.html | Chiefs Top Red Devils, 34-29 | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/food-news-first-course-set-to-serve.html | Food News: First Course Set to Serve | | By June Owen | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/theatre-diversions-vinaver-revue-given-at-the-downtown.html | Theatre: 'Diversions'; Vinaver Revue Given at the Downtown | True | By Lewis Funke | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/dr-w-g-greenslade-missionary-was-75.html | DR. W. G. GREENSLADE, ! MISSIONARY, WAS 75 | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/electric-gun-shoots-ice-cream-leather-that-breathes-patented-wide.html | Electric Gun Shoots Ice Cream; Leather That Breathes Patented; Wide Variety of Ideas Covered By Patents Issued During Week | True | BY Stacy V. Jonesspecial To The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/two-hurt-in-plane-mishap.html | Two Hurt in Plane Mishap | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/lykes-bros-gets-a-higher-subsidy-line-is-first-to-win-u-s.html | LYKES BROS. GETS A HIGHER SUBSIDY; Line Is First to Win U. S. Shipbuilding Rate 48.4% Above Costs in Japan | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/campanella-ends-stay-in-hospital-paralyzed-catcher-returns-to-his.html | CAMPANELLA ENDS STAY IN HOSPITAL; Paralyzed Catcher Returns to His Glen Cove Home -Will Continue Therapy | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/illinois-house-race-is-still-undecided.html | ILLINOIS HOUSE RACE IS STILL UNDECIDED | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/a-soviet-hoax.html | A Soviet Hoax | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/nlrb-region-aide-named.html | N.L.R.B. Region Aide Named | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/air-academy-to-get-hospital.html | Air Academy to Get Hospital | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hot-muffins-on-the-table-make-meal-festive-one.html | Hot Muffins on the Table Make Meal Festive One | True | By Ruth P. Casa-Emellos | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/gallant-man-is-retired-to-stud-jockos-walk-triumphs-in-jamaica.html | Gallant Man Is Retired to Stud; Jocko's Walk Triumphs in Jamaica Feature; LOWE'S COLT OUT OF PIMLICO EVENT Gallant Man Going to Stud at Kentucky Farm -- Jocko's Walk Defeats Infantry | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/u-s-i-a-work-cited-allen-says-agency-seeks-to-gain-respect-abroad.html | U. S. I. A. WORK CITED; Allen Says Agency Seeks to Gain Respect Abroad | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/molotov-sees-red-gain-speaks-in-mongolia-at-fete-marking-bolshevik.html | MOLOTOV SEES RED GAIN; Speaks in Mongolia at Fete Marking Bolshevik Revolt | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/william-syrop-tbxtil-ma_-68i-head-ofcrompton-richmond-here-since.html | WILLIAM SYROP, , TBXTIL MA_, 68I; Head ofCrompton. Richmond/ Here Since 1944 Dies---: Offic'er of Parent Firm | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/winter-hits-the-highlands.html | Winter Hits the Highlands | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/canadian-leader-reaches-bonn-to-promote-trade.html | Canadian Leader Reaches Bonn to Promote Trade | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/books-and-authors.html | Books and Authors | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/2-to-get-standards-medals.html | 2 to Get Standards Medals | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/yugoslavs-shelve-plans.html | Yugoslavs Shelve Plans | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/tool-and-die-makers-elect-new-president.html | Tool and Die Makers Elect New President | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/new-jobless-claims-mark-4month-peak-in-state-for-a-week.html | New Jobless Claims Mark 4-Month Peak In State for a Week | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/cards-get-japanese-banner.html | Cards Get Japanese Banner | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/g-m-chief-scores-antitrust-report-donner-chairman-of-board-says.html | G. M. CHIEF SCORES ANTITRUST REPORT; Donner, Chairman of Board, Says Senators' Criticism Is 'Partisan Opinion' | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/3-men-and-a-girl-on-a-losing-horse-racer-partly-owned-by-actress-is.html | 3 Men and a Girl on a Losing Horse; Racer Partly Owned by Actress Is No Hit Despite Long Run If He Doesn't Win by Jan. 1, Maybe He Can Show on TV | True | By William R. Conklin | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/primary-prices-up-01-in-week-index-rose-to-1187-of-194749-level-3.html | PRIMARY PRICES UP 0.1% IN WEEK; Index Rose to 118.7% of 1947-49 Level -- 3 Major Categories Advanced | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mrs-william-a-ross.html | MRS, WILLIAM A, ROSS | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/giant-tanker-to-be-launched.html | Giant Tanker to Be Launched | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/textile-man-honored.html | Textile Man Honored | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/range-is-narrow-in-grain-trading-wheat-and-soybean-futures-rise.html | RANGE IS NARROW IN GRAIN TRADING; Wheat and Soybean Futures Rise -- Corn, Oats and Rye Mostly Lower | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/builders-seen-facing-5-cost-rise-in-year.html | Builders Seen Facing 5% Cost Rise in Year | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/gifford-stroud-will-face-colts-recovery-of-halfback-and-guard-lifts.html | GIFFORD, STROUD WILL FACE COLTS; Recovery of Halfback and Guard Lifts Giants' Hopes in Contest Tomorrow | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/evolution-at-a-p-an-analysis-of-some-of-the-effects-of-big-chains-p.html | Evolution at A. & P.; An Analysis of Some of the Effects Of Big Chain's Plan to Revise Set-Up AN EXAMINATION OF A. & P. PLANS | True | By Elizabeth M. Fowler | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/denture-society-elects.html | Denture Society Elects | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/levitt-election-welcomed-his-campaign-said-to-have-been-won-on-his.html | Levitt Election Welcomed; His Campaign Said to Have Been Won on His Record and Personality | True | WILLIAM J. VANDEN HEUVEL | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/foul-rule-is-changed-penalty-on-offensive-teams-infractions-eased.html | FOUL RULE IS CHANGED; Penalty on Offensive Team's Infractions Eased by N.B.A. | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/willson-r-campbell.html | WILLSON R. CAMPBELL | True | SPeCtat to Tile New York Ttmes | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/kendall-taylor-in-u-s-piano-debut.html | KENDALL TAYLOR IN U. S. PIANO DEBUT | True | E. D. | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/market-is-mixed-in-lower-volume-516-stocks-rise-504-fall-and-235.html | MARKET IS MIXED IN LOWER VOLUME; 516 Stocks Rise, 504 Fall and 235 Close Unchanged -- Index Gains a Bit MID-DAY RALLY STALLS Studebaker Is Most Active and Dips 1/8 to 14 1/2 -Inland Steel Up 3 MARKET IS MIXED IN LOWER VOLUME | True | By Burton Crane | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/baghdad-crowds-rally-to-regime-daylong-demonstrations-continue.html | BAGHDAD CROWDS RALLY TO REGIME; Day-Long Demonstrations Continue -- Preparations for Arif Trial Under Way | True | Dispatch of The Times, London | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/foreign-affairs-wishful-thinking-and-our-election.html | Foreign Affairs; Wishful Thinking and Our Election | True | By C. L. Sulzberger | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/spellman-backs-clothing-appeal-urges-support-for-bishops.html | SPELLMAN BACKS CLOTHING APPEAL; Urges Support for Bishops' Thanksgiving Drive to Aid the Needy Overseas | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/england-tallies-248-loses-only-4-wickets-first-day-against-victoria.html | ENGLAND TALLIES 248; Loses Only 4 Wickets First Day Against Victoria | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/cornucopia-stock-to-be-traded-again.html | CORNUCOPIA STOCK TO BE TRADED AGAIN | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/acuff-paces-haverford.html | Acuff Paces Haverford | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/dr-byron-t-davey.html | DR. BYRON T. DAVEY | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/tongan-finds-a-taboo-on-bareknuckle-bout.html | Tongan Finds a Taboo On Bare-Knuckle Bout | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/pace-is-captured-by-hoot-newport-stanley-dancer-pilots-mare-to-a-1.html | PACE IS CAPTURED BY HOOT NEWPORT; Stanley Dancer Pilots Mare to a 1 1/2-Length Triumph Over Victory Flush | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/japan-urges-u-n-heal-korean-rift-thinks-reds-would-respond-to.html | JAPAN URGES U. N. HEAL KOREAN RIFT; Thinks Reds Would Respond to Good-Offices Effort to Reunify Country | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/46-million-votes-midterm-record-tuesday-total-passes-mark-of-444.html | 46 MILLION VOTES MID-TERM RECORD; Tuesday Total Passes Mark of 44.4 Million in '54 -Tally Not Yet Complete | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/comment-on-knowland.html | Comment on Knowland | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/tax-rise-is-hinted-by-rockefeller-to-avoid-a-deficit-governorelect.html | TAX RISE IS HINTED BY ROCKEFELLER TO AVOID A DEFICIT; Governor-Elect Asserts That 100 Million More Revenue Is Needed by State TALKS TO G.O.P. CHIEFS Four-Hour Conference Here Explores Party Program for the Legislature TAX RISE HINTED BY ROCKEFELLER | True | By Leo Egan | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/nuclear-power-study-slated.html | Nuclear Power Study Slated | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/yacht-plans-started-aussies-hire-engineers-for-americas-cup.html | YACHT PLANS STARTED; Aussies Hire Engineers for America's Cup Challenge | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mexico-opens-2-power-units.html | Mexico Opens 2 Power Units | | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/favored-cadet-eleven-reports-every-man-ready-to-face-owls-rice-team.html | Favored Cadet Eleven Reports Every Man Ready to Face Owls; Rice Team Is Well Rested, Close to Full Strength for Houston Game | | By Allison Danzigspecial to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/de-luca-defends-de-sapios-role-says-party-aides-cannot-be-blamed.html | DE LUCA DEFENDS DE SAPIO'S ROLE; Says Party Aides Cannot Be Blamed for Rockefeller's 'Personal Victory' | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/penntexas-takes-morse-command-pays-95-million-for-stock-held-by.html | PENN-TEXAS TAKES MORSE COMMAND; Pays 9.5 Million for Stock Held by Chairman - - Court Kills Writ, Ending Dispute | | By Austin C. Wehrweinspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/douglas-g-wagner.html | DOUGLAS G. WAGNER | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/soviet-bid-welcomed-head-of-tin-council-indicates-russia-will-join.html | SOVIET BID WELCOMED; Head of Tin Council Indicates Russia Will Join Body | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/queens-prosecutor-visits-relief-area.html | QUEENS PROSECUTOR VISITS RELIEF AREA | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/jack-f-chrysler-broker-46-dies-son-of-the-late-automobile-leader.html | JACK F, CHRYSLER, BROKER, 46, DIES; Son of the' Late Automobile Leader Was Chairman of Chrysler Zeder Corp. | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mrs-george-h-frazier.html | MRS. GEORGE H. FRAZIER | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/willcox-is-honored-skipper-of-stardust-receives-international-class.html | WILLCOX IS HONORED; Skipper of Stardust Receives International Class Trophy | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-10-no-title.html | Article 10 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/newspaper-suppressed.html | Newspaper Suppressed | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/new-violetta-heard-phyllis-curtin-sings-role-in-traviata-at-city.html | NEW VIOLETTA HEARD; Phyllis Curtin Sings Role in 'Traviata' at City Center | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/fewer-jobless-in-connecticut.html | Fewer Jobless in Connecticut | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/moves-are-mixed-in-cotton-prices-futures-close-4-points-off-to-5-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 4 Points Off to 5 Up -- Government Report Due Monday | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/workers-to-wear-space-suits-in-facilitys-argon-atmosphere.html | Workers to Wear 'Space Suits' In Facility's Argon Atmosphere | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/nehru-sees-risk-of-pakistani-war-indian-leader-terms-new-karachi.html | NEHRU SEES RISK OF PAKISTANI WAR; Indian Leader Terms New Karachi Regime a 'Naked Military Dictatorship' | | By Elie Abelspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/winston-gives-hope-diamond-to-smithsonian-for-gem-hall-44-12carat.html | Winston Gives Hope Diamond To Smithsonian for Gem Hall; 44 1/2-Carat Stone's History of 300 Years Has Gained It a Sinister Name SMITHSONIAN GETS THE HOPE DIAMOND | True | By Milton Bracker | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/army-dentist-wedsi-paula-f-robertson.html | Army Dentist WedsI Paula F. Robertson | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/countess-boisrouvray-daughter-of-simon-patinoi-dieswife-of-engineer.html | 'coUNTEsS BOISROUVRAY; "Daughter. of Simon Patinoi Dies--Wife of Engineer I | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/yugoslavs-expect-sovietbloc-trade.html | YUGOSLAVS EXPECT SOVIET-BLOC TRADE | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/bazaar-dec-89-to-aid-league-for-children.html | Bazaar Dec. 8-9 to Aid League for Children | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/the-post-reviews-harriman-switch-publisher-and-editor-write.html | THE POST REVIEWS HARRIMAN SWITCH; Publisher and Editor Write Articles on Disagreement Over Election Editorial | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/bruce-w--dol____dd-is-dead-former-controller-of-radio1-marine.html | BRUCE W. DOL____DD IS DEAD; Former Controller of Radio1 Marine Corporation, 67 / | True | Special to The New York Times. I | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/chicago-turf-mark-set-bishops-light-wins-138-mile-sportsmans-park.html | CHICAGO TURF MARK SET; Bishops Light Wins 1:38 Mile, Sportsman's Park Record | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/rackets-inquiry-to-resume.html | Rackets Inquiry to Resume | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/fluor-arranges-financing.html | Fluor Arranges Financing | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/medal-on-popes-coronation.html | Medal on Pope's Coronation | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/fair-will-aid-school-nightingalebamford.html | Fair Will Aid School, Nightingale-Bamford | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mackinac-bridge-traffic.html | Mackinac Bridge Traffic | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/watch-designed-for-empire-line.html | Watch Designed For Empire Line | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/u-s-urged-to-map-new-aid-for-aged-specialist-fears-disaster-if.html | U. S. URGED TO MAP NEW AID FOR AGED; Specialist Fears Disaster if Medicine Curbs Ills Before Welfare Goals Are Set | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/west-chester-triumphs.html | West Chester Triumphs | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/transcript-of-remarks-by-dulles-at-his-news-conference.html | Transcript of Remarks by Dulles at His News Conference | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/quiet-week-due-in-new-financing-offerings-to-be-moderate-20000000.html | QUIET WEEK DUE IN NEW FINANCING; Offerings to Be Moderate -$20,000,000 Martin Co. Stock Scheduled | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/new-soviet-tests-of-atom-weapons-disclosed-by-u-s-president-warns.html | NEW SOVIET TESTS OF ATOM WEAPONS DISCLOSED BY U. S.; President Warns They Must Stop or the West Will Restudy Its Position TWO BLASTS DETECTED Despite Geneva Deadlock, Dulles Sees Slight Gain for Disarmament NEW SOVIET TESTS REVEALED BY U. S. | True | By John W. Finneyspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/eisenhower-nuclear-text.html | Eisenhower Nuclear Text | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/zinc-price-up-again-05c-to-115c-pound-as-demand-grows.html | Zinc Price Up Again 0.5c to 11.5c Pound As Demand Grows | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/jewish-cemetery-damaged.html | Jewish Cemetery Damaged | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/columbia-booters-tie-basdens-goal-in-third-period-deadlocks-queens.html | COLUMBIA BOOTERS TIE; Basden's Goal in Third Period Deadlocks Queens, 1-to-1 | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/aiding-russian-nobility-unit-fete.html | Aiding Russian Nobility Unit Fete | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/james-j-gallivan.html | JAMES J. GALLIVAN | True | Spectat to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/colleges-in-jersey-advised-to-expand-for-1965-increase.html | Colleges in Jersey Advised to Expand For 1965 Increase | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/3-fined-in-bet-ring-2-u-of-michigan-athletes-guilty-in-grid-pool.html | 3 FINED IN BET RING; 2 U. of Michigan Athletes Guilty in Grid Pool | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/bmily-c-keyes-bcfrothed-to-clarence-c-barksdale.html | Bmily C. Keyes Bcfrothed To Clarence C, Barksdale | True | Special to The New York Tim. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/labor-and-the-returns.html | Labor and the Returns | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/soviet-threatens-to-end-unesco-aid-tells-parley-it-may-drop.html | SOVIET THREATENS TO END UNESCO AID; Tells Parley It May Drop Financial Support Unless Profound Changes Occur | True | By W. Granger Blairspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/knicks-vanquish-pistons-115101-sears-tallies-41-points-as-new-york.html | KNICKS VANQUISH PISTONS, 115-101; Sears Tallies 41 Points as New York Five Gains 4th Victory in 5 Starts | True | By Louis Effratspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/5-balk-at-inquiry-into-wall-street-plead-fifth-amendment-at.html | 5 BALK AT INQUIRY INTO WALL STREET; Plead Fifth Amendment at Investigation of Gangland Ties to Stock Market | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/police-cited-for-saving-pets.html | Police Cited for Saving Pets | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/tv-conversation-piece-gleason-visits-godfreys-daytime-show-and-new.html | TV: Conversation Piece; Gleason Visits Godfrey's Daytime Show and New Sides of Both Are Revealed | True | By Jack Gould | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/horse-show-ball-attended-by-700-captains-feted-party-at-waldorf.html | Horse Show Ball Attended by 700; Captains Feted; Party at Waldorf Held After Garden Event -- Hosts Are Listed | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/educators-draw-arkansas-attack-legislators-assail-report-indicating.html | EDUCATORS DRAW ARKANSAS ATTACK; Legislators Assail Report Indicating Need to Fight to Keep Public Schools | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/future-of-republican-party.html | Future of Republican Party | True | WILLIAM S. GREENAWALT. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/10point-legislative-plan-offered-by-aflcio-tenpoint-legislative.html | 10-Point Legislative Plan Offered by A.F.L.-C.I.O.; Ten-Point Legislative Program Is Announced by A.F.L.-C.I.O. | True | By Joseph A. Loftusspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/many-big-tv-shows-rehearsing-in-one-lower-east-side-building.html | Many Big TV Shows Rehearsing In One Lower East Side Building | True | By Richard F. Shepard | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/brazil-weighing-more-red-trade-studies-proposals-by-czechs-and.html | BRAZIL WEIGHING MORE RED TRADE; Studies Proposals by Czechs and Chinese Following Oil Agreement With Soviet | True | By Tad Szulcspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/2-seats-retained-by-conservatives-government-margin-down-in.html | 2 SEATS RETAINED BY CONSERVATIVES; Government Margin Down in Morecambe and About Stationary in Chichester | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/kenneth-d-johnson.html | Kenneth D. Johnson | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/cbs-to-televise-films-of-1939-war-russo-finnish-conflict-to-be-seen.html | C.B.S. TO TELEVISE FILMS OF 1939 WAR; Russo Finnish Conflict to Be Seen Nov. 16 -- President's Talk Monday on Radio | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/a-lame-duck-prefers-sitting.html | A Lame Duck Prefers Sitting | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/offerings-and-yields-of-municipal-issues-friday-nov-7-1958.html | Offerings and Yields Of Municipal Issues; Friday, Nov. 7, 1958 | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/sidelights-13-exchanges-get-in-step.html | Sidelights; 13 Exchanges Get in Step | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/butler-declares-rights-is-60-issue-says-democratic-party-can-win.html | BUTLER DECLARES RIGHTS IS '60 ISSUE; Says Democratic Party Can Win Presidency Only if It Takes a Strong Stand | True | By Russell Bakerspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/joseph-de-pace.html | JOSEPH DE PACE | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/3-police-indicted-at-asbury-park-2-exmembers-of-force-in-resort.html | 3 POLICE INDICTED AT ASBURY PARK; 2 Ex-Members of Force in Resort Also Are Accused in Parking Meter Case | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/parable-brands-pasternak-snake-union-of-soviet-writers-levels-a-new.html | PARABLE BRANDS PASTERNAK SNAKE; Union of Soviet Writers Levels a New Attack at Nobel Laureate | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/nicosia-banker-slain-british-executive-in-cyprus-second-killed-in-2.html | NICOSIA BANKER SLAIN; British Executive in Cyprus Second Killed in 2 Days | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/earnings-raised-by-tennessee-gas-net-for-fiscal-58-climbs-to-186-a.html | EARNINGS RAISED BY TENNESSEE GAS; Net for Fiscal '58 Climbs to $1.86 a Share From $1.45 in the 1957 Period | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/vice-president-named-by-reeves-brothers.html | Vice President Named By Reeves Brothers | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/democrats-gains-please-kremlin-khrushchev-tells-his-guests-election.html | DEMOCRATS' GAINS PLEASE KREMLIN; Khrushchev Tells His Guests Election Showed Voters Oppose Dulles Policy | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/vast-growth-for-appliances-is-forecast-in-decade.html | Vast Growth for Appliances Is Forecast in Decade | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/ground-broken-for-hall-at-n-y-u.html | Ground Broken for Hall at N. Y. U. | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/train-wreck-laid-to-human-failure-both-icc-and-jersey-unit-ask.html | TRAIN WRECK LAID TO HUMAN FAILURE; Both I.C.C. and Jersey Unit Ask Automatic Controls on Newark Bridge | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/reader-queries-on-styles-listed.html | Reader Queries On Styles Listed | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/boom-in-travel-seen-for-1960s-kaiser-predicts-prosperity-more.html | BOOM IN TRAVEL SEEN FOR 1960'S; Kaiser Predicts Prosperity -- More Soviet Tourism Urged as Parley Ends | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/merger-is-approved-by-metal-concerns.html | MERGER IS APPROVED BY METAL CONCERNS | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/parley-to-assay-role-of-religion-church-and-civic-leaders-will.html | PARLEY TO ASSAY ROLE OF RELIGION; Church and Civic Leaders Will Speak at Cleveland on World Affairs | True | By George Dugan | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/horseman-found-dead-exhibitor-at-show-in-garden-was-a-west.html | HORSEMAN FOUND DEAD; Exhibitor at Show in Garden Was a West Virginian | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/thomas-e-lloyd.html | THOMAS E. LLOYD | | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/dr-rusk-in-auckland-offers-rehabilitation-training-to-a-new-zealand.html | DR. RUSK IN AUCKLAND; Offers Rehabilitation Training to a New Zealand Doctor | | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/plunge-delays-bmt-man-killed-in-fall-at-34th-st-5-irt-trains.html | PLUNGE DELAYS BMT; Man Killed in Fall at 34th St. -- 5 IRT Trains Stalled | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/transport-news-and-notes-japanese-freighter-visits-navy-yard-here.html | Transport News and Notes; Japanese Freighter Visits Navy Yard Here -- Curran Tells of Talks With Hall | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hecht-show-canceled-wabctv-calls-off-program-before-derelicts-go-on.html | HECHT SHOW CANCELED; WABC-TV Calls Off Program Before Derelicts Go on Air | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/accord-at-sunpapers-baltimore-news-guild-accepts-3year-pact-with.html | ACCORD AT SUNPAPERS; Baltimore News Guild Accepts 3-Year Pact With Pay Rise | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/rayburn-bars-a-tax-cut-johnson-outlines-program-speaker-forecasts.html | Rayburn Bars a Tax Cut; Johnson Outlines Program; Speaker Forecasts Continued Deficits -- Senator Gives 12 Plans for Congress -- Harmony With President Pledged RAYBURN REJECTS ANY WIDE TAX CUT | | By W. H. Lawrencespecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-11-no-title.html | Article 11 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/execution-is-stayed.html | Execution Is Stayed | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/socialists-refuse-bid-party-wont-attend-leftist-parley-in-cleveland.html | SOCIALISTS REFUSE BID; Party Won't Attend Leftist Parley in Cleveland | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hungarian-group-sets-fete.html | Hungarian Group Sets Fete. | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/civic-group-backs-revised-court-plan.html | CIVIC GROUP BACKS REVISED COURT PLAN | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/profits-declined-at-cities-service-73-cents-a-share-cleared-in.html | PROFITS DECLINED AT CITIES SERVICE; 73 Cents a Share Cleared in Third Quarter, Against 91 Cents in '57 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/g-o-p-reversal-seen.html | G. O. P. Reversal Seen | | B. GARRISON LIPTON, M. D. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/leo-grandbois-71-ink-manufacturer.html | LEO GRANDBOIS, 71, INK MANUFACTURER | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/a-city-3-colleges-ask-for-statues-seek-stone-figures-to-be-salvaged.html | A CITY, 3 COLLEGES ASK FOR STATUES; Seek Stone Figures to Be Salvaged From St. Paul Building on Broadway | True | By Sanka Knox | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/world-bank-role-on-aswan-hinted-cairo-and-sudan-to-ask-aid-in.html | WORLD BANK ROLE ON ASWAN HINTED; Cairo and Sudan to Ask Aid in Ending Dispute Over Nile Waters, Capital Hears WORLD BANK ROLE ON ASWAN HINTED | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/steinkraus-and-canadas-gayford-triumph-again-in-international.html | Steinkraus and Canada's Gayford Triumph Again in International Jumping; U. S. RIDER TAKES GOOD WILL TROPHY Steinkraus Gains Honors in Jump-Off -- Gayford Wins Show Low-Score Test | True | By John Rendel | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/gambling-quiz-pressed-brooklyn-jury-gets-pledge-of-police.html | GAMBLING QUIZ PRESSED; Brooklyn Jury Gets Pledge of Police Cooperation | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/unbeaten-rye-routs-scarsdale-35-to-7-for-seventh-triumph-brennan.html | Unbeaten Rye Routs Scarsdale, 35 to 7, for Seventh Triumph; Brennan Scores Four Touchdowns and One Conversion to Run Season's Points to 107 -- Oratory Wins | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/b-o-road-bringing-an-old-line-up-to-date.html | B. & O. Road Bringing An Old Line Up to Date | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/boros-gains-lead-on-atlanta-links-north-carolina-pro-gets-70-for.html | BOROS GAINS LEAD ON ATLANTA LINKS; North Carolina Pro Gets 70 for 210 -- Watson, Casper, Vossler Next at 212 | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/vendue-records-set-867-standardbreds-bring-2514850-at-harrisburg.html | VENDUE RECORDS SET; 867 Standardbreds Bring $2,514,850 at Harrisburg | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/bianca-cole-married-to-clyde-bergen-here.html | Bianca Cole Married To Clyde Bergen Here | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/election-result-discussed-need-for-the-democrats-to-nominate.html | Election Result Discussed; Need for the Democrats to Nominate Liberal Candidates Stressed | True | FRANK E. KARELSEN III. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/dividends-lifted-by-spiegel-inc-mail-order-concern-votes-10-stock.html | DIVIDENDS LIFTED BY SPIEGEL, INC.; Mail Order Concern Votes 10% Stock Payment, 25c Quarterly, 10c Extra COMPANIES TAKE DIVIDEND ACTION | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/edward-f-hart.html | EDWARD F. HART | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/185-new-polio-cases-in-u-s.html | 185 New Polio Cases in U. S. | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/korea-before-the-un.html | Korea Before the U.N. | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/malta-governor-in-london.html | Malta Governor in London | True | Special to The New York Times | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/grisolia-presents-a-recital-on-piano.html | GRISOLIA PRESENTS A RECITAL ON PIANO | True | JOHN BRIGGS. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/tulane-defeats-alabama-13-to-7-decisive-touchdown-set-up-when-a.html | TULANE DEFEATS ALABAMA, 13 TO 7; Decisive Touchdown Set Up When a Punt by O'Steen Goes Only One Yard | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/dulles-foresees-amity-in-dealings-with-democrats-says-responsible.html | DULLES FORESEES AMITY IN DEALINGS WITH DEMOCRATS; Says Responsible Leaders of Majority Shun Partisan Stand on Foreign Policy DULLES FORESEES ACCORD ON POLICY | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/miss-j-grace-bingham.html | MISS J. GRACE BINGHAM | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/thomson-leads-on-205-british-open-ruler-takes-3shot-edge-at-sydney.html | THOMSON LEADS ON 205; British Open Ruler Takes 3-Shot Edge at Sydney | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/tests-held-proof-that-russia-lags-new-soviet-blasts-are-laid-to.html | TESTS HELD PROOF THAT RUSSIA LAGS; New Soviet Blasts Are Laid to Nuclear Race -- Talks in Geneva Still Stalled TESTS HELD PROOF THAT RUSSIA LAGS | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/auto-output-to-soar-1127000-cars-planned-for-november-and-december.html | AUTO OUTPUT TO SOAR; 1,127,000 Cars Planned for November and December | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/benjamin-of-harvard-is-victor-in-heptagonal-run-army-takes-team.html | Benjamin of Harvard Is Victor in Heptagonal Run; Army Takes Team Title; CRIMSON CAPTAIN CLOCKED IN 25:12 Benjamin Takes 5-Mile Run by 40 Yards -- Healy, Next, Helps Army Team Win | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/pope-cites-u-s-executive.html | Pope Cites U. S. Executive | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/jazz-for-moderns-at-carnegie-hall.html | 'JAZZ FOR MODERNS' AT CARNEGIE HALL | True | JOHN S. WILSON. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/joseph-esherick.html | JOSEPH ESHERICK | True | Special to The New York Times, | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/moscow-envoy-balks-bars-photo-of-himself-under-photograph-of-stalin.html | MOSCOW ENVOY BALKS; Bars Photo of Himself Under Photograph of Stalin | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/light-quake-jars-california.html | Light Quake Jars California | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/florida-state-in-front.html | Florida State in Front | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/nicola-ribaudo.html | NICOLA RIBAUDO | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/ship-aide-here-cited-west-german-award-goes-to-swedish-american.html | SHIP AIDE HERE CITED; West German Award Goes to Swedish American Official | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/admirals-battle-in-war-simulator-navy-staff-college-sets-up-big.html | ADMIRALS BATTLE IN WAR SIMULATOR; Navy Staff College Sets Up Big Electronic Installation for Command Training | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/chinese-reds-fire-ends-quemoy-lull.html | CHINESE REDS' FIRE ENDS QUEMOY LULL | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/telegraph-rates-reaffirmed.html | Telegraph Rates Reaffirmed | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/company-sets-atom-research.html | Company Sets Atom Research | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/scarsdale-leader-honored.html | Scarsdale Leader Honored | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/21-tv-producer-held-as-perjurer-freedman-is-said-to-have-lied-in.html | '21' TV PRODUCER HELD AS PERJURER; Freedman Is Said to Have Lied in Denying That He Helped Contestants '21' TV PRODUCER HELD AS PERJURER | True | By Mildred Murphy | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/owner-enlarges-east-side-holding-deal-on-60th-st-adds-to-plot-on-3d.html | OWNER ENLARGES EAST SIDE HOLDING; Deal on 60th St. Adds to Plot on 3d Ave. -- Commercial Parcels Change Hands | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/britain-disclaims-montgomery-view.html | BRITAIN DISCLAIMS MONTGOMERY VIEW | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/storms-in-sicily-kill-15.html | Storms in Sicily Kill 15 | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hartack-in-money-6-times.html | Hartack in Money 6 Times | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/brokers-loans-drop.html | Brokers' Loans Drop | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/garden-horseshoer-works-fast-7-minutes-permitted-for-emergency-job.html | Garden Horseshoer Works Fast; 7 Minutes Permitted for Emergency Job on Arena Floor | True | By Gay Talese | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/oil-strikers-defy-argentine-order-refuse-to-end-8day-protest.html | OIL STRIKERS DEFY ARGENTINE ORDER; Refuse to End 8-Day Protest Against Contracts Given to 2 U. S. Concerns | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/reds-to-try-american-east-germans-change-tourist-took-pictures.html | REDS TO TRY AMERICAN; East Germans Charge Tourist Took Pictures Illegally | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mrs-v-j-ofarreil.html | MRS, V. J. O'FARREL;L | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/red-leaders-sift-oil-pipeline-plan-moscow-talks-said-to-cover-link.html | RED LEADERS SIFT OIL PIPELINE PLAN; Moscow Talks Said to Cover Link to East Germany and Aid for Polish Industry | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/ship-goes-begging-u-s-receives-no-bids-for-trailercarrying-vessel.html | SHIP GOES BEGGING; U. S. Receives No Bids for Trailer-Carrying Vessel | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/world-food-gains-held-insufficient.html | WORLD FOOD GAINS HELD INSUFFICIENT | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/opera-the-inseparable-double-bill.html | Opera: The Inseparable Double Bill | True | By Howard Taubman | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/american-export-picks-europered-sea-chief.html | American Export Picks Europe-Red Sea Chief | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/favored-australians-win.html | Favored Australians Win | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/a-bleak-fiscal-outlook.html | A Bleak Fiscal Outlook | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/veterans-budget-discussed.html | Veterans Budget Discussed | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/lawrenceville-elects-school-picks-w-c-matthews-to-be-a-charter.html | LAWRENCEVILLE ELECTS; School Picks W. C. Matthews to Be a Charter Trustee | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/ice-island-team-returned-safely-igy-party-all-unharmed-is-flown-to.html | ICE ISLAND TEAM RETURNED SAFELY; I.G.Y. Party, All Unharmed, Is Flown to Greenland -- 13 Are Off for U. S. | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/credit-specialist-executive-vice-president-of-associated-bureaus.html | CREDIT SPECIALIST; Executive Vice President of Associated Bureaus Dies --30 Years in Field | True | Special to The New York mes. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/president-bags-4-ducks-in-ohio-arriving-for-weekend-he-is-cheered.html | PRESIDENT BAGS 4 DUCKS IN OHIO; Arriving for Week-End, He Is Cheered at Toledo - Humphrey Plays Host | True | By Felix Belair Jr.special To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/kirk-douglas-firm-schedules-11-films.html | KIRK DOUGLAS' FIRM SCHEDULES 11 FILMS | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/britain-decries-soviet-tests.html | Britain Decries Soviet Tests | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/connecticut-gop-loses-2-leaders-chairman-vice-chairman-in-fairfield.html | CONNECTICUT G.O.P. LOSES 2 LEADERS; Chairman, Vice Chairman in Fairfield County Quit - - State Shake-Up Seen | True | By Richard H. Parkespecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/treasury-to-sell-3-billion-of-bills-us-will-offer-214day-tax.html | TREASURY TO SELL 3 BILLION OF BILLS; U.S. Will Offer 214-Day Tax Anticipation Issue at Competitive Bidding DEADLINE NEXT FRIDAY Officials Say Financing Will Provide Enough Cash for Rest of 1958 | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/77-cars-compete-in-virginia-rally-spear-and-johnson-set-back-in-bid.html | 77 CARS COMPETE IN VIRGINIA RALLY; Spear and Johnson Set Back in Bid for National Title When Auto Is Disabled | True | By Frank M. Blunkspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/orangemen-rout-boston-u-by-420-syracuse-uses-entire-squad-in.html | ORANGEMEN ROUT BOSTON U. BY 42-0; Syracuse Uses Entire Squad in Posting 6th Gridiron Victory in 7 Starts | True | | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/de-gaulle-ruling-on-trade-is-urged-advisers-press-for-decision-on.html | DE GAULLE RULING ON TRADE IS URGED; Advisers Press for Decision on Proposal for 17-Nation Free Commerce Zone | True | By Harold Callenderspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/edgemont-victor-19-13.html | Edgemont Victor, 19 -- 13 | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/plan-for-talks-on-attack.html | Plan for Talks on Attack | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/adenauer-welcomes-resurgence-of-jews.html | ADENAUER WELCOMES RESURGENCE OF JEWS | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/haiti-shuffles-cabinet-replaces-finance-and-public-works-ministers.html | HAITI SHUFFLES CABINET; Replaces Finance and Public Works Ministers | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hays-attributes-defeat-to-faubus-little-rock-democrat-says-governor.html | HAYS ATTRIBUTES DEFEAT TO FAUBUS; Little Rock Democrat Says Governor Was Unfair HAYS ATTRIBUTES DEFEAT TO FAUBUS | True | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mission-society-to-gain.html | Mission Society to Gain | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/f-tompkins-harris.html | F. TOMPKINS HARRIS | | pectal to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/slur-on-dead-red-is-costly.html | Slur on Dead Red Is Costly | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/louis-schiff.html | LOUIS SCHIFF | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hungarians-clash-with-police-at-soviet-fete-on-park-avenue.html | Hungarians Clash With Police At Soviet Fete on Park Avenue; HUNGARIANS HERE FIGHT WITH POLICE | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/princeton-150s-score-down-rutgers-lightweights-by-2012-on-gridiron.html | PRINCETON 150'S SCORE; Down Rutgers Lightweights by 20-12 on Gridiron | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/baron-de-rothschild-marries-a-painter.html | Baron de Rothschild! Marries a Painter | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/full-ivy-program-on-eastern-card-princeton-faces-challenge-from.html | FULL IVY PROGRAM ON EASTERN CARD; Princeton Faces Challenge From Harvard -- Leading Cornell Plays Brown | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/cut-out-wins-at-narragansett.html | Cut Out Wins at Narragansett | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/tennessee-tech-wins-2019.html | Tennessee Tech Wins, 20-19 | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/haverford-keeps-six-squads-busy-prep-schools-3-soccer-and-3.html | HAVERFORD KEEPS SIX SQUADS BUSY; Prep School's 3 Soccer and 3 Football Teams Play Total of 126 Games | True | By William J. Briordyspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/john-f-pickett-65a-official-of-f-h.html | JOHN F. PICKETT, 65,.A OFFICIAL OF F. H. | True | SPeCiel to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/imports-available-as-gifts-for-yule.html | Imports Available As Gifts for Yule | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/nehru-regrets-soviet-stand.html | Nehru Regrets Soviet Stand | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/officer-is-fiance-of-miss-galvin-jersey-teacher-lieut-john-d.html | Officer Is Fiance Of Miss Galvin, Jersey Teacher; Lieut. John D. Shannon, U.S.A.F., to Marry an Ex-Judge's Daughter | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/goalie-undergoes-operation.html | Goalie Undergoes Operation | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/henry-dupont-chosen-reelected-by-cruising-club-of-america-as.html | HENRY DUPONT CHOSEN; Re-Elected by Cruising Club of America as Commodore | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/parade-and-festivities-mark-soviets-41st-birthday-soviet-marks-41st.html | Parade and Festivities Mark Soviet's 41st Birthday; Soviet Marks 41st Anniversary With Parade and Celebrations | | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/callas-is-cheered-at-dallas-medea.html | CALLAS IS CHEERED AT DALLAS 'MEDEA' | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-2-no-title.html | Article 2 -- No Title | | Dispatch of The Times, London | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/toronto-police-held-11-arrested-on-suspicion-of-thefts-3-others.html | TORONTO POLICE HELD; 11 Arrested on Suspicion of Thefts -- 3 Others Suspended | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/strontium-in-soil-reduced-in-tests-dr-libby-finds-potassium.html | STRONTIUM IN SOIL REDUCED IN TESTS; Dr. Libby Finds Potassium Fertilizers Cut Absorption of Radioactivity by Plants SULPHATES INEFFECTIVE A.E.C. Member, a Chemist, Conducted the Experiments in His Spare Time | | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/series-on-child-behavior-held-not-to-apply-to-all.html | Series on Child Behavior Held Not to Apply to All | True | By Martin Tolchin | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/columbia-starts-new-law-building-kirk-dedicates-7000000-unit-to.html | COLUMBIA STARTS NEW LAW BUILDING; Kirk Dedicates $7,000,000 Unit to City and Nation as Ground Is Broken | True | By Russell Porter | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/municipal-loans.html | MUNICIPAL LOANS | | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/employes-at-n-y-u-strike-2-cafeterias.html | EMPLOYES AT N. Y. U. STRIKE 2 CAFETERIAS | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/state-budget-watchdogs.html | State Budget Watchdogs | | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/royalty-visits-t-v-a-queen-frederika-and-princess-sophia-of-greece.html | ROYALTY VISITS T. V. A.; Queen Frederika and Princess Sophia of Greece on Tour | True | Special to The New York Times. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/naples-gets-olympic-yachting.html | Naples Gets Olympic Yachting | True | | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-08 | 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/defeat-of-hays-regretted.html | Defeat of Hays Regretted | True | W.H. BALDWIN. | 1986-09-11 | RE0000303227 | B00000740932 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/navy-overcomes-maryland-4014-in-baltimore-rally-navy-crushes.html | Navy Overcomes Maryland, 40-14, In Baltimore Rally; Navy Crushes Maryland, 40-14, As Tranchini, Matalavage Star | | By William J. Briordy | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/harvard-senior-becomes-fiance-of-miss-morris-edwin-a-t-newton-and.html | Harvard Senior BecOmes Fiance Of Miss Morris; Edwin A. T. Newton and Bryn Mawr St4udent Will Be Married | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/barringer-gains-newarks-honors-beats-east-side-137-for-4th-straight.html | BARRINGER GAINS NEWARKS HONORS; Beats East Side, 13-7, for 4th Straight City Title -- Nutley Tops Clifton | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hijinks-among-some-innocents-abroad-and-a-right-good-crew-by-emily.html | Hi-Jinks Among Some Innocents Abroad; AND A RIGHT GOOD CREW. By Emily Kimbrough. Drawings by Mircea Vasiliu. 273 pp. New York: Harper & Bros. $3.95. | True | By H. Allen Smith | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/faculty-pay-raised-wells-increases-salary-range-and-scholarship-aid.html | FACULTY PAY RAISED; Wells Increases Salary Range and Scholarship Aid Plan | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/baldwin-downs-calhoun.html | Baldwin Downs Calhoun | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bonn-wants-shift-in-nato-command-west-german-military-men-see.html | BONN WANTS SHIFT IN NATO COMMAND; West German Military Men See Hurdle in Separate Areas of Control | True | By Arthur J. Olsen | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/trojans-win-third-in-row.html | Trojans Win Third In Row | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/american-banner-names-aide.html | American Banner Names Aide | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/briton-doubts-role-in-next-moon-shot.html | BRITON DOUBTS ROLE IN NEXT MOON SHOT | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/indians-versatile-attack-crushes-columbia-38-to-0-dartmouth-trims.html | Indians' Versatile Attack Crushes Columbia, 38 to 0; DARTMOUTH TRIMS COLUMBIA BY 38-0 | True | By Lincoln A. Werden | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/we-enjoy-guests-new-york-welcomes-visitors-for-they-enrich-its.html | WE ENJOY GUESTS; New York Welcomes Visitors For They Enrich Its Musical Life | True | By Howard Taubman | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-york.html | New York | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/junior-league-brooklyn-holds-its-annual-ball-30-women-honored-at.html | Junior League, Brooklyn, Holds Its Annual Ball; 30 Women Honored at Fund-Raising Fete for Hospital Unit | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/trend-is-blamed-by-nevada-g-o-p-national-democratic-tide-called-key.html | TREND IS BLAMED BY NEVADA G. O. P.; National Democratic Tide Called Key to Upset -- Victor Cites Youth | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/aides-selected-for-ball-to-aid-paderewski-unit-saturday-dinner-fete.html | Aides Selected For Ball to Aid Paderewski Unit; Saturday Dinner Fete to Mark Foundation's Tenth Anniversary | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-lands-from-old-the-netherlands-is-colonizing-thousands-of-acres.html | New Lands From Old; The Netherlands is 'colonizing' thousands of acres reclaimed since the taming of the Zuider Zee. | True | By Walter H. Waggoner | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/authors-query-92656363.html | Author's Query | True | ASHLEY FOSTER, | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/slapstick-comedy-j-tati-in-a-classic-vein-in-film-my-uncle.html | SLAPSTICK COMEDY; J. Tati in a Classic Vein in Film 'My Uncle' | True | By Bosley Crowther | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/george-morgan-67-exaluminium-aide.html | GEORGE MORGAN, 67, EX-ALUMINIUM AIDE | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/k-l-m-offers-644-interest.html | K. L. M. OFFERS 6.44 INTEREST | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tb-patients-show-a-decline-in-japan.html | TB PATIENTS SHOW A DECLINE IN JAPAN | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nursing-school-to-gain-by-concert-in-orange.html | Nursing School to Gain By Concert in Orange | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/child-to-mrs-graham-jr.html | Child to Mrs. Graham Jr. | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/chicago.html | Chicago | True | Special to The New York Times | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ray-w-turnbull.html | RAY W. TURNBULL | True | special to The Hew 'ork Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/auburn-rallies-to-defeat-mississippi-state-eleven-florida-tops.html | Auburn Rallies to Defeat Mississippi State Eleven; Florida Tops Georgia; PETTUS SETS PACE IN 33-14 TRIUMPH | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/shadow-wave-lowers-world-record-in-pacing.html | Shadow Wave Lowers World Record in Pacing | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/study-shows-gain-in-learning-3-rs-connecticut-survey-puts-6th-grade.html | STUDY SHOWS GAIN IN LEARNING 3 R'S; Connecticut Survey Puts 6th Grade of Today Ahead of 1948 Counterparts | | By Richard H. Parke | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/2-debuts-feature-carmen-at-center.html | 2 DEBUTS FEATURE 'CARMEN' AT CENTER | True | J. B. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/amherst-fees-to-rise-tuition-other-charges-slated-to-go-up-150-next.html | AMHERST FEES TO RISE; Tuition, Other Charges Slated to Go Up $150 Next Fall | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/quebec-jail-inmates-riot.html | Quebec Jail Inmates Riot | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/unbeaten-wheaton-keeps-title.html | Unbeaten Wheaton Keeps Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/penn-trounces-yale-at-new-haven-306-penn-team-victor-over-yale-30.html | Penn Trounces Yale At New Haven, 30-6; PENN TEAM VICTOR OVER YALE, 30 TO 6 | | By Roscoe McGowen | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/100000-race-will-cost-200000-laurel-pays-travel-bills-for-horses-in.html | $100,000 Race Will Cost $200,000; Laurel Pays Travel Bills for Horses in Big International | | By Joseph C. Nichols | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-voice-of-his-own-come-as-you-are-by-walker-gibson-with-drawings.html | A Voice Of His Own; COME AS YOU ARE. By Walker Gibson. With Drawings by Elliot Offner. 56 pp. New York: Hasting House. $2.75. | True | By Dudley Fitts | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pyle-timmerman.html | Pyle -- Timmerman | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/camera-notes-electric-eye-used-to-set-lens-of-box-camera.html | CAMERA NOTES; Electric Eye Used to Set Lens of Box Camera | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/judith-glaser-to-marry.html | Judith Glaser to Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/chosen-children-a-fresh-look.html | Chosen Children: A Fresh Look | True | By Dorothy Barclay | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/woody-cuttings.html | WOODY CUTTINGS | True | By Ethel G. Mullison | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/savings-banks-to-meet-dec-2.html | Savings Banks to Meet Dec. 2 | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/peter-elbes-have-child.html | Peter Elbes Have Child | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-way-it-really-was-leyte-june-1944january-1945-history-of-united.html | The Way It Really Was; LEYTE: June, 1944-January, 1945. History of United States Naval Operations in World War II. Vol XII. By Samuel Eliot Morison. Illustrated. 445 pp. Boston: Atlantic-Little, Brown. $6.50. | True | By James A. Field Jr. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-harrower-has-son.html | Mrs. Harrower Has Son | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ocaseys-credo-his-first-concern-is-to-make-a-play-live.html | O'CASEY'S CREDO; His First Concern Is To Make a Play Live | True | By Sean O'Casey | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/economists-find-outlook-bright-70-experts-at-u-of-michigan.html | ECONOMISTS FIND OUTLOOK BRIGHT; 70 Experts at U. of Michigan Generally Agree 1959 Will Be an Improvement | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/editors-elect-state-officer.html | Editors Elect State Officer | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/goodwin-sandbank-off-dover-grows.html | GOODWIN SANDBANK OFF DOVER GROWS | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/unrest-in-brazil-grows-menacing-worsening-economic-crisis-generates.html | UNREST IN BRAZIL GROWS MENACING; Worsening Economic Crisis Generates Mob Violence -- Some Banks Close | True | By Tad Szulc | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nancy-blumberg-wed-to-darryl-dworman.html | Nancy Blumberg Wed To Darryl Dworman | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/argentine-trains-ram-30-killed-120-reported-hurt-in-crash-near.html | ARGENTINE TRAINS RAM; 30 Killed, 120 Reported Hurt in Crash Near Buenos Aires | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/caretaker-at-work-author-attending-a-rehearsal-talks-about-scripts.html | CARETAKER AT WORK; Author Attending a Rehearsal Talks About Scripts, Stars, Sponsors | True | By John P. Shanley | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/campy-goes-home.html | Campy' Goes Home | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/catherine-a-meyers-married-to-lieutenant.html | Catherine A. Meyers Married to Lieutenant | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/stratford-bows-2218.html | Stratford Bows, 22-18 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bowdoin-lectures-listed.html | Bowdoin Lectures Listed | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mother-josephine.html | MOTHER JOSEPHINE, | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/auerbach-in-scuffle.html | Auerbach in Scuffle | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wyoming-downs-utah-state.html | Wyoming Downs Utah State | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/acquiring-art-appreciation-without-tears-the-lighter-side-of-museum.html | ACQUIRING ART APPRECIATION WITHOUT TEARS; The Lighter Side of Museum Visiting Illustrated by Exhibition and Author | True | By Aline B. Saarinen | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ten-midwest-colleges-plan-joint-activities.html | Ten Midwest Colleges Plan Joint Activities | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/thrift-sale-will-assist-children-at-camp-nyda.html | Thrift Sale Will Assist Children at Camp Nyda | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pacifist-clergyman-indicted.html | Pacifist Clergyman Indicted | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/shows-and-events-on-the-agenda.html | SHOWS AND EVENTS ON THE AGENDA | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/college-to-increase-fees.html | College to Increase Fees | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hawks-down-wings-43.html | Hawks Down Wings, 4-3 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/american-ideas-the-first-book-of-the-constitution-by-richard-b.html | American Ideas; THE FIRST BOOK OF THE CONSTITUTION. By Richard B. Morris. Illustrated by Leonard Everett fisher. 69 pp. New York: Franklin Watts. $1.95. | | RALPH ADAMS BROWN. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-vanloon-is-dead-widow-of-author-illustrator-had-run-village.html | MRS. VANLOON IS DEAD; Widow of Author. illustrator Had Run Village Tearoom - | | . Special to The New York Tlmu. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tigers-vanquish-harvard-in-big3-opener-16-to-14-princeton-downs.html | Tigers Vanquish Harvard In Big 3 Opener, 16 to 14; PRINCETON DOWNS HARVARD, 16 TO 14 | | By Joseph M. Sheehan | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hunters-harriers-capture-title-run.html | HUNTER'S HARRIERS CAPTURE TITLE RUN | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rosebushes-set-out-now-are-off-to-a-good-start.html | ROSEBUSHES SET OUT NOW ARE OFF TO A GOOD START | | MARY C. SECKMAN. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/feckless-pedagogue-the-lady-is-waiting-by-james-mitchell-288-pp-new.html | Feckless Pedagogue; THE LADY IS WAITING. By James Mitchell. 288 pp. New York: William Morrow & Co. $3.75. | | ROGER PIPPETT. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kaliden-is-hero-signalcaller-scores-for-pittsburgh-with-11-seconds.html | KALIDEN IS HERO; Signal-Caller Scores for Pittsburgh With 11 Seconds Left | | By Michael Strauss | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/james-s-woolley.html | JAMES S. WOOLLEY | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kathleen-fuller-married.html | Kathleen Fuller Married | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-week-in-finance-election-results-fail-to-alter-course-of-market.html | The Week in Finance; Election Results Fail to Alter Course Of Market - - Stocks Continue to Climb | | By John G. Forrest | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/treasure-chest.html | Treasure Chest | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-55-no-title.html | Article 55 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/burtoh-hull-dies-built-big-ch-pipelneingheef-was-alsi-head-of.html | BURTOH HULL DIES: 'BUILT 'BIG CH.!; pipel!ne?Engfheef' Was Alsi Head. of Trans. Arabian--Ex-Officer of Texas Co. ' | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-16-no-title.html | Article 16 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nancy-seeauer-engaged.html | Nancy Seeauer Engaged | | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/customs-service-picks-an-assistant-controller.html | Customs Service Picks An Assistant Controller | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/three-die-in-plane-crash.html | Three Die in Plane Crash | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-56-no-title.html | Article 56 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/late-texas-pass-nips-baylor-2015-bryant-takes-26yard-toss-from.html | LATE TEXAS PASS NIPS BAYLOR, 20-15; Bryant Takes 26-Yard Toss From Cooper in End Zone -- S.M.U. 33-0 Victor | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/million-in-grants-given-in-medicine.html | MILLION IN GRANTS GIVEN IN MEDICINE | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/field-hockey-tourney-will-start-on-saturday.html | Field Hockey Tourney Will Start on Saturday | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/labelle-palmer.html | LaBelle -- Palmer | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/matter-of-form-leslie-stevens-witty-use-of-the-stage.html | MATTER OF FORM; Leslie Stevens' Witty Use of the Stage | True | By Brooks Atkinson | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-french-elections.html | THE FRENCH ELECTIONS | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/israel-to-remove-sea-water-brine-russian-refugee-develops-new-plan.html | ISRAEL TO REMOVE SEA WATER BRINE; Russian Refugee Develops New Plan for Exacting Salt at Small Cost | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-brownstein-has-son.html | Mrs. Brownstein Has Son | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/to-encourage-voting.html | To Encourage Voting | True | STEPHEN K. RAPP | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tcu-tops-marquette-frogs-use-46-players-during-368-victory-at-ft.html | T.C.U. TOPS MARQUETTE; Frogs Use 46 Players During 36-8 Victory at Ft. Worth | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/services-are-set-for-veterans-day-rites-and-parades-by-legion-vfw.html | SERVICES ARE SET FOR VETERANS DAY; Rites and Parades by Legion, V.F.W. and Others to Be Held Through Tuesday | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/oak-ridge-building-set-a-e-c-to-erect-9600000-laboratory-additions.html | OAK RIDGE BUILDING SET; A. E. C. to Erect $9,600,000 Laboratory Additions | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/metric-measure-urged-in-britain-study-units-chief-asserts-present.html | METRIC MEASURE URGED IN BRITAIN; Study Unit's Chief Asserts Present System Is Rooted in Past and Outmoded | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lighting-electronics-show-way-for-skippers-new-devices-helpful-for.html | Lighting, Electronics Show Way for Skippers; New Devices Helpful for Sailors Who Cruise in Dark | True | By Clarence E. Lovejoy | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/makers-shakers-and-a-city-in-the-building-altgelds-america-the.html | Makers, Shakers and a City in the Building; ALTGELD'S AMERICA: The Lincoln Ideal Versus Changing Realities. By Ray Ginger. 376 pp. New York: Funk & Wagnalls. $4.95. | True | By Walter Johnson | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/brooklyn-college-in-deadlock.html | Brooklyn College in Deadlock | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nobel-laureate-to-lecture.html | Nobel Laureate to Lecture | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/erhard-back-from-far-east.html | Erhard Back From Far East | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/malayan-love-song-the-other-side-of-the-coin-by-pierre-boulle.html | Malayan Love Song THE OTHER SIDE OF THE COIN. By Pierre Boulle. Translated by Richard Howard from the French, "Les Voies du Salut." 218 pp. New York: The Vanguard Press. $3.50. | True | C. HARTLEY GRATTAN. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mount-hermon-on-top.html | Mount Hermon on Top | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jasper-harriers-bow-penn-state-led-by-moran-beats-manhattan-2333.html | JASPER HARRIERS BOW; Penn State, Led by Moran, Beats Manhattan, 23-33 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/army-accused-by-rebels.html | Army Accused by Rebels | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/planting-lilies.html | PLANTING LILIES | True | By Drew Sherrard | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/u-s-aid-to-laotians-called-inefficient.html | U. S. AID TO LAOTIANS CALLED INEFFICIENT | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/airline-post-filled.html | Airline Post Filled | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/patricia-young-is-future-bride-of-f-e-park-3d-57-wheaton-alumna.html | Patricia Young Is Future Bride Of F. E. Park 3d; ' 57 Wheaton Alumna, Graduate of Harvard to Marry in May | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/germany-honors-u-s-cleric.html | Germany Honors U. S. Cleric | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/red-chinas-gain-held-fantastic-scientist-in-report-on-tour-says.html | RED CHINA'S GAIN HELD 'FANTASTIC'; Scientist, in Report on Tour, Says Landnow Is Becoming the Chicago of Asia | True | By Walter Sullivan | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/iron-ore-consumption-declined-in-september.html | Iron Ore Consumption Declined in September | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/shippensburg-in-front-546.html | Shippensburg in Front, 54-6 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/patterns-on-the-snow.html | Patterns On the Snow | True | By Patricia Peterson | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fete-to-aid-marymount.html | Fete to Aid Marymount | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rio-fights-polio-outbreak.html | Rio Fights Polio Outbreak | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/g-o-p-combats-apathy.html | G. O. P. Combats Apathy | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mary-van-gelder-engaged-to-marry.html | Mary Van Gelder Engaged to Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bulgarians-find-sabotage-at-mine-sofia-paper-charges-plain-rock-is.html | BULGARIANS FIND SABOTAGE AT MINE; Sofia Paper Charges Plain Rock Is Being Delivered to Plant for Processing Ore | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jewish-fund-unit-sets-parley.html | Jewish Fund Unit Sets Parley | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/harriet-richey-1953-debutante-to-be-married-teacher-is-engaged-to-a.html | Harriet Richey, 1953 Debutante, To Be Married; Teacher Is Engaged to Alan J. McCartney, a Medical Student | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/review-to-honor-gen-brock.html | Review to Honor Gen. Brock | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/art-of-thebes-to-be-discussed.html | Art of Thebes to Be Discussed | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/who-cares.html | WHO CARES? | True | S. STEWART GRAFF. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/gggulp.html | G-G-GULP" | | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/reshevsky-beats-branicki-in-chess-american-rises-to-second-place-as.html | RESHEVSKY BEATS BRANICKI IN CHESS; American Rises to Second Place as Israeli Tourney Resumes in Tel Aviv | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ruth-oppenheim-and-a-r-legon-planning-to-wed-u-of-michigan-graduate.html | Ruth Oppenheim And A. R. Legon Planning to Wed; U. of Michigan Graduate Fiancee of Lieutenant -- February Nuptials | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/attack-talk-just-technical-u-s-tells-moscow-in-note-u-s-limits.html | Attack Talk Just Technical, U. S. Tells Moscow in Note; U. S. LIMITS SCOPE OF ATTACK TALKS | True | By E. W. Kenworthy | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-kathleen-irving-a-prospective-bride.html | Miss Kathleen Irving A Prospective Bride | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/g-o-p-in-oregon-wary-on-victory-governorelects-success-in-playing.html | G. O. P. IN OREGON WARY ON VICTORY; Governor-Elect's Success in Playing Down Party Is Viewed as Warning | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/27-upstate-students-touring-city-3-days-find-it-gay-but-not-for.html | 27 Upstate Students Touring City 3 Days Find It Gay, but Not for 'Settled' Living | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/westchester-gets-new-library-plan-cooperative-system-set-up.html | WESTCHESTER GETS NEW LIBRARY PLAN; Cooperative System Set Up -- Benefits Will Include Increased State Aid | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/drought-is-killing-australian-cattle.html | DROUGHT IS KILLING AUSTRALIAN CATTLE | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/otto-carpenter.html | OTTO CARPENTER | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/singing-history-american-folk-songs-tell-colorful-story.html | SINGING HISTORY; American Folk Songs Tell Colorful Story | True | By Robert Shelton | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/losers-seek-cause.html | Losers Seek Cause | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fairfield-keeps-title.html | Fairfield Keeps Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/chicago-industry-warned-on-peril-stress-on-durable-goods-makes-area.html | CHICAGO INDUSTRY WARNED ON PERIL; Stress on Durable Goods Makes Area Vulnerable to Recession, Study Finds | | By Austin C. Wehrwein | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/richardsonolmedo-team-triumphs-us-pair-takes-japanese-tennis.html | Richardson-Olmedo Team Triumphs; U.S. PAIR TAKES JAPANESE TENNIS | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lynn-weekes-wed-to-patrick-palma.html | Lynn Weekes Wed To Patrick Palma | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/exchange-planning-sale-in-greenwich.html | Exchange Planning Sale in Greenwich | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/railroad-sues-for-500000.html | Railroad Sues for $500,000 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/school-tax-plan-still-coast-issue-group-opposing-exemption-for.html | SCHOOL TAX PLAN STILL COAST ISSUE; Group Opposing Exemption for Private Institutions to Fight Despite Vote Loss | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/undefeated-lsu-beats-duke-5018-63000-fans-watch-tigers-score-3.html | UNDEFEATED L.S.U. BEATS DUKE, 50-18; 63,000 Fans Watch Tigers Score 3 Touchdowns in Span of 7 Minutes | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/levin-is-winner-in-crosscountry-n-y-u-runner-is-timed-in-25085-team.html | LEVIN IS WINNER IN CROSS-COUNTRY; N. Y. U. Runner Is Timed in 25:08.5 -- Team Laurels Taken by Pittsburgh | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bomb-explosion.html | BOMB EXPLOSION | True | RUDOLPH E. SCHALOW, | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kings-point-will-give-nuclear-training-addition-to-curriculum.html | Kings Point Will Give Nuclear Training; Addition to Curriculum Expected by '60 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/buyers-shopping-for-two-holidays-apparel-for-christmas-and-easter.html | BUYERS SHOPPING FOR TWO HOLIDAYS; Apparel for Christmas and Easter Is in Demand -- Shortages Appear | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/villanova-nips-dayton-powe-scores-from-4-for-96-triumph-on-muddy.html | VILLANOVA NIPS DAYTON; Powe Scores From 4 for 9-6 Triumph on Muddy Field | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-58-no-title.html | Article 58 -- No Title | True | By Norris Houghton | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/idaho-topples-montana-146.html | Idaho Topples Montana, 14-6 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/newark-tightens-law-on-air-purity-new-code-lowers-density-of-smoke.html | NEWARK TIGHTENS LAW ON AIR PURITY; New Code Lowers Density of Smoke Permitted and Requires Registration | True | By Milton Honig | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/gertrude-watt-becomes-bride-of-paul-reilly-i-attended-by-four-at.html | Gertrude Watt Becomes Bride Of Paul Reilly; ,I ., ,, Attended by Four at Wedding in Church of St. Thomas More | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cornell-talks-open-today.html | Cornell Talks Open Today | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/growing-up-with-mother-in-mount-kisco-quiet-yelled-mrs-rabbit-by.html | Growing Up With Mother in Mount Kisco; QUIET, YELLED MRS. RABBIT. By Hilda Cole Espy. 251 pp. Philadelphia and New York: J. B. Lippincott Company. $3.75. | True | By Beverly Grunwald | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/u-n-arms-vote-shows-new-soviet-influence-support-of-neutralists-a.html | U. N. ARMS VOTE SHOWS NEW SOVIET INFLUENCE; Support of Neutralists a Big Factor In Communist Bloc's Increasing Voting Strength in Assembly | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/moscow-bids-u-n-end-uskorea-tie-removal-of-troops-would-speed.html | MOSCOW BIDS U. N. END U.S.-KOREA TIE; Removal of Troops Would Speed Solution of Unity Problem, Soviet Says | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/patricia-maisel-smith-alumna-to-be-married-aide-ofcancel-unit-and.html | Patricia Maisel, Smith Alumna, To Be Married; Aide ofCancel Unit and Capt.:, Robert Cotsen I Engaged to Wed | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/childrens-camp-will-gain-dec-4-by-theatre-fete-pioneer-youth-unit.html | Children's Camp Will Gain Dec. 4 By Theatre Fete; Pioneer Youth Unit to Benefit at Showing of 'Touch of the Poet' | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/head-of-us-delegation-off-to-parley-in-tokyo.html | Head of U.S. Delegation Off to Parley in Tokyo | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/garrubo-scores-5-times.html | Garrubo Scores 5 Times | | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-sunshine-has-child.html | Mrs. Sunshine Has Child | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/diane-m-mullin-brooklyn-bride-of-obstetrician-wed-to-dr-thomas-f.html | Diane M. Mullin Brooklyn Bride Of Obstetrician; Wed to Dr. Thomas F. Kilcourse Jr. in Our Lady of Angels | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sabbaticals-replaced-fordham-to-award-faculty-fellowships-instead.html | SABBATICALS REPLACED; Fordham to Award Faculty Fellowships Instead | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-hampshire-victor-sets-back-springfield-4320-fighting-off-late.html | NEW HAMPSHIRE VICTOR; Sets Back Springfield, 43-20, Fighting Off Late Threat | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/space-conquest-and-its-problems.html | SPACE CONQUEST -- AND ITS PROBLEMS | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/washington-portrait-of-american-voter-circa-1958.html | Washington; Portrait of American Voter, Circa 1958 | | By James Reston | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/moon-rocket-failure-is-temporary-setback-progress-makes-it.html | MOON ROCKET FAILURE IS TEMPORARY SETBACK; Progress Makes It Inevitable Man Soon Will See Moon's Other Face | True | By John W. Finney | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/katherine-howley-to-wed.html | Katherine Howley to Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/stateroom-in-a-hotel.html | Stateroom in a Hotel | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/egyptian-comments-on-the-middle-east.html | EGYPTIAN COMMENTS ON THE MIDDLE EAST | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/canterbury-takes-finale.html | Canterbury Takes Finale | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/columbia-high-triumphs.html | Columbia High Triumphs | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sports-of-the-times-emergency-call.html | Sports of The Times; Emergency Call | | By Arthur Daley | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-hoffa-record.html | The Hoffa Record | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/student-fiance-of-miss-chester-a-wells-alumna-joseph-m-michalowicz.html | Student Fiance Of Miss Chester, A Wells Alumna; Joseph M. Michalowicz of Cornell Business to Wed Syracuse Girl | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/against-the-trend.html | AGAINST THE TREND' | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/soviet-reported-in-offer-to-allow-test-ban-policing-said-to-be.html | SOVIET REPORTED IN OFFER TO ALLOW TEST BAN POLICING; Said to Be Willing to Admit Westerners to Check Curb on Atomic Arms Blasts | True | By Drew Middleton | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/major-sports-news.html | Major Sports News | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/educator-stresses-lack-of-teachers.html | EDUCATOR STRESSES LACK OF TEACHERS | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/boys-high-triumph.html | Boys High Triumph | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/gettysburg-trips-hofstra-bullets-triumph-fifth-time-2012.html | Gettysburg Trips Hofstra;; BULLETS TRIUMPH FIFTH TIME, 20-12 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/early-and-current-duke-ellington-extremes-in-styles-from-his-192931.html | EARLY AND CURRENT DUKE ELLINGTON; Extremes in Styles, From His 1929-31 Period and Now, Shown on Two Disks | True | By John S. Wilson | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cancer-society-will-be-assisted-at-fete-dec-12-dinner-and-florida.html | Cancer Society Will Be Assisted At Fete Dec. 12; Dinner and 'Florida Preview, '59,' Planned for City Committee | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/arthur-h-soivlmerfeld.html | ARTHUR H. SOIVLMERFELD | True | SPecial to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/moon-shot-rises-only-1000-miles-rocket-burns-over-africa-third.html | MOON SHOT RISES ONLY 1,000 MILES; Rocket Burns Over Africa -- Third Stage Fails | True | By Richard Witkin | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/benefit-for-jersey-school.html | Benefit for Jersey School | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/navy-ski-pilots-shed-beards-in-antarctic.html | Navy Ski Pilots Shed Beards in Antarctic | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/susan-davis-engaged-to-richard-alan-deitz.html | Susan Davis Engaged To Richard Alan Deitz | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/grants-for-dystrophy-420815-allotted-for-study-of-muscular-disease.html | GRANTS FOR DYSTROPHY; $420,815 Allotted for Study of Muscular Disease | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/george-republic-to-get-proceeds-of-fete-nov-28-thanksgiving-turkey.html | George Republic To Get Proceeds Of Fete Nov. 28; Thanksgiving Turkey Trot Will Be Held at the Stork Club | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/yeshiva-sets-record-student-total-is-3681-with-247-enrollment-gain.html | YESHIVA SETS RECORD; Student Total Is 3,681 With 24.7% Enrollment Gain | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/colombia-clarifies.html | COLOMBIA CLARIFIES | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sputtering.html | SPUTTERING | True | MIRIAM MERMEY. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pages-that-tell-a-story-my-life-with-paper-an-autobiography-by-dard.html | Pages That Tell a Story; MY LIFE WITH PAPER: An Autobiography. By Dard Hunter. Illustrated. 236 pp. New York: Alfred A. Knopf. $5. | True | By John T. Winterich | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/american-in-paris-american-in-paris-contd.html | American In Paris'; American' in Paris (Cont'd) | True | By Clorinda Whitcomb | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pope-writes-to-mindszenty-and-stepinac-lamenting-their-absence-at.html | Pope Writes to Mindszenty and Stepinac Lamenting Their Absence at His Election | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/forwarders-due-for-new-regime-change-in-regulations-seen-as.html | FORWARDERS DUE FOR NEW REGIME; Change in Regulations Seen as Inevitable Result of Maritime Board Hearing | True | By Jacques Nevard | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/educators-confer-today.html | Educators Confer Today | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/giants-play-colts-at-stadium-today-70000-expected-for-nfl-game.html | GIANTS PLAY COLTS AT STADIUM TODAY; 70,000 Expected for N.F.L. Game -- Gifford, Stroud to Play for New York | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/steamin-demon-first-at-yonkers-trotter-driven-by-phalen-beats-guy-k.html | STEAMIN' DEMON FIRST AT YONKERS; Trotter, Driven by Phalen Beats Guy K. Protector by Three Lengths | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/maine-routs-bowdoin-fast-backs-and-ellis-line-play-mark-370-victory.html | MAINE ROUTS BOWDOIN; Fast Backs and Ellis' Line Play Mark 37-0 Victory | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wisconsin-defeats-northwestern-1713-wisconsin-gains-17to16-victory.html | Wisconsin Defeats Northwestern, 17-13; WISCONSIN GAINS 17-TO-16 VICTORY | True | By United Press International. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/boyd-a-bennett.html | BOYD A. BENNETT | True | SpeCial to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/vivaldi-concertos-are-offered-here.html | VIVALDI CONCERTOS ARE OFFERED HERE | True | E.S. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kasper-is-convicted-in-nashville-rioting-kasper-is-guilty-in.html | Kasper Is Convicted In Nashville Rioting; KASPER IS GUILTY IN NASHVILLE RIOT | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/albany-stage-set-for-new-59-cast-some-democrats-not-all-sure-to.html | ALBANY STAGE SET FOR NEW '59 CAST; Some Democrats, Not All, Sure to Lose Roles When Rockefeller Takes Lead | True | By Warren Weaver, Jr. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/plan-to-rezone-cigarcoupon-real-estate-causes-a-headache-for.html | Plan to Rezone Cigar-Coupon Real Estate Causes a Headache for Bedford Village | True | By Merrill Folsom | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/aides-urges-kishi-to-yield-on-bill-premier-faces-crisis-over-move.html | AIDES URGES KISHI TO YIELD ON BILL; Premier Faces Crisis Over Move to Increase Power of Japanese Police | True | By Robert Trumbull | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sermons-recall-nazi-dynamiting-rabbis-marking-ruin-of-600.html | SERMONS RECALL NAZI DYNAMITING; Rabbis, Marking Ruin of 600 Synagogues in '38, Draw Inference in U. S. Now | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/now-a-varsity-letter-for-scholarship-the-splendid-symbol-once-worn.html | Now a Varsity Letter For Scholarship; The splendid symbol once worn only by athletes is to adorn the chests of star students, too. | True | By Gerald Walker | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/connecticut-wins-3814.html | Connecticut Wins, 38-14 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/coalition-main-force.html | Coalition Main Force | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/speedtrap-study-new-mexico-considers-overhauling-its-system-of.html | SPEED-TRAP STUDY; New Mexico Considers Overhauling Its System of Roadside Justice | True | By Gladwin Hill | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/outlook-is-mixed-for-u-s-economy-postelection-views-mostly-hold.html | OUTLOOK IS MIXED FOR U. S. ECONOMY; Post-Election Views Mostly Hold Recession Ended, Recovery at Peak | True | By Richard Rutter | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/car-fumes-kill-family-of-7.html | Car Fumes Kill Family of 7 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/briton-heads-treaty-unit.html | Briton Heads Treaty Unit | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/david-stone-isfiance-o-anne-c-lawrence.html | David Stone IsFiance Of Anne C. Lawrence | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/it-must-have-been-potent.html | IT MUST HAVE BEEN POTENT' | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/no-hollywood-dream-and-love-replied-by-mary-stolz-245-pp-new-york.html | No Hollywood Dream; AND LOVE REPLIED. By Mary Stolz. 245 pp. New York: Harper & Bros. $2.75. For Ages 12 to 16. | True | MARGARET C. SCOGGIN. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lebanon-oil-flow-dips.html | Lebanon Oil Flow Dips | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/moscow-spartak-wins-title.html | Moscow Spartak Wins Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/m-dherys-plume-career-of-revues-star-and-author-traced-from-the.html | M. DHERY'S 'PLUME'; Career of Revue's Star and Author Traced from the Paris Cabarets | True | By Herbert Mitgang | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/news-of-tv-and-radio-writers-guild-of-america-and-screen-gems-plan.html | NEWS OF TV AND RADIO; Writers Guild of America and Screen Gems Plan TV Anthology -- Items | True | By Val Adams | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/u-s-asia-groups-build-up-schools-philippines-meeting-unite-efforts.html | U. S. ASIA GROUPS BUILD UP SCHOOLS; Philippines Meeting Unite Efforts for Children of Americans in Region | True | By Ford Wilkins | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dr-davidsoil-79-farmexpert-dies-former-managing-director-of-jewish.html | DR, DAVIDSOII, 79, FARMEXPERT, DIES, / Former Managing Director of Jewish Agricultural Society Was Lawyer | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rochester-tops-tufts-46-6.html | Rochester Tops Tufts, 46 -- 6 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/week-of-variety-visitors-from-the-st-louis-museum-fine-prints.html | WEEK OF VARIETY; Visitors From the St. Louis Museum -- Fine Prints -- Pollock -- Miro | True | By Howard Devree | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/genetic-dangers-of-fallout-carbon-14s-responsibility-for-human.html | Genetic Dangers of Fall-Out; Carbon 14's Responsibility for Human Mutations Considered | True | LYTT I. GARDNER | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/howard-u-seeks-funds-here.html | Howard U. Seeks Funds Here | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tidewater-aide-promoted.html | Tidewater Aide Promoted | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/vienna-play-has-a-polish-zhivago-work-by-pole-about-a-hero-like.html | VIENNA PLAY HAS A POLISH ZHIVAGO; Work by Pole About a Hero Like Pasternak's Has Enjoyed Great Success | True | By M. S. Handler | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/golf-deserted-for-football.html | Golf Deserted for Football | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/-54-cars-must-be-checked-next-month-under-paradoxical-state.html | '54 Cars Must Be Checked Next Month Under Paradoxical State Inspection Law | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tv-kingfish-in-hospital.html | TV 'Kingfish' in Hospital | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hofstra-to-give-musical.html | Hofstra to Give Musical | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/brazils-jungle-road-of-tomorrow-piercing-the-rain-forest-that-locks.html | Brazil's Jungle Road of Tomorrow; Piercing the rain forest that locks in the vast Amazon basin, the Trans-Brazilian Highway will lead at last to fulfillment of the old dream of civilizing the wilderness. | True | By Tad Szulc | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pirates-ply-off-indonesia.html | Pirates Ply Off Indonesia | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/elections-on-television-pronounced-differences-are-observed-in.html | ELECTIONS ON TELEVISION; Pronounced Differences Are Observed in Coverage Of Contests By Staffs of Three Networks | True | By Jack Gould | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/haverford-on-top-386-kaback-and-ortman-excel-in-victory-over.html | HAVERFORD ON TOP, 38-6; Kaback and Ortman Excel in Victory Over Ursinus | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/clinton-beats-utrecht.html | Clinton Beats Utrecht | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/colby-beats-bates-mules-win-2518-and-take-maine-football-crown.html | COLBY BEATS BATES; Mules Win, 25-18, and Take Maine Football Crown | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/peter-phelps-weds-esther____f-nyde.html | Peter Phelps Weds Esther_____f. Snyde | True | Special to The N w york Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/princeton-is-planning-memorial-to-caldwell.html | Princeton Is Planning Memorial to Caldwell | True | Special to The New York Times | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/amity-group-names-ebeling.html | Amity Group Names Ebeling | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/r-u-redpath-3d-and-ceciln-slade-will-be-married-i-1-graduato-o-yale.html | R. U. Redpath 3d And CecilN Slade Will Be Married; [ 1 1 Graduato o] Yale and Syosset Girl, Barnard Alumna, Engaged | True | Ipecial to The New York Tlmu. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/authors-query-92656350.html | Author's Query | True | LELAND SCHUBERT | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/commuters-armada-the-ferries-year-by-year-they-decline-in-number.html | Commuters' Armada -- The Ferries; Year by year, they decline in number, but remain high in their fans' affections. | True | By James Dugan | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/truman-to-visit-garner.html | Truman to Visit Garner | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kenaf-fiber-praised-as-jute-substitute.html | KENAF FIBER PRAISED AS JUTE SUBSTITUTE | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/-cut-spending-easier-to-say-than-achieve.html | ' CUT SPENDING' EASIER TO SAY THAN ACHIEVE | True | By Richard E. Mooney | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bonn-has-trouble-playing-key-role-trains-brief-stop-symbol-of.html | BONN HAS TROUBLE PLAYING KEY ROLE; Trains' Brief Stop Symbol of Germans' Reluctance to Accept It as Capital | True | By Sydney Gruson | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bach-pianist-rosalyn-tureck-returns-after-success-abroad.html | BACH PIANIST; Rosalyn Tureck Returns After Success Abroad | True | By Edward Downes | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mccabehaller.html | McCabe--Haller | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/church-fire-laid-to-arsonists.html | Church Fire Laid to Arsonists | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-photo-maxima-1959-issue-is-published-newhalls-masters.html | NEW PHOTO MAXIMA; 1959 Issue Is Published -- Newhalls' 'Masters' | True | By Jacob Deschin | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/millusrichardson.html | Millus--Richardson | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/republicans-pin-hopes-on-alaska-strive-for-victory-in-nov-25-vote.html | REPUBLICANS PIN HOPES ON ALASKA; Strive for Victory in Nov. 25 Vote Despite Democratic Traditions There | True | By Richard E. Mooney | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hungarians-booked-after-police-clash.html | HUNGARIANS BOOKED AFTER POLICE CLASH | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/charles-rittenhouse.html | CHARLES RITTENHOUSE | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rutgers-conquers-lafayette-18-to-0-for-7th-triumph-rutgers-defeats.html | Rutgers Conquers Lafayette, 18 to 0, For 7th Triumph; RUTGERS DEFEATS LAFAYETTE, 18-0 | True | By Louis Effrat | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nov-20-play-in-darien-will-aid-simmons-club.html | Nov. 20 Play in Darien Will Aid Simmons Club | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dean-at-harvard-to-speak.html | Dean at Harvard to Speak | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/virgina-c-echols-is-br__id_e_ofensign1.html | Virgina C. Echols Is Br__id_e_of.Ensign1 | True | Special to The New York TImeB. I | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cincinnati-tops-tulsa-morrison-and-del-rosa-score-early-in-15to6.html | CINCINNATI TOPS TULSA; Morrison and Del Rosa Score Early in 15-to-6 Triumph | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/california-poly-in-front.html | California Poly in Front | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/william-h-anders.html | WILLIAM H, ANDERS | True | SPeCial to The New York Tmes. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/seasons-bow-given-la-boheme-at-met.html | SEASON'S BOW GIVEN 'LA BOHEME' AT 'MET' | True | EDWARD DOWNES. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kids-at-work-proceed-with-care-film-moppets-friendly-but.html | KIDS AT WORK, PROCEED WITH CARE!; Film Moppets Friendly But Frightening, Say Cautious Experts | True | By Jack Rose and Mel Shavelson | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-erika-miller-to-be-bride-dec-27.html | Miss Erika Miller To Be Bride Dec. 27 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/2000000-trees-being-given-to-israel-as-present-for-her-tenth.html | 2,000,000 Trees Being Given to Israel As Present For Her Tenth Anniversary | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rose-kelly.html | Rose -- Kelly | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/grocery-producers-to-meet-tomorrow.html | GROCERY PRODUCERS TO MEET TOMORROW | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/vermont-beats-middlebury.html | Vermont Beats Middlebury | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/senator-predicts-action-on-rights-douglas-says-59-congress-has-a.html | SENATOR PREDICTS ACTION ON RIGHTS; Douglas Says '59 Congress Has a 'Mandate' -- Meyner Gets Jewish Unit Award | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/who-scored-63d-point.html | Who Scored 63d Point? | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/princeton-victor-20-goals-by-pytte-and-wickenden-beat-harvard-in.html | PRINCETON VICTOR, 2-0; Goals by Pytte and Wickenden Beat Harvard in Soccer | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/gladys-maxine-moss-is-engaged-to-marry.html | Gladys Maxine Moss Is Engaged to Marry | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/w-b-kennedy-to-wed-miss-irene-armstrong.html | W. B. Kennedy to Wed Miss Irene Armstrong | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/susan-s-wyche-betrothed.html | Susan S. Wyche Betrothed | True | SpeclM to The New York Tlmu, | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/diana-lippert-to-bo-w-today-at-tea-given-by-mother.html | Diana Lippert to Bo w Today At Tea Given by Mother | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bellevue-group-seeks-25000.html | Bellevue Group Seeks $25,000 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/40615-from-city-aided-residents-among-the-million-travelers-helped.html | 40,615 FROM CITY AIDED; Residents Among the Million Travelers Helped in U. S. | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-dance-billing-city-ballet-to-adopt-alphabetical-order.html | THE DANCE: BILLING; City Ballet to Adopt Alphabetical Order | True | By John Martin | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/scientists.html | Scientists | True | ROBERT JUNGK. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/finns-emigrate-to-australia.html | Finns Emigrate to Australia | True | Dispatch of The Times, London | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/freeport-takes-seventh-in-row-routing-massapequa-by-410-jackson.html | Freeport Takes Seventh in Row, Routing Massapequa by 41-0; Jackson Scores Four Touchdowns for Red Devils -- Hempstead Defeats Oceanside -- Hicksville Wins | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/worcester-routs-norwich.html | Worcester Routs Norwich | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/camouflage-no-its-a-seagoing-mural-abstract-art-adorns-big.html | Camouflage? No, It's a Seagoing Mural; Abstract Art Adorns Big Norwegian Oil Tanker | True | By Edward A. Morrow | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/creative-splendor-words-for-the-wind-the-collected-verse-of.html | Creative Splendor; WORDS FOR THE WIND. The Collected Verse of Theodore Roethke. 212 pp. New York: Doubleday & Co. $4. | True | By Richard Eberhart | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pattern-of-rejection-andrew-by-kenneth-flagg-192-pp-new-york-g-p.html | Pattern of Rejection; ANDREW. By Kenneth Flagg. 192 pp. New York: G. P. Putnam's Sons. $3. | True | FRANK G. SLAUGHTER. | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/carol-m-smith-ca-herndon-jr-will-be-married-graduates-of-radcliffe.html | Carol M. Smith, C.A. Herndon Jr. Will Be Married; Graduates of Radcliffe and Maryland Law Become Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/britain-invaded-by-small-moths-clouds-of-tiny-insects-flew-across.html | BRITAIN INVADED BY SMALL MOTHS; Clouds of Tiny Insects Flew Across Island From the East Last Summer | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/yacht-captain-held-in-miami-bank-fraud.html | YACHT CAPTAIN HELD IN MIAMI BANK FRAUD | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/beiruts-cabinet-faces-vote-test-expects-to-win-emergency-decree.html | BEIRUT'S CABINET FACES VOTE TEST; Expects to Win Emergency Decree Powers From the Parliament Tuesday | True | By Sam Pope Brewer | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/doctors-controversy-on-abortion-stirs-conference-of-sex-study.html | Doctors' Controversy on Abortion Stirs Conference of Sex Study Society Here | True | By Murray Illson | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/attack-pressed-on-mental-ills-medical-parleys-planned-on-contagious.html | ATTACK PRESSED ON MENTAL ILLS; Medical Parleys Planned on Contagious Malady That Affects Industry | True | | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/st-francis-prep-wins-2820-on-tv-defeats-mt-st-michael-on-hennings.html | ST. FRANCIS PREP WINS, 28-20, ON TV; Defeats Mt. St. Michael on Henning's Pass to Boeri -- Stuyvesant Scores | True | | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/revisions-urged-for-reform-jews-rewriting-and-translation-of-prayer.html | REVISIONS URGED FOR REFORM JEWS; Rewriting and Translation of Prayer Book Among Eisendrath Proposals | True | By Irving Spiegel | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/italian-screen-scene-mario-lanza-troupe-captivates-capri-shooting.html | ITALIAN SCREEN SCENE; Mario Lanza Troupe Captivates Capri -- Shooting in Belgrade -- Addenda | True | By Robert F. Hawkins | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/great-neck-north-wins.html | Great Neck North Wins | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/stranded-in-oklahoma-by-a-car-breakdown.html | STRANDED IN OKLAHOMA BY A CAR BREAKDOWN | True | By Samuel L. Blumenfeld | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/greece-formally-opens-its-first-oil-refinery.html | Greece Formally Opens Its First Oil Refinery | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/stop-laughing-youre-next.html | STOP LAUGHING, YOU'RE NEXT" | True | | 1986-09-11 | RE0000303228 | B00007409333 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/eisenhower-outlines-course-he-will-take-president-expresses.html | EISENHOWER OUTLINES COURSE HE WILL TAKE; President Expresses Bewilderment Over the 'Complete Reversal' of Public Mood Since '56 | True | By Arthur Krock | 1986-09-11 | RE0000303228 | B00007409333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/notre-dame-names-aide-here.html | Notre Dame Names Aide Here | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/long-pass-decides-dawkins-gets-caldwell-lastminute-aerial-to-win.html | LONG PASS DECIDES; Dawkins Gets Caldwell Last-Minute Aerial to Win for Army | True | By Allison Danzig | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/red-cross-drivers-sought.html | Red Cross Drivers Sought | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-barbara-burdick-is-a-prospective-bride.html | Miss Barbara Burdick Is a Prospective Bride | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/war-on-bombings-gains-keating-says-he-and-javits-may-broaden-their.html | WAR ON BOMBINGS GAINS; Keating Says He and Javits May Broaden Their Bill | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-week-parents-go-to-school.html | The Week Parents Go to School | True | LEONARD BUDER. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/not-very-bright.html | Not Very Bright | True | W. E. FARBSTEIN. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/colorado-state-beats-utah.html | Colorado State Beats Utah | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/s0-carolina-triumphs-saunders-standout-in-327-victory-over-furman.html | S0. CAROLINA TRIUMPHS; Saunders Standout in 32-7 Victory Over Furman Team | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/first-snow.html | First Snow | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/warhead-is-first-in-88500-roamer-grey-monarch-length-back-with-idun.html | WARHEAD IS FIRST IN $88,500 ROAMER; Grey Monarch Length Back, With Idun 3d as Arcaro Completes Riding Triple | True | By William R. Conklin | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ellender-in-costa-rica.html | Ellender in Costa Rica | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/local-galleries-list-many-shows-art-of-past-and-present-is-among.html | LOCAL GALLERIES LIST MANY SHOWS; Art of Past and Present Is Among Week's Group and One-Man Exhibitions | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fordham-prep-harriers-win-ram-team-takes-chsaa-crown.html | Fordham Prep Harriers Win; RAM TEAM TAKES C.H.S.A.A. CROWN | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/joan-a-slayton-wed-in-yonkers-to-jean-mamin-exskidmore-student-is.html | Joan A. Slayton Wed in Yonkers To Jean Mamin; Ex-Skidmore Student Is Married to an Aide of Trading Concern | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/stoeger-elects-president.html | Stoeger Elects President | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/yorkville-club-fete-set.html | Yorkville Club Fete Set | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/washington-state-victor.html | Washington State Victor | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/music-critics-elect-kastendieck-of-the-journal-american-again.html | MUSIC CRITICS ELECT; Kastendieck of the Journal American Again President | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/judith-church-john-e-tydings-marry-in-jersey-x-st-johns-student-and.html | Judith Church, John E. Tydings Marry in Jersey; x St. John's Student and. l Aide of Army Wed in [ I Upper Mntclairl_ | True | Special to The New York Tlme. [ | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-schulhofer-becomes-a-bride-in-church-at-rye-married-to-edward.html | Miss Schulhofer Becomes a Bride In Church at Rye; Married to Edward J. Maguire Jr., Officer of Chemical Company | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/as-the-guns-fell-silent-world-war-ii.html | As The Guns Fell Silent; WORLD WAR II | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-joan-danuo.rih-is-marriedhere-bride-o-philip-cook-af-cenfral.html | Miss Joan Danuo.rih. Is: MarriedHere]; Bride o{ Philip S. Cook af Cenfral Presbyterian | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pheasant-under-bed-will-be-entree-today.html | Pheasant Under Bed Will Be Entree Today | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wood-field-and-stream-oldfashioned-hunting-camp-in-maine-has-road.html | Wood, Field and Stream; Old-Fashioned Hunting Camp in Maine Has Road That Doubles as Airport | True | By John W. Randolph | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/denver-medical-unit-fete.html | Denver Medical Unit Fete | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/that-the-twain-may-meet-friend-to-friend-a-candid-exchange-between.html | That the Twain May Meet; FRIEND TO FRIEND. A Candid Exchange Between Pearl S. Buck and Carlos P. Romulo. 126 pp. New York: The John Day Company. $2.50. | True | By Robert Trumbull | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/agnes-a-crossin-is-married-here-at-st-patricks-lady-chapel-bride-of.html | Agnes A. Crossin Is Married Here At St. Patrick's; Lady Chapel Bride of Andrew Calhoun Jr., u ou P. Ex-Student | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/expensive-campaign.html | Expensive Campaign | | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/2-girls-die-in-blaze-brooklyn-sisters-trapped-73d-st-fire-kills.html | 2 GIRLS DIE IN BLAZE; Brooklyn Sisters Trapped -- 73d St. Fire Kills Widow | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/choate-victor-22-13.html | Choate Victor, 22 -- 13 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/marriage-in-june-for-miss-harcourt.html | Marriage in June For Miss Harcourt | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/oklahoma-state-victor.html | Oklahoma State Victor | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/textile-industry-regaining-health-prognosis-now-is-reported.html | TEXTILE INDUSTRY REGAINING HEALTH; Prognosis Now Is Reported Brightest in a Long Time -- Research Credited | | By William M. Freeman | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-news-of-the-week-in-review-now-for-60.html | THE NEWS OF THE WEEK IN REVIEW; Now for '60 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/democrats-press-vermont-recount-ask-legislature-to-take-action-in.html | DEMOCRATS PRESS VERMONT RECOUNT; Ask Legislature to Take Action in Race for Governor -- May Go to Court | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bay-state-ban-put-on-gerrymander-democrats-having-seized-political.html | BAY STATE BAN PUT ON GERRYMANDER; Democrats, Having Seized Political Monster, Plan to End Its Career | True | By John H. Fenton | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/margaret-m-power-becomes-affianced.html | Margaret M. Power Becomes Affianced | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/robert-seniors-have-child.html | Robert Seniors Have Child] | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/what-makes-us-tick-the-americans-the-colonial-experience-by-daniel.html | What Makes Us Tick; THE AMERICANS The Colonial Experience. By Daniel J. Boorstin. 434 pp. New York: Random House. $6. | | By Wesley Frank Craven | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/history-at-cooper-union.html | History at Cooper Union | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-walrah-dies-led-cradle-society.html | !MRS. WALRAH DIES LED CRADLE SOCIETY | True | Spedal to The New Yk | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/briton-cites-gifts-of-historic-homes-says-more-are-offered-to.html | BRITON CITES GIFTS OF HISTORIC HOMES; Says More Are Offered to National Trust to Avoid Tax Than It Can Take | True | By Ira Henry Freeman | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/james-c-leeper.html | JAMES C. LEEPER | True | special to The New York Ttmem. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/forests-being-combed-for-superior-trees-aim-is-to-propagate-new.html | Forests Being Combed for Superior Trees; Aim Is to Propagate New Species With Top Qualities | True | By John J. Abele | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-bonnie-scrapper-in-zanzibar-the-justice-of-the-heart-by-e-arnot.html | A 'Bonnie Scrapper' in Zanzibar; THE JUSTICE OF THE HEART. By E. Arnot Robertson. 273 pp. New York: The Macmillan Company. $4.50. | True | NANCIE MATTHEWS. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/natalie-gamso-betrothed.html | Natalie Gamso Betrothed | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/not-much-by-way-of-complete-book-of-the-american-musical-theater-by.html | Not Much by Way of; COMPLETE BOOK OF THE AMERICAN MUSICAL THEATER. By David Ewen. Illustrated. 447 pp. New York: Henry Holt & Co. $7.50. | True | By Abel Green | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-59-no-title.html | Article 59 -- No Title | True | By Cornelia Otis Skinner | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/christmas-shop-for-vassar-club-slated-nov-1721-westport-event-to.html | Christmas Shop For Vassar Club Slated Nov. 17-21; Westport Event to Aid Scholarship. Fund ou Fairfield County Unit | True | pedal to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/yorkville-club-bazaar-will-begin-tuesday.html | Yorkville Club Bazaar Will Begin Tuesday | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/capt-r-j-buck-of-army-weds-mary-huebner-west-point-instructor.html | Capt. R. J. Buck Of Army Weds Mary Huebner; ,West Point InStructor Marries Daughter of. State Defense Chie[ | True | SIglal to The NeW York Tln'. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hackensack-high-routs-ridgewood-harris-scores-3-times-in-457-game.html | HACKENSACK HIGH ROUTS RIDGEWOOD; Harris Scores 3 Times in 45-7 Game -- Teaneck Beats Fair Lawn by 52 to 0 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/is-a-peace-force-possible.html | Is a 'Peace Force' Possible? | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hollywood-costs-new-producing-team-takes-expensive-plunge-mating.html | HOLLYWOOD COSTS; New Producing Team Takes Expensive Plunge - 'Mating Game' Mentor | True | By Thomas M. Pryor | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/je-annelecron-ralph-schwarz-tobe-married-exstudenli-at-endicott.html | Je 'anneLeCron, Ralph. Schwarz ToBe Married; Ex-Studenli at Endicott Becomes Fiancee of Lehigh Alumnus 1 | True | . ltJ' , sped,l t e saw.Y a', | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/conformity.html | CONFORMITY | True | HENRY A. HICKS. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/purdue-rallies-with-two-touchdowns-in-fourth-quarter-to-tie-ohio.html | Purdue Rallies With Two Touchdowns in Fourth Quarter to Tie Ohio State; BUCKEYES' TACKLE STARS AS SCORER | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/soviet-science-aid-to-peiping-related.html | SOVIET SCIENCE AID TO PEIPING RELATED | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/debutante-event-slated-in-capital-on-thanksgiving-ninth-annual.html | Debutante Event Slated in Capital On Thanksgiving; Ninth Annual Cotillion Will Benefit Damon Runyon Cancer Fund | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jack-close-gets-22-points.html | Jack Close Gets 22 Points | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lawyer-to-wed-penelope-low-nuptials-jan-25-samuel-s-freedman-ou.html | Lawyer to Wed Penelope Low; Nuptials Jan. 25; Samuel S. Freedman ou Bridgeport Fiance o Wellesley Alumna | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/patrick-f-cusick.html | PATRICK F. CUSICK | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/social-work-school-is-opened-in-israel.html | SOCIAL WORK SCHOOL IS OPENED IN ISRAEL | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/edith-howard-fiancee-i-of-john-_richar-breeni.html | Edith Howard Fiancee I Of John _ Richar? BreenI | True | Special to The New York Tlme. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/brandeis-on-top-1412-conversion-pass-caps-rally-to-set-back.html | BRANDEIS ON TOP, 14-12; Conversion Pass Caps Rally to Set Back Bridgeport | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/margo-mcz-aughlin-to-marry-in-spring.html | Margo 'M'cZ, aughlin 'To Marry in Spring | True | Special to Tile New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/inquiry-critical-of-u-s-job-rolls-house-unit-cites-increase-in.html | INQUIRY CRITICAL OF U. S. JOB ROLLS; House Unit Cites Increase in Number of Positions in High-Pay Brackets | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wildcat-ford-strike-brief.html | Wildcat Ford Strike Brief | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/d-voorhees-stonaker.html | D. VOORHEES STONAKER | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/vmi-march-ties-lehigh-eleven-77.html | V.M.I. MARCH TIES LEHIGH ELEVEN, 7-7 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/in-search-nkwala-by-edith-lambert-sharp-illustrated-by-william.html | In Search; NKWALA. By Edith Lambert Sharp. Illustrated by William Winter. 125 pp. Boston: Little, Brown & Co. $3. For Ages 9 to 12. | True | PHYLLIS FENNER. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/alps-toll-put-at-283-foolhardiness-of-amateurs-is-called-a-major.html | ALPS TOLL PUT AT 283; Foolhardiness of Amateurs Is Called a Major Cause | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/big-3-small-cars-expected-in-1959-influx-of-foreign-models-may.html | BIG 3 SMALL CARS EXPECTED IN 1959; Influx of Foreign Models May Cause G.M., Chrysler, Ford to Enter Field | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/religion-called-a-spaceage-need-boston-u-theologians-find-it.html | RELIGION CALLED A SPACE-AGE NEED; Boston U. Theologians Find It Central 'Area of True Value' as Man Advances | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/news-of-the-world-of-stamps-new-belgian-series-rocketmail-project.html | NEWS OF THE WORLD OF STAMPS; New Belgian Series Rocket-Mail Project Is Fixed for Dec. 31 -- | True | By Kent B. Stiles | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/grace-line-executive-retires-after-36-years.html | Grace Line Executive Retires After 36 Years | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/stop-after-the-last-one.html | STOP AFTER THE LAST ONE | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/soviet-bloc-quits-a-unesco-session-walks-out-before-speech-by.html | SOVIET BLOC QUITS A UNESCO SESSION; Walks Out Before Speech by Nationalist Chinese After Failing to Unseat Him | True | By Henry Giniger | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hobart-ties-hamilton-2-finalquarter-touchdowns-provide-1212.html | HOBART TIES HAMILTON; 2 Final-Quarter Touchdowns Provide 12-12 Deadlock | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/before-and-the-gershwin-years-by-edward-jablonski-and-lawrence-d.html | Before: and; THE GERSHWIN YEARS. By Edward Jablonski and Lawrence D. Stewart. With an introduction by Carl Van Vechten. Illustrated. 313 pp. New York Doubleday & Co. $6.95. GEORGE GERSHWIN: A Study in American Music. By Isaac Goldberg. Supplemented by Edith Garson. Foreword and Discography by Alan Dashiell. 387 pp. New York: Frederick Ungar Publishing Co. $5.50. GEORGE GERSHWIN: Man and Legend. By Merle Armitage. Illustrated. 187 pp. New York: Duell, Sloan & Pearce. $4.50. | True | By Abram Chasins | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/air-passengers-praise-its-operation-colombia-on-sailing-permit.html | Air passengers Praise Its Operation -- Colombia on Sailing Permit | True | C.K. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-world.html | THE WORLD | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/barbara-bell-is-future-bride-of-c-a-a-aide-admirals-daughter-to-bc.html | Barbara Bell Is Future Bride Of C. A. A.; Aide Admiral's Daughter to Be Wed to Campbell Steward in January | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ticktocktick.html | TICK-TOCK-TICK' | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/states-colleges-study-albany-aid-report-notes-pennsylvania-success.html | STATE'S COLLEGES STUDY ALBANY AID; Report Notes Pennsylvania Success With Assistance to Private Schools | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-pearson-treatment-u-s-a-secondclass-power-by-drew-pearson-and.html | The Pearson Treatment; U. S. A. -- SECOND-CLASS POWER? By Drew Pearson and Jack Anderson. 334 pp. New York: Simon & Schuster. $3.95. | True | By Cabell Phillips | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-reply.html | A Reply | True | WILLIAM L LAURENCE | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/14-boy-scouts-rescued-from-cave-in-virginia.html | 14 Boy Scouts Rescued From Cave in Virginia | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/by-way-of-report-james-jones-pistol-sold-other-items.html | BY WAY OF REPORT; James Jones' 'Pistol' Sold -- Other Items | True | By A. H. Weiler | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/coast-guard-in-front-cadets-beat-r-p-i-288-for-2d-victory-of-season.html | COAST GUARD IN FRONT; Cadets Beat R. P. I., 28-8, for 2d Victory of Season | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/upsala-sinks-moravian.html | Upsala Sinks Moravian | True | Special to The New York Times | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/israeli-assails-nasser-mrs-meir-warns-he-aims-to-make-mideast-his.html | ISRAELI ASSAILS NASSER; Mrs. Meir Warns He Aims to Make Mideast His Own | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dunn-leads-florida.html | Dunn Leads Florida | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/carol-klein-will-be-bride.html | Carol Klein Will Be Bride | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/teacher-quality-dr-cutten-blames-tenure-for-dulling-ambition.html | Teacher Quality; Dr. Cutten Blames Tenure For Dulling Ambition | True | G. C. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/eileen-mwalsh-is-ttended-by-at-heruarriage-rose-mont-alumna-andl.html | Eileen M.?,Walsh is ttended by: , At Her'Uarriage; Rose mont Alumna ,andl J0;ePh F. aolacn'''jr. o/d ih Bala-Cynwyd , } | True | Special to Tle New York Times, | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/3eyed-monster-a-harmless-chap-poky-tuatara-is-survivor-of-age-when.html | 3-EYED MONSTER A HARMLESS CHAP; Poky Tuatara Is Survivor of Age When Its Big Cousin Reptiles Ruled the Earth | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/thomsons-342-is-best-by-6-shots-at-sydney.html | Thomson's 342 Is Best By 6 Shots at Sydney | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-matter-of-taste-and-cold-cash-americas-great-art-collections-werw.html | A MATTER OF TASTE AND COLD CASH; America's Great Art Collections Werw Built By Avid, Dedicated Men and Women of Wealth | True | By Russell Lynes | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/adoption-pamphlet-offered.html | Adoption Pamphlet Offered | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/u-s-defense-plan-hailed-by-huebner.html | U. S. DEFENSE PLAN HAILED BY HUEBNER | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lady-larue-scores-again.html | Lady Larue Scores Again | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/g-o-p-also-losing-committee-posts-democrats-sweep-will-give-them.html | G. O. P. ALSO LOSING COMMITTEE POSTS; Democrats' Sweep Will Give Them Greater Control of Congressional Panels | True | By John W. Finney | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/school-festival-planned.html | School Festival Planned | True | SPecial [o The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/road-to-understanding-west-of-the-indus-by-william-o-douglas-513-pp.html | Road to Understanding, WEST OF THE INDUS. By William O. Douglas. 513 pp. New York: Doubleday & Co. $5. | True | By Hasan Ozbekkan | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/davidson-victor-167-capitalizes-on-errors-to-beat-william-and-mary.html | DAVIDSON VICTOR, 16-7; Capitalizes on Errors to Beat William and Mary | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/passport-ruling-said-to-aid-enemy-security-official-asserts-it.html | PASSPORT RULING SAID TO AID ENEMY; Security Official Asserts It Permits 596 With Red Links to Travel Abroad | True | By Jack Raymond | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/conservation-t-rs-national-monuments.html | CONSERVATION: "T. R.'S" NATIONAL MONUMENTS | True | By John B. Oakes | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/officer-is-fiance-of-miss-guthrie-cornel-senior-o-lieut-keith-p.html | Officer Is Fiance Of Miss Guthrie, Cornel! Senior; o Lieut. Keith P. Rowan of Navy to Marry Washington Girl | True | Special to Tile New York Times, | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/more-glory-coast-victor.html | More Glory Coast Victor | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/illinois-subdues-michigan-by-218-kreitling-snares-touchdown-passes.html | ILLINOIS SUBDUES MICHIGAN BY 21-8; Kreitling Snares Touchdown Passes of 83, 60 and 13 Yards in Big Ten Game | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/upturn-reported-in-auto-industry-concerns-set-2month-goal-at.html | UPTURN REPORTED IN AUTO INDUSTRY; Concerns Set 2-Month Goal at 1,127,000 Units as New Car Inventory Drops | True | By Damon Stetson | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/charles-crisp-deab-former-london-financier-921-sold-churchill.html | CHARLES CRISp DEAB; { Former London Financier, 92,1 Sold Churchill Letters { | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/child-to-mrs-harvey-lewis.html | Child to Mrs. Harvey Lewis! | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/denyse-wolii-wed-in-winchester-mass.html | Denyse Wolii Wed In Winchester, Mass. | True | .apecfal to The New York TlmeL | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/oppositions-shuns-algeria-election-no-foes-of-integration-with.html | OPPOSITIONS SHUNS ALGERIA ELECTION; No Foes of Integration With France Have Entered Race and Deadline Is Tonight | True | By Henry Tanner | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dutch-navy-chief-here-admiral-propper-to-visit-area-installations.html | DUTCH NAVY CHIEF HERE; Admiral Propper to Visit Area Installations in U. S. Tour | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ricitm-iv-moss-ofuagu-associate-director-of-group-dies-hereserved.html | RICItM IV[, MOSS OFU[AGU; Associate Director of Group Dies Here—Served With Agency Since 1919 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/french-to-sue-over-lolita.html | French to Sue Over 'Lolita' | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/blocked-kick-beats-spartans.html | Blocked Kick Beats Spartans | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/alaskan-resources-eyed-by-japanese-japanese-eager-to-aid-alaskans.html | Alaskan Resources Eyed by Japanese; JAPANESE EAGER TO AID ALASKANS | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lincoln-sq-unit-spurs-relocation-more-than-half-of-the-1528.html | LINCOLN SQ. UNIT SPURS RELOCATION; More Than Half of the 1,528 Families on Arts Center Site Reported Moved | True | By Charles Grutzner | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jane-a-ottaway-and-peter-dow-to-be-married-graduates-of-william-and.html | Jane A. Ottaway And Peter Dow To Be Married; Graduates of William and Mary and U. of Michigan Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/twins-to-mrs-h-f-storfer.html | Twins to Mrs.' H. F. Storfer | True | Special to The New York Tlmen. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/isuzanne-larter-a-student-nurse-engaged-to-wed-she-will-be-liarried.html | iSuzanne Larter, A Student Nurse, Engaged to Wed; She Will Be llarried in . Summer (2eremony to Alden I. Gifford Jr. | True | 8plal tolTlle New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/indonesians-urged-to-go-to-new-guinea.html | INDONESIANS URGED TO GO TO NEW GUINEA | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sam-finkelstein-of-hat-lndnstry-is-dead-headed-millinery.html | Sam Finkelstein of Hat Indnstry Is Dead; Headed Millinery Instituteof America | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/boston.html | Boston | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/faubus-adamant-on-school-closing.html | FAUBUS ADAMANT ON SCHOOL CLOSING | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/shirkhan-captures-dog-show-laurels.html | SHIRKHAN CAPTURES DOG SHOW LAURELS | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bruin-128-victor-finney-leads-brown-to-upset-cornell-in-first-ivy.html | BRUIN 12-8 VICTOR; Finney Leads Brown to Upset -- Cornell in First Ivy Loss | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/transport-group-meeets-tomorrow-13th-convention-of-defense.html | TRANSPORT GROUP MEEETS TOMORROW; 13th Convention of Defense Association to Run for 3 Days in St. Louis | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/g-o-p-role-a-factor.html | G. O. P. Role a Factor | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/u-s-signs-signs-a-pact-to-spur-nuclear-power-in-europe-gives-uranium-and.html | U. S Signs a Pact to Spur Nuclear Power in Europe; Gives Uranium and $135,000,000 Loan to Help Euratom Build Six to Eight Reactors -- Gains to Be Shared | True | By Harry Gilroy | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/st-johns-prep-on-top.html | St. John's Prep on Top | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pro-football-more-than-a-living-giants-livingston-enjoys-prestige.html | Pro Football More Than a Living; Giants' Livingston Enjoys Prestige, Plush Hotel | True | By Howard M. Tuckner | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/macaulay.html | Macaulay | True | R. WEBB NOYES. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-moon-as-science-sees-it.html | The Moon as Science Sees It | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-merchants-view-a-study-of-the-unemployment-picture-and-some.html | The Merchant's View; A Study of the Unemployment Picture And Some Thoughts on Sales Methods | True | By Herbert Koshetz | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/4-army-hospitals-accredited.html | 4 Army Hospitals Accredited | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/barbara-j-wenzel-married-to-ensign.html | Barbara J. Wenzel Married to Ensign | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rudy-paisley.html | Rudy -- Paisley | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/liberia-will-join-world-sea-group-expected-to-ratify-accord-of.html | LIBERIA WILL JOIN WORLD SEA GROUP; Expected to Ratify Accord of Maritime Consultative Unit Before Year Ends | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/delaware-team-in-front-by-2814-turner-gains-160-yards-to-help-top.html | DELAWARE TEAM IN FRONT BY 28-14; Turner Gains 160 Yards to Help Top Massachusetts -- Bucknell Triumphs | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/orozco-paintings-faked.html | Orozco Paintings Faked | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lodges-son-succeeds-wilkins-in-labor-post.html | Lodge's Son Succeeds Wilkins in Labor Post | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/by-elia-kazan.html | By ELIA KAZAN | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/life-said-to-exist-on-other-planets-chemist-tells-of-an-analysis.html | LIFE SAID TO EXIST ON OTHER PLANETS; Chemist Tells of an Analysis That Traces Development of Plants and Animals | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/text-of-u-s-note-to-moscow-on-attack.html | Text of U. S. Note to Moscow on Attack | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hospital-hierarchy.html | Hospital Hierarchy | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/argentina-aids-farms-spurs-grain-output-by-rise-in-support-prices.html | ARGENTINA AIDS FARMS; Spurs Grain Output by Rise in Support Prices | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ann-bechler-wed-to-edward-j-metz.html | Ann Bechler Wed To Edward J. Metz] | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/springfield-harriers-victors.html | Springfield Harriers Victors | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/linda-shutt-betrothed.html | Linda Shutt Betrothed | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hotelmen-look-into-the-room-of-tomorrow-the-age-of-electronics.html | HOTELMEN LOOK INTO THE ROOM OF TOMORROW; The Age of Electronics Moves In Upon The Weary Overnight Visitor | True | By John Wilcock | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/labor-relations-found-hardening-assembly-with-management-modeled.html | LABOR RELATIONS FOUND HARDENING; Assembly With Management Modeled After the U. N. Asked by Union Counsel | True | By Joseph A. Loftus | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/n-a-a-c-p-to-honor-2-dinner-here-to-cite-magazine-publisher-and.html | N. A. A. C. P. TO HONOR 2; Dinner Here to Cite Magazine Publisher and Bing of 'Met' | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/prague-taking-over-all-hotels.html | Prague Taking Over All Hotels | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/costa-leads-port-chester.html | Costa Leads Port Chester | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dulles-leaving-today.html | Dulles Leaving Today | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/report-from-the-london-scene.html | REPORT FROM THE LONDON SCENE | True | By W. A. Darlington | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/carol-a-mcloughlin-is-bride-in-larchmont.html | Carol A. McLoughlin Is Bride in Larchmont | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sponsors-listed-for-nov-18-fete-to-aid-nursery-showing-of-pleasure.html | Sponsors Listed For Nov. 18 Fete To Aid Nursery; Showing of 'Pleasure of His Company' for Bethlehem Day Unit | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/g-b-parmer-dies-exnewsmn-63-chairman-of-rochambeau-commission.html | G, B, PARMER DIES; EX-NEWSMN, 63; Chairman of Rochambeau Commission Served New York American in Capital | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-86th-congress.html | THE 86th CONGRESS' | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/u-s-occupation-assailed.html | U. S. 'Occupation' Assailed | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/awards-to-5-alumni-set-by-city-college.html | AWARDS TO 5 ALUMNI SET BY CITY COLLEGE | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lyndhurst-routs-garfield.html | Lyndhurst Routs Garfield | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-hope-diamond-is-off-in-the-mail-1000000-packet-starts-for.html | THE HOPE DIAMOND IS OFF IN THE MAIL; $1,000,000 Packet Starts for Smithsonian -- Cost of Postage Is $145.29 | True | By Milton Bracker | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/schulzrussell-.html | Schulz--Russell , | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/meeting-at-dartmouth-tucker-foundation-to-install-first-dean-on.html | MEETING AT DARTMOUTH; Tucker Foundation to Install First Dean on Thursday | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/other-times-other-ways-first-came-the-family-by-ruth-m-underhill.html | Other Times, Other Ways; FIRST CAME THE FAMILY. By Ruth M. Underhill. Illustrated by Arminta Neal. 223 pp. New York: William Morrow & Co. $3. For Ages 12 go 18. | | DOROTHY BARCLAY. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/leafs-triumph-fourth-time.html | Leafs Triumph Fourth Time | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/authors-query.html | Author's Query | True | KENNETH E. BURNHAM, | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/yesterday-and-today.html | Yesterday And Today | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dar-unit-tea-here-on-nov-24-i-will-be-benefit-fete-toaid-the-mary.html | D.A.R. Unit Tea [ Here on Nov. 24 I Will Be Benefit; Fete to,Aid the Mary Washington Chapter's Scholarship Fund | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/english-team-gets-396-then-takes-three-victoria-wickets-for-119.html | ENGLISH TEAM GETS 396; Then Takes Three Victoria Wickets for 119 Runs | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/son-to-mrs-john-higgins.html | Son to Mrs. John Higgins | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/personality-he-risks-break-with-tradition-simmons-set-to-sell.html | Personality: He Risks Break With Tradition; Simmons Set to Sell Custom Furniture for Living Room | True | By Alfred R. Zipser | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-jean-sargent-engaged-to-student.html | Miss Jean Sargent Engaged to Student | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/identical-twins-finish-together-but-school-judges-pick-winner-twins.html | Identical Twins Finish Together But School Judges Pick Winner; TWINS DEAD HEAT PRODUCES WINNER | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fairleigh-dickinson-fete.html | Fairleigh Dickinson Fete | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-goodwill-experiment-32-u-s-civic-leaders-reach-caracas-to.html | A GOODWILL EXPERIMENT; 32 U. S. Civic Leaders Reach Caracas to Exchange Ideas | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/economic-puzzle-for-guatemala-government-will-try-to-sell.html | ECONOMIC PUZZLE FOR GUATEMALA; Government Will Try to Sell State-Owned Farms to Get Money to Buy Railroad | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/3-castro-aides-die-in-havana-battle-3-rebel-aides-die-in-havana.html | 3 Castro Aides Die In Havana Battle; 3 REBEL AIDES DIE IN HAVANA BATTLE | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/300-strike-at-vim-seek-wage-rise-at-60-stores-in-metropolitan-area.html | 300 STRIKE AT VIM; Seek Wage Rise at 60 Stores in Metropolitan Area | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/paper-output-dips-to-905.html | Paper Output Dips to 90.5% | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dr-joseph-f-puccio-will-wed-mrs-crane.html | Dr. Joseph F. Puccio Will Wed Mrs. Crane | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/iran-rebuffs-soviet-rejects-charge-she-signed-new-u-s-arms-pact.html | IRAN REBUFFS SOVIET; Rejects Charge She Signed New U. S. Arms Pact | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/boston-college-triumphs-40-to-0-allard-connects-for-three-scoring.html | BOSTON COLLEGE TRIUMPHS, 40 TO 0; Allard Connects for Three Scoring Passes, Runs for Tally Against Detroit | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/railroads-new-rates-fares-are-boosted-in-east-as-three-western.html | RAILROADS: NEW RATES; Fares Are Boosted in East as Three Western Lines Introduce Bargain | True | By Ward Allan Howe | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/karen-young-fiancee-of-richard-bernstein.html | Karen Young Fiancee Of Richard Bernstein | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-john-cashin-has-son.html | Mrs. John Cashin Has Son | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/veterans-day-heralded.html | Veterans Day Heralded | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ann-bradford-vassaralumna-bride-inboston-daughter-of-exbay-state.html | Ann Bradford, Vassar'Alumna,, Bride inBoston; Daughter of ExBay State Governor Wed to Charles Mathias Jr. | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/japan-is-fighting-a-textiles-slump-plants-are-cutting-output-as.html | JAPAN IS FIGHTING A TEXTILES SLUMP; Plants Are Cutting Output as Government Takes Steps to Improve Exports | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/repeat-performances.html | Repeat Performances | True | By Raymond Walter5 Jr. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sugar-supplies-are-low-in-east-but-they-are-ample-in-west-change-in.html | SUGAR SUPPLIES ARE LOW IN EAST; But They Are Ample in West -- Change in Marketing System Is a Factor | True | By George Auerbach | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/perplexed.html | PERPLEXED | True | ALAN WHITNEY. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/records-the-celebrated-mr-haydn-in-london.html | RECORDS: THE CELEBRATED MR. HAYDN IN LONDON | True | By Harold C. Schonberg | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hospital-in-passaic-expands.html | Hospital in Passaic Expands | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ghosts.html | Ghosts | True | GLORIA VANDERBILT. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/janet-gamble-is-wed-to-dr-john-p-myers.html | Janet Gamble Is Wed To Dr. John P. Myers | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/holy-cross-trips-colgate-20-to-0-greene-passes-4-30-yards-for.html | HOLY CROSS TRIPS COLGATE, 20 TO 0; Greene Passes 4, 30 Yards for Touchdowns, Sneaks Yard for Other Score | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/vatican-assails-rome-night-life-gay-set-is-branded-lice-of-society.html | VATICAN ASSAILS ROME NIGHT LIFE; Gay Set Is Branded 'Lice of Society' -- Pope Said to Endorse Criticism | True | By Paul Hofmann | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cooperating-with-taiwan-we-are-urged-to-aid-them-to-build-a.html | Cooperating With Taiwan; We Are Urged to Aid Them to Build a Non-Communist China | True | JOHN K. FAIRBANK, | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/officer-marries-frances-ward-mr-holyoke57-ensign-francis-weler-jr.html | Officer Marries Frances Ward, Mr. Holyoke57; Ensign Francis Weller Jr. of Navy and Pelham Girl Are Wed There | True | Special to ne New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/maryt-forster-it-t-ijolm-mggmsr-marry-iia-bronx-bride-attended-by.html | Mary T.: Forster,. ..'" :'. 'IT. *-' .. * ': '.T :ilolm mggmsr. Marry iia Bronx; Bride Attended .by 3.:.t, Their Weddmi:.in.,. S?:'] Margaret's, Riv':.a:.-'-!':(,". [ | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jay-covington-bamard-19-59-to-wed-dec-19-stamford-girl-fiancee-of.html | Jay Covington, Barnard 19; ,59, To Wed Dec. 19 Stamford Girl Fiancee of Bryan Isacks, an Alumnus of Columbia | True | Special to The New York Time, | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/son-to-mrs-burton-sachs.html | Son to Mrs. Burton Sachs | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/period-furniture-to-be-auctioned-porcelain-books-and-other-objects.html | PERIOD FURNITURE TO BE AUCTIONED; Porcelain, Books and Other Objects Also Displayed at Various Galleries | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/virginia-sheehan-is-bride-in-jersey.html | Virginia Sheehan Is Bride in Jersey | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/business-supports-fight-on-fake-ads.html | BUSINESS SUPPORTS FIGHT ON FAKE ADS | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/250000-sought-by-l-i-art-group-north-shore-center-plans-to-build-as.html | $250,000 SOUGHT BY L. I. ART GROUP; North Shore Center Plans to Build as Rented Space Grows Too Cramped | True | By Roy R. Silver | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/1791-building-restored-as-marine-corps-shrine.html | 1791 Building Restored As Marine Corps Shrine | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-57-no-title-ten-best-for-a-repertory-theatre.html | Article 57 -- No Title; Ten Best for a Repertory Theatre | True | By Helen Hayes | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dentists-to-meet-in-dallas.html | Dentists to Meet in Dallas | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pasternaks-firmness-soviet-held-unable-to-make-him-yield-on.html | Pasternak's Firmness; Soviet Held Unable to Make Him Yield On Principles Unless It Applies Force | True | By Harrison E. Salisbury | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mmurdos-nights-give-men-big-eye-insomnia-hits-newcomers-struck-by.html | M'MURDO'S NIGHTS GIVE MEN 'BIG EYE'; Insomnia Hits Newcomers Struck by Antarctica's 6 Months of Daylight | True | By Philip Benjamin | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/emma-mueden-85-educator-is-dead-teacher-of-dramatics-and-english.html | EMMA MUEDEN, 85, EDUCATOR, IS DEAD; Teacher of Dramatics and English for 40 Years at Ethical Culture Schools | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/geneva-talks-offer-slim-hopes-of-accord.html | GENEVA TALKS OFFER SLIM HOPES OF ACCORD | True | By Drew Middleton | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bonn-stirs-press-in-slander-case-regimes-defense-of-3-aides-who.html | BONN STIRS PRESS IN SLANDER CASE; Regime's Defense of 3 Aides Who Laid Bribery to Fourth Is Termed 'Whitewash' | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mcguireoneill.html | McGuire--O'Neill | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/uzannah-b-parish-bride-in-bay-state.html | Suzannah B. Parish Bride in Bay State | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-roosevelt-hits-u-s-apathy-urges-university-women-to-prod-an.html | MRS. ROOSEVELT HITS U. S. APATHY; Urges University Women to Prod an Awakening to World Developments | True | By Kathleen McLaughlin | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bridge-methods-of-scoring-with-imps.html | BRIDGE: METHODS OF SCORING WITH 'IMPS' | True | By Albert H. Morehead | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/just-one-break-to-gain-nov-18-at-theatre-fete-unit-for-disabled-to.html | Just One Break To Gain Nov. 18 At Theatre Fete; Unit for Disabled to Get Proceeds of 'Suzie Wong' Performance | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/free-speech.html | FREE SPEECH' | True | JAMES PECK. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/prayers-ordered-in-poland.html | Prayers Ordered in Poland | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/naval-designers-meet-wednesday-11-papers-to-be-presented-at-the.html | NAVAL DESIGNERS MEET WEDNESDAY; 11 Papers to Be Presented at the 66th Conference of Architects, Engineers | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cartoon-comments-on-the-results-of-the-election.html | CARTOON COMMENTS ON THE RESULTS OF THE ELECTION | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ten-best-for-a-repertory-theatre-the-possibility-that-new-york-may.html | Ten Best for a Repertory Theatre; The possibility that New York may again boast such an enterprise inspires six theatre personages to ponder the question: what plays should its repertory include? | True | By Tyrone Guthrie | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nancy-j-sage-wed-to-ralph-kreimer.html | Nancy J. Sage Wed To Ralph Kreimer | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/deficits-envisioned-dooming-hospitals.html | DEFICITS ENVISIONED DOOMING HOSPITALS | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/readers-and-writers-face-to-face-readers-and-writers.html | Readers and Writers Face to Face; Readers And Writers | True | By Robert Gorham Davis | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/texas-tyrants-the-bone-pickers-by-al-dewlen-408-pp-new-york.html | Texas Tyrants; THE BONE PICKERS. By Al Dewlen. 408 pp. New York: McGraw-Hill Book Company. $4.95. | True | LEWIS NORDYKE. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rickenbacker-prediction.html | Rickenbacker Prediction | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/missouri-crushes-colorado-33-to-9-rallies-in-second-half-after.html | MISSOURI CRUSHES COLORADO, 33 TO 9; Rallies in Second Half After Trailing by 9-0 -- Kansas Sinks Nebraska, 29-7 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/big-losses-laid-to-manipulation-1958-embezzlement-total-estimated.html | BIG LOSSES LAID TO MANIPULATION; 1958 Embezzlement Total Estimated at 1 Billion -- Recovery Rate Low | True | By James J. Nagle | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/walter-rubin-fiance-of-naomi-b-meltzer.html | Walter Rubin Fiance Of Naomi B. Meltzer | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/capsule-designed-for-us-spaceman-magazine-asserts-satellite-will.html | CAPSULE DESIGNED FOR U.S. SPACEMAN; Magazine Asserts Satellite Will Weigh a Ton and Be in Orbit for 28 Hours | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kenneth-b-timm.html | KENNETH B, TIMM | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/more-companies-rehire-retired-employes-parttime-positions-help-many.html | More Companies Rehire Retired Employes; Part-Time Positions Help Many Add to Pensions | True | By J. E. McMahon | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/anger-mounts-in-britain.html | Anger Mounts in Britain | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/williams-opens-defense-of-little-three-title-with-triumph-over.html | Williams Opens Defense of Little Three Title With Triumph Over Wesleyan; IDE'S TWO SCORES MARK 16-7 GAME | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/republican-gains-in-nebraska-race.html | REPUBLICAN GAINS IN NEBRASKA RACE | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dr-a-r-rausen-becomes-fiance-of-ruth-berman-pediatrician-and-sarah.html | Dr. A. R. Rausen Becomes Fiance Of Ruth Berman; Pediatrician and Sarah Lawrence Alumna to Bei Married on Christmas | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/knicks-set-back-lakers-108100-new-york-quintet-triumphs-third-time.html | KNICKS SET BACK LAKERS, 108-100; New York Quintet Triumphs Third Time in Row, Keeps Eastern Division Lead | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/talk-on-virginia-scheduled.html | Talk on Virginia Scheduled | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fear-itself-jerushas-ghost-by-madye-lee-chastain-illustrated-by-the.html | Fear Itself; JERUSHA'S GHOST. By Madye Lee Chastain. Illustrated by the author. 188 pp. New York:. Harcourt, Brace & Co. $2.95. For Ages 9 to 12. | True | EUGENIA GARSON. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/oregon-beats-stanford-12-0.html | Oregon Beats Stanford, 12 -- 0 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/whooping-cranes-may-soon-total-41.html | WHOOPING CRANES MAY SOON TOTAL 41 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rogers-asks-fcc-to-bar-3-bidders-in-miami-tv-case-justice.html | ROGERS ASKS F.C.C. TO BAR 3 BIDDERS IN MIAMI TV CASE; Justice Department Would Reject All Who Approach Agencies Unofficially | True | By Anthony Lewis | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-rochelle-beats-davies-286-for-fourth-straight-in-football.html | New Rochelle Beats Davies, 28-6, For Fourth Straight in Football; Gamble Passes to Finstwait for Pair of Tallies -- Port Chester Is 35-0 Victor Over Mamaroneck -- Roosevelt Wins | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/soviet-told-of-new-failure.html | Soviet Told of New Failure | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fellowshipsoffered-political-students-and-writers-spend-9-months-in.html | FELLOWSHIPS-OFFERED; Political Students and Writers Spend 9 Months in Capital | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/by-sean-ocasey.html | By SEAN O'CASEY | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/trail-of-mistakes-beset-knowland-senators-crushing-defeat-is.html | TRAIL OF MISTAKES BESET KNOWLAND; Senator's Crushing Defeat Is Attributed to Errors by Him and His Party | True | By Gladwin Hill | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/science-notes-study-of-mars-indicates-little-vegetation.html | SCIENCE NOTES; Study of Mars Indicates Little Vegetation | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/l-i-water-district-widened.html | L. I. Water District Widened | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tuesday-and-afterward.html | Tuesday and Afterward | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/young-israel-group-to-gain.html | Young Israel Group to Gain | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/georgia-tech-wins.html | Georgia Tech Wins | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/thirsty-britons-drink-less-beer-shift-to-hard-liquor-seen-in-a.html | THIRSTY BRITONS DRINK LESS BEER; Shift to Hard Liquor Seen in a Digest on Life, Death, Fun and Output in Nation | True | By Walter H. Waggoner | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/-little-red-schoolhouse-is-refurbished-by-experiment-in-country.html | ' Little Red Schoolhouse' Is Refurbished By Experiment in Country Schools | True | By Loren B. Pope | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/chairman-is-appointed-in-christmas-seal-sale.html | Chairman Is Appointed In Christmas Seal Sale | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jersey-city-gets-council-petitions.html | JERSEY CITY GETS COUNCIL PETITIONS | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wagner-nips-susquehanna-wagner-pass-decisive.html | Wagner Nips Susquehanna; Wagner Pass Decisive | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jet-runs-to-miami-will-start-dec-10.html | JET RUNS TO MIAMI WILL START DEC. 10 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/garcia-will-visit-japan.html | Garcia Will Visit Japan | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/quota-setup-urged-at-summer-camps.html | QUOTA SET-UP URGED AT SUMMER CAMPS | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/berlin-hilton-to-open-first-major-new-hotel-there-since-war-to-bow.html | BERLIN HILTON TO OPEN; First Major New Hotel There Since War to Bow Nov. 29 | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jersey-lawmakers-meeting-tomorrow.html | JERSEY LAWMAKERS MEETING TOMORROW | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/foes-of-work-law-went-democratic-concerted-drive-by-labor-also-a.html | FOES OF WORK LAW WENT DEMOCRATIC; Concerted Drive by Labor Also a Clue to Defeat of Proposals in 5 States | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rangers-trip-canadiens-sextet-at-montreal-on-late-goal-by.html | Rangers Trip Canadiens' Sextet at Montreal on Late Goal by Hergesheimer; LAST-PERIOD SHOT DECIDES 6-5 GAME | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/l-i-u-booters-beat-hunter.html | L. I. U. Booters Beat Hunter | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tense-mideast-focuses-on-jordan-and-iraq-nassers-moves-in-next-few.html | TENSE MIDEAST FOCUSES ON JORDAN AND IRAQ; Nasser's Moves in Next Few Weeks May Decide Issue of Peace in Area | True | By Dana Adams Schmidt | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/business-index-at-5month-high.html | Business Index at 5-Month High | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/where-history-too-was-on-a-grand-scale-land-of-giants-the-drive-to.html | Where History, Too, Was on a Grand Scale; LAND OF GIANTS: The Drive to the Pacific Northwest, 1750-1950. By David Lavender. Mainstream of America Series. 468 pp. New York: Doubleday & Co. $5.95. | True | By Richard L. Neuberger | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-butterfly-is-truly-japanese.html | NEW BUTTERFLY IS TRULY JAPANESE | True | By John Briggs | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/advertising-50-millions-in-contest-prizes-fad-growing-oil-well-moon.html | Advertising: 50 Millions in Contest Prizes; Fad Growing -- Oil Well, Moon Trip Offered Winners | True | By Carl Spielvogel | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/heads-surgery-at-booth.html | Heads Surgery at Booth | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/titanium-picture-takes-bright-hue-industry-in-doldrums-last-year.html | TITANIUM PICTURE TAKES BRIGHT HUE; Industry, in Doldrums Last Year, Has Done Much to Solve Its Problems | True | By Jack R. Ryan | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/portraits-yesterday-and-today.html | PORTRAITS YESTERDAY AND TODAY | True | By Stuart Preston | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/iowa-chinches-big-ten-title-by-turning-back-minnesota-fleming.html | Iowa Chinches Big Ten Title by Turning Back Minnesota; FLEMING, DUNCAN PACE 28-6 VICTORY | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/finletter-to-analyze-election.html | Finletter to Analyze Election | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/gall-butler-affianced.html | Gall Butler Affianced | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/judith-stanton-vassar-alumna-becomes-bride-w-i-married-in-easton-pa.html | Judith Stanton, Vassar Alumna,' Becomes Bride; w,. i Married in Easton, Pa., to Holmes Bailey, a Harvard Graduate | True | Special to The New York Ttnlltt. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/schools-expect-million-visitors-parents-will-view-classes-and-meet.html | SCHOOLS EXPECT MILLION VISITORS; Parents Will View Classes and Meet Teachers as City Joins Education Week | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lackawanna-converts-road-rebuilds-hopper-cars-for-iggybackservice.html | LACKAWANNA CONVERTS; Road Rebuilds Hopper Cars for "iggy-Back"Service | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/science-in-review-precision-tests-uphold-einsteins-theory-of-lights.html | SCIENCE IN REVIEW; Precision Tests Uphold Einstein's Theory Of Light's Speed vs. Earth's Motion | True | By William L. Laurence | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/seamens-claims-for-injuries-rise-despite-safety-measures-report.html | SEAMEN'S CLAIMS FOR INJURIES RISE; Despite Safety Measures, Report Says, Increase Is Growing Alarmingly | True | By George Horne | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/foster-memorials-new-bells-chime.html | FOSTER MEMORIAL'S NEW BELLS CHIME | True | By C. E. Wright | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/red-devils-defeat-chiefs.html | Red Devils Defeat Chiefs | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/arkansas-in-6015-romp.html | Arkansas in 60-15 Romp | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/french-parties-back-at-political-trade-election-outlook-confusing.html | FRENCH PARTIES BACK AT POLITICAL TRADE; Election Outlook Confusingas Leaders Jockey for Position | True | By Robert C. Doty | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/veterans-of-aviations-early-days-seek-funds-to-establish-2-l-i-air.html | Veterans of Aviation's Early Days Seek Funds to Establish 2 L. I. Air Museums | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/book-on-a-salvager.html | Book on a Salvager | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/soviet-prods-u-n-for-curb-on-space-resolution-would-prohibit.html | SOVIET PRODS U. N. FOR CURB ON SPACE; Resolution Would Prohibit Military Uses -- Ban on Foreign Bases Urged | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/transport-news-area-federation-caribbean-unit-proposed-to-fight.html | TRANSPORT NEWS: AREA FEDERATION; Caribbean Unit Proposed to Fight Flag Shift -- Atomic Aircraft Forecast | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/buffalo-in-4414-romp-bukatys-passes-help-crush-wayne-state-on.html | BUFFALO IN 44-14 ROMP; Bukaty's Passes Help Crush Wayne State on Gridiron | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/unions-win-n-l-r-b-cases.html | Unions Win N. L. R. B. Cases | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/philip-j-clyne-weds-eleanor-rosalie-pitia.html | Philip J. Clyne Weds Eleanor Rosalie Pitia | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/california-teachers-triumph.html | California Teachers Triumph | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nuptials-in-june-for-miss-g01ay-kent-c-bloomer-alvma-of-radcliffe.html | Nuptials in June For Miss G01ay, Kent C. Bloomer[; Alumna of Radcliffe Is Engcd to Former Student at M.I.T. | True | LI ! Spel to The New York TtmeL | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rockefeller-off-for-a-short-rest-in-south-america-will-vacation-on.html | ROCKEFELLER OFF FOR A SHORT REST IN SOUTH AMERICA; Will Vacation on Venezuelan Farm -- Awaits Acceptance From Budget Choices | True | By Robert Alden | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/carryovers-from-day-before-yesterday-the-lost-world-of-the-kalahari.html | Carryovers From Day Before Yesterday; THE LOST WORLD OF THE KALAHARI. By Laurens van der Post. 279 pp. New York: William Morrow & Co. $4. | True | By John Barkham | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/h-m-furman-to-marry-ruth-l-krauss-dec-14.html | H. M. Furman to Marry Ruth L. Krauss Dec. 14 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bourguiba-jr-envoy-to-france.html | Bourguiba Jr. Envoy to France | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/palsy-benefit-on-nov-22-i.html | Palsy Benefit on Nov. 22 I | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/yale-soccer-victor-10-defeats-pennsylvania-on-goal-by-scott-in-4th.html | YALE SOCCER VICTOR, 1-0; Defeats Pennsylvania on Goal by Scott in 4th Period | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/schoeppner-stops-spieser.html | Schoeppner Stops Spieser | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/admiral-w-i-leahy.html | ADMIRAL W. I. LEAHY | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/claims-law-to-expire-nazi-victims-are-reminded-to-file-before-dec.html | CLAIMS LAW TO EXPIRE; Nazi Victims Are Reminded to File Before Dec. 31 Deadline | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mortar-joints-defects-repaired-with-chisel-and-trowel.html | MORTAR JOINTS; Defects Repaired With Chisel and Trowel | True | By Bernard Gladstone | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/revue-showing-will-be-benefit-for-girls-club-preview-of-la-plume-de.html | Revue Showing Will Be Benefit For Girls Club; Preview of 'La Plume de Ma Tante' at Royale Theatre Tomorrow | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/december-niptials-i-fo-no-aliyl-.html | :December Niptials I ' Fo No? A./Ily1 , | True | Special to The New York Times. 'l | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/poles-and-church-seek-to-end-rift-careful-talks-being-held-amid.html | POLES AND CHURCH SEEK TO END RIFT; Careful Talks Being Held Amid Hopes for Renewal of Former Truce | True | By A. M. Rosenthal | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/union-atom-study-set-reuther-names-committee-for-industry-survey.html | UNION ATOM STUDY SET; Reuther Names Committee for Industry Survey | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/off-and-on-the-diamond-the-second-fireside-book-of-baseball-edited.html | Off and On The Diamond; THE SECOND FIRESIDE BOOK OF BASEBALL. Edited by Charles Einstein. Introduction by Ted Williams. Illustrated. 395 pp. New York: Simon & Schuster. $6.50. | True | By Arnold Hano | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/1673-cannon-ball-found.html | 1673 Cannon Ball Found | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/anne-d-koch-engaged-to-john-w-nevins-jr.html | Anne D. Koch engaged To John W. Nevins Jr. | True | Special to the New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/connecticut-gop-to-pick-new-chief-baldwin-will-retire-from.html | CONNECTICUT G.O.P. TO PICK NEW CHIEF; Baldwin Will Retire From Chairmanship -- Party Is Urged to Reorganize | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/elizabeth-ann-everett-fiancee-of-e-r-hunt.html | Elizabeth Ann Everett Fiancee of E. R. Hunt | True | Special to The New York Tlme. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/argentina-buys-soviet-oil-tools-russian-equipment-praised-by-latins.html | ARGENTINA BUYS SOVIET OIL TOOLS; Russian Equipment Praised by Latins as Better Than That of U. S., Europe | True | By Juan de Onis | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-victory-at-quemoy-definite-check-of-communists-is-seen-as.html | The Victory at Quemoy; Definite Check of Communists Is Seen As Result of Firm U. S.-Taiwan Stand | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/church-in-white-plains-plans-bazaar-tuesday.html | Church in White Plains Plans Bazaar Tuesday | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/farmer-sees-rise-for-rockefeller-biggest-wheatgrower-says.html | FARMER SEES RISE FOR ROCKEFELLER; Biggest Wheat-Grower Says Governor-Elect Has Good Chance to Be President | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/patricia-tag-engaged-to-william-dracksdorf.html | Patricia Tag Engaged To William Dracksdorf | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/north-carolina-state-bows.html | North Carolina State Bows | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/joan-p-everett-will-be-married-to-john-hoffman-alumna-of-wellesley.html | Joan P. Everett Will Be Married To John Hoffman; Alumna of Wellesley Is Engaged to Lawyer, N. Y. U. Graduate | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/europe-capital-in-brussels-gains-city-takes-on-more-aspects-of-a.html | EUROPE 'CAPITAL' IN BRUSSELS GAINS; City Takes On More Aspects of a Headquarters for 6-Nation Community | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/asias-peasants.html | Asia's Peasants | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/4-million-for-sun-telescope.html | 4 Million for Sun Telescope | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/beatty-and-cole-bros-circuses-merge-to-form-biggest-tent-show-on.html | Beatty and Cole Bros. Circuses Merge To Form Biggest Tent Show on Road | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-jean-fay-becomes-bride-attended-by-9-wed-in-chestnut-hill-mass.html | Miss Jean Fay Becomes Bride; Attended by 9; Wed in Chestnut Hill, Mass., to Edwald John Lamothe Jr, * | True | Special to The New York Tlmen. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/eisenhower-flies-to-coast-for-talk-visits-his-brother-edgar-in.html | EISENHOWER FLIES TO COAST FOR TALK; Visits His Brother Edgar in Tacoma on Way to Seattle Session of Colombo Plan | True | By Felix Belair Jr. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/election-brightens-prospects-for-civil-rights-action.html | ELECTION BRIGHTENS PROSPECTS FOR CIVIL RIGHTS ACTION | True | By Anthony Lewis | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/us-plan-leaked-to-japan-in-war-morison-in-history-of-leyte-battle.html | U.S. PLAN LEAKED TO JAPAN IN WAR; Morison in History of Leyte Battle Accuses Russian of Aiding Enemy | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/this-hungry-world.html | This Hungry World | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/harry-schulman.html | HARRY SCHULMAN | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rich-tradition-defeats-toluene-by-half-length-in-62340-selima.html | Rich Tradition Defeats Toluene by Half Length in $62,340 Selima Stakes; FAVORITE IS LAST IN TEST AT LAUREL | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/elizabeth-mcgeown-wed-to-navy-officer.html | Elizabeth McGeown Wed to Navy Officer | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/theobald-approves-program-to-attract-high-school-students-to.html | Theobald Approves Program to Attract High School Students to Teaching Jobs | True | By Gene Currivan | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/reviewing-the-wars.html | REVIEWING THE WARS | True | By L. Marsland Gander | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/paper-gets-most-credit.html | Paper Gets Most Credit | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kings-pt-tops-union.html | Kings Pt. Tops Union; | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nordic-market-mapped-5nation-talks-open-today-on-trade-and-customs.html | NORDIC MARKET MAPPED; 5-Nation Talks Open Today on Trade and Customs Union | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/atomic-fear-takes-clan-to-antipodes.html | ATOMIC FEAR TAKES CLAN TO ANTIPODES | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-meaning-within-reflections-on-the-psalms-by-c-s-lewis-151-pp.html | The Meaning Within; REFLECTIONS ON THE PSALMS. By C. S. Lewis. 151 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Chad Walsh | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/texas-tech-sinks-arizona.html | Texas Tech Sinks Arizona | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/husseins-vacation-starts-tomorrow.html | HUSSEIN'S VACATION STARTS TOMORROW | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/u-s-plans-59-drive-for-savings-bonds.html | U. S. PLANS '59 DRIVE FOR SAVINGS BONDS | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tunis-bars-arms-curbs-refuses-to-attach-conditions-to-supply-of.html | TUNIS BARS ARMS CURBS; Refuses to Attach Conditions to Supply of Weapons | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/artful-science.html | Artful Science | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/escambia-picks-3-officers.html | Escambia Picks 3 Officers | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/relics-of-mans-past-the-march-of-archaeology-by-c-w-ceram.html | Relics of Man's Past; THE MARCH OF ARCHAEOLOGY. By C. W. Ceram. Translated from the German "Gotter, Graber und Gelehrte im Bild," by Richard and Clara Winston. Illustrated. 326 pp. New York: Alfred A. Knopf. $15. | True | By Victor W. von Hagen | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/l-i-school-vote-set-plainedge-to-ballot-on-new-building-nov-22.html | L. I. SCHOOL VOTE SET; Plainedge to Ballot on New Building Nov. 22 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/union-harrier-is-first-hoffman-wins-but-hamilton-takes-team-honors.html | UNION HARRIER IS FIRST; Hoffman Wins, but Hamilton Takes Team Honors Upstate | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/scientists-assay-spinal-injection-two-studies-on-anesthesia.html | SCIENTISTS ASSAY SPINAL INJECTION; Two Studies on Anesthesia Discussed in Articles in A.M.A.'s Journal | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wrongway-car-kills-7-in-ohio-only-survivor-says-he-does-not-know.html | WRONG-WAY CAR KILLS 7 IN OHIO; Only Survivor Says He Does Not Know How Auto Got in Lane on Turnpike | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/education-alumni-elect.html | Education Alumni Elect | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/one-vote-decides-election.html | One Vote Decides Election | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/concert-in-nutley-nov-16.html | Concert in Nutley Nov. 16 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ridgefield-loses-20-0.html | Ridgefield Loses, 20 -- 0 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/some-people-for-dinner-long-pig-by-russell-foreman-362-pp-new-york.html | Some People for Dinner; LONG PIG. By Russell Foreman. 362 pp. New York: McGraw-Hill Book Company. $4.95. | True | PIERCE FREDERICKS. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-soviet-tests-reported-to-u-n-defiance-of-its-resolution-poses.html | NEW SOVIET TESTS REPORTED TO U. N.; Defiance of Its Resolution Poses Problems, but No Early Action Is Seen | True | By Lindesay Parrott | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hospital-names-two-n-y-ubellevue-adds-trustee-and-associate-to.html | HOSPITAL NAMES TWO; N. Y. U.-Bellevue Adds Trustee and Associate to Board | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/2car-crash-hurts-10-one-teenage-driver-dead-in-long-island.html | 2-CAR CRASH HURTS 10; One Teen-Age Driver Dead in Long Island Collision | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/strauss-rosen.html | Strauss -- Rosen | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/winter-should-not-halt-seine-excursions.html | WINTER SHOULD NOT HALT SEINE EXCURSIONS | True | By Joseph Morgenstern | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/church-wedding-formiss-arnaud-and-a-l-loran-daughter-of-dean-at.html | Church Wedding For,Miss Arnaud And A. L. Loran; ( Daughter of Dean at Columbia Is Bride of . Ex-London Student | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-arthur-tompkinsi.html | MRS. ARTHUR TOMPKINSI | True | Special to The NeW York Time.. { | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/chicago-project-voted-urban-renewal-plan-covers-600-acres-near.html | CHICAGO PROJECT VOTED; Urban Renewal Plan Covers 600 Acres Near College | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/news-notes-along-camera-row-home-movie-book-is-announced-camera.html | NEWS NOTES ALONG CAMERA ROW; Home Movie Book Is Announced -- Camera Guides, New Editions | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-trail-got-hot-the-pokes-of-gold-by-edesse-peery-smith-207-pp.html | The Trail Got Hot; THE POKES OF GOLD. By Edesse Peery Smith. 207 pp. New York: Dodd, Mead & Co. $2.75. For Ages 12 to 16. | True | ROBERT BERKVIST. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wildling-chores.html | WILDLING CHORES | True | By Judith-Ellen Brown | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nikita-khrushchev-and-doctor-zhivago-the-pasternak-case-underlines.html | Nikita Khrushchev and 'Doctor Zhivago'; The Pasternak case underlines Moscow's dilemma: to give intellectuals freedom to produce what the regime needs -- and yet to keep them on a strong leash. | True | By James H. Billington | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/montclair-teachers-beaten.html | Montclair Teachers Beaten | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/after-pasternak-poles-fear-new-pressure.html | AFTER PASTERNAK; POLES FEAR NEW PRESSURE | True | By A. M. Rosenthal | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/travel-as-usual-mediterranean-unrest-fails-to-deter-british.html | TRAVEL AS USUAL; Mediterranean Unrest Fails to Deter British | True | By Harold Champion | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lefer-kunin.html | Lefer -- Kunin | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/roberta-siegel-engaged.html | Roberta Siegel Engaged | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/travel-change.html | TRAVEL CHANGE | True | MRS. JOHN A. POPE | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/queen-honors-war-dead.html | Queen Honors War Dead | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/drake-and-houston-tie-each-college-gets-30-points-in-conference.html | DRAKE AND HOUSTON TIE; Each College Gets 30 Points in Conference Title Run | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-york-92655847.html | NEW YORK | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/letter-discusses-audience-reaction-at-the-visit-other-opinions.html | Letter Discusses Audience Reaction At 'The Visit' -- Other Opinions | True | LESLIE BARRETT. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/audubon-society-meets-4day-national-convention-begins-here-in-city.html | AUDUBON SOCIETY MEETS; 4-Day National Convention Begins Here in City | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pakistan-dictator-now-must-prove-worth.html | PAKISTAN DICTATOR NOW MUST PROVE WORTH | True | By Elie Abel | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/shrunken-heads-and-shrunken-minds-knowledge-of-cause-and-effect-in.html | Shrunken Heads -- and Shrunken Minds; Knowledge of cause and effect in nature has freed man from one form of superstition. But he has yet to overcome his trust in fetishes in his personal and political life. | True | By Barbara Ward | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/california-surge-tops-ucla-2017-kapp-pulls-team-together-in-final.html | CALIFORNIA SURGE TOPS U.C.L.A., 20-17; Kapp Pulls Team Together in Final Period - - U. S. C. Halts Washington, 21-6 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/johnston-spear-give-up-title-bid-mishap-to-east-coast-racers.html | JOHNSTON, SPEAR GIVE UP TITLE BID; Mishap to East Coast Racers Clinches Sports Car Rally Honors for Mrs. Bechtel | True | By Frank M. Blunk | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/coach-with-winning-ways-oklahomas-wilkinson-has-built-the-best.html | Coach With Winning Ways; Oklahoma's Wilkinson has built the best football coaching record of the day on personality, perspective and preparation. | True | By William Barry Furlong | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/brooklyn-home-will-gain.html | Brooklyn Home Will Gain! | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/oblomov.html | Oblomov | True | GERDA FULDER. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sitges-has-become-a-tourist-lotusland.html | SITGES HAS BECOME A TOURIST LOTUS-LAND | True | By Heather Bradley | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/economic-dissent.html | ECONOMIC DISSENT | True | SEYMOUR E. HARRIS | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/prints-bring-44085-currier-ives-lithographs-auctioned-with-other.html | PRINTS BRING $44,085; Currier & Ives Lithographs Auctioned With Other Art | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lightning-kills-3-schoolboys.html | Lightning Kills 3 Schoolboys | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/shooting-victim-had-radar-data-man-slain-in-vancouver-had-lost-job.html | SHOOTING VICTIM HAD RADAR DATA; Man Slain in Vancouver Had Lost Job With DEW Line as a Security Risk | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fledgling-football-high-school-games-are-shown-on-wortv.html | FLEDGLING FOOTBALL; High School Games Are Shown on WOR-TV | True | By Howard M. Tuckner | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pan-am-changes-london-jet-runs-only-8-flights-are-slated-this-month.html | PAN AM CHANGES LONDON JET RUNS; Only 8 Flights Are Slated This Month -- Service to Rome Starts Tonight | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mayor-and-wife-honorary-heads-of-fete-dec-12-christmas-ball-at-st.html | Mayor and Wife Honorary Heads Of Fete Dec. 12; Christmas Ball at St. Regis Will Aid Silver Cross Day Nursery | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/oklahoma-downs-iowa-state-200-capitalizes-on-two-fumbles-against.html | OKLAHOMA DOWNS IOWA STATE, 20-0; Capitalizes on Two Fumbles Against Surprising Rival -- Carpenter Sets Pace | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-zealand-medicine-a-report-on-how-physicians-react-to.html | New Zealand Medicine; A Report on How Physicians React to 'Cradle-to-the-Grave' Health System | True | By Howard A. Rusk, M.d. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/motorbus-conclave-to-open.html | Motorbus Conclave to Open | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/record-gift-total-reported-by-nyu.html | RECORD GIFT TOTAL REPORTED BY N.Y.U. | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/goldfarb-to-aid-lehman-fete.html | Goldfarb to Aid Lehman Fete | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/trackers-parley-maps-plan-for-better-service.html | Trackers Parley Maps Plan for Better Service | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/venezuelan-plot-reported.html | Venezuelan Plot Reported | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/filmed-tv-course-to-teach-the-arts-boston-group-prepares-pilot.html | FILMED TV COURSE TO TEACH THE ARTS; Boston Group Prepares Pilot Lessons in Humanities for Secondary Schools | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ham-the-country-way.html | Ham -- The Country Way | True | By Craig Claiborne | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-vote-what-kind-of-congress-democrats-facing-questions-on-role.html | THE VOTE: WHAT KIND OF CONGRESS?; Democrats Facing Questions on Role | True | By Allen Drury | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/better-roads-this-winter-improvements-to-speed-motorists-bound-for.html | BETTER ROADS THIS WINTER; Improvements to Speed Motorists Bound For Florida | True | By Joseph C. Ingraham | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/penn-m-c-wins-277-cocco-gets-2-touchdowns-in-rout-of-lebanon-valley.html | PENN M. C. WINS, 27-7; Cocco Gets 2 Touchdowns in Rout of Lebanon Valley | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-howard-sanford.html | MRS. HOWARD SANFORD | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bar-to-discuss-outer-space.html | Bar to Discuss Outer Space | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/carl-a-reed.html | CARL A. REED | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/oil-rights-are-granted-italian-company-receives-saudi-concession.html | OIL RIGHTS ARE GRANTED; Italian Company Receives Saudi Concession | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/groton-tops-st-marks-eleven-8-to-6-in-sixtyninth-meeting-of-prep.html | Groton Tops St. Mark's Eleven, 8 to 6, in Sixty-Ninth Meeting of Prep Schools | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/music-world-village-teems-with-concerts.html | MUSIC WORLD: VILLAGE TEEMS WITH CONCERTS | True | By Ross Parmenter | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/why-they-cheer-for-hoffa-the-boss-of-the-teamsters-has-emerged-from.html | Why They Cheer for Hoffa; The boss of the teamsters has emerged from the attacks upon him stronger than ever, bolstered by the principle that anything goes so long as he delivers the benefits. | True | By A. H. Raskin | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/who-said-it.html | WHO SAID IT | True | GEORGE JOHNSON | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/zulu-evangelist-here-for-crusade-support.html | Zulu Evangelist Here For Crusade Support | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/money-talks.html | MONEY TALKS | True | DANIEL WEISBERG | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/red-china-builds-model-commune-all-activity-working-and-social-in.html | RED CHINA BUILDS 'MODEL' COMMUNE; All Activity, Working and Social, in Yangchuan Is Supervised by Party | True | By Tillman Durdin | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/corn-referendum-viewed-as-a-test-farmers-will-vote-nov-25-approval.html | CORN REFERENDUM VIEWED AS A TEST; Farmers Will Vote Nov. 25 -- Approval Appears Likely for New Program | True | By J. H. Carmical | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/air-force-triumphs-over-denver-by-107.html | AIR FORCE TRIUMPHS OVER DENVER BY 10-7 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/church-unit-to-give-blood.html | Church Unit to Give Blood | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/englewood-victor-43-to-18.html | Englewood Victor, 43 to 18 | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/meredith-and-dunn-excel.html | Meredith and Dunn Excel | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/changing-visions-of-the-universe.html | Changing Visions Of the Universe | True | By Dr. Franklyn M. Branley | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/big-drive-in-california.html | Big Drive in California | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/city-continues-to-lose-ground-to-upstate-in-total-votes-cast-drops.html | City Continues to Lose Ground To Upstate in Total Votes Cast; Drops to 41% From 44.1 in 1954 -- Suburban Counties Rise From 13.5 to 18% | True | By Joseph Herzberg | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/brigham-young-3619-winner.html | Brigham Young 36-19 Winner | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/walter-l-savell-jr.html | WALTER L. SAVELL JR. | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/white-cachet-takes-dash.html | White Cachet Takes Dash | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wedding-is-held-for-joan-garside-and-w-a-kugler-graduates-of.html | Wedding Is Held For Joan Garside And W. A. Kugler; Graduates of Cincinnati and Wesleyan Married in Washington Church | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-vote-looking-ahead-to-1960-figures-provide-no-balm-for-g-o-p.html | THE VOTE: LOOKING AHEAD TO 1960; Figures Provide No Balm for G. O. P. | True | By Cabell Phillips | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/west-virginia-ties-penn-state-at-1414.html | WEST VIRGINIA TIES PENN STATE AT 14-14 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sovietswedish-exchange-set.html | Soviet-Swedish Exchange Set | True | | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/blast-laid-to-gas-pipe-jersey-explosion-that-threw-man-into-air-is.html | BLAST LAID TO GAS PIPE; Jersey Explosion That Threw Man Into Air Is Explained | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/air-force-honors-six-officers-crew-who-rescued-20-in-arctic.html | AIR FORCE HONORS SIX; Officers, Crew Who Rescued 20 in Arctic Decorated | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/musicals-homer-helps-cards-win-stan-connects-first-time-on-japanese.html | MUSICAL'S HOMER HELPS CARDS WIN; Stan Connects First Time on Japanese Tour in 5-1 Victory Over All-Stars | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/virginia-tech-on-top-holsclaw-stars-in-27to23-victory-over-richmond.html | VIRGINIA TECH ON TOP; Holsclaw Stars in 27-to-23 Victory Over Richmond | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-reply-92656404.html | A Reply | True | CLEVELAND AMORY. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/charts-of-yields-employ-earnings-growth-issues-evaluated-by-their.html | CHARTS OF YIELDS EMPLOY EARNINGS; Growth Issues Evaluated by Their Ratio to Prices | True | By Paul Heffernan | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/agents-versus-credit-cards-american-society-of-travel-agents.html | AGENTS VERSUS CREDIT CARDS; American Society of Travel Agents Convention Launches Attack on Plans That Reduce Their Commissions | True | By Paul J. C. Friedlander | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/charlotte-coe-attended-by-5-at-herwedding-admirals-daughter-is.html | Charlotte Coe Attended by 5 At Her Wedding; Admiral's Daughter Is Married to William Harding Jackson Jr. | True | SpeCial to The New York Ttmel | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/alaska-will-aid-rural-economy-fiveyear-program-aimed-at-poor-and.html | ALASKA WILL AID RURAL ECONOMY; Five-Year Program Aimed at Poor and Isolated Native Villages | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/airline-official-to-retire.html | Airline Official to Retire | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lois-ann-lane-betrothed.html | Lois Ann Lane Betrothed | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/unprecedented-handicap.html | UNPRECEDENTED HANDICAP' | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/childrens-camp-to-gain.html | Children's Camp to Gain | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mississippi-in-front-franklins-passes-help-rebel-eleven-rout.html | MISSISSIPPI IN FRONT; Franklin's Passes Help Rebel Eleven Rout Houston, 56-7 | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/doane-allsop.html | Doane -- Allsop | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/french-town-council-to-strike.html | French Town Council to Strike | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/barbara-gimpel-r-r-beliamn-2d-married-on-l-i-lanhasset-girl-bride.html | Barbara Gimpel, R. R. BeliamN 2d Married on L. I.; I'anhasset Girl Bride There of U. of North ' Carolina Graduate | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/andover-academy-empties-bench-in-crushing-exeters-eleven-before.html | Andover Academy Empties Bench in Crushing Exeter's Eleven Before 6,000; SHEA PACES BLUES IN 40-TO-6 VICTORY | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/puerto-rican-wins-in-virgin-islands.html | PUERTO RICAN WINS IN VIRGIN ISLANDS | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/actress-held-on-coast-patricia-cutts-is-arrested-in-hitrun-accident.html | ACTRESS HELD ON COAST; Patricia Cutts Is Arrested in Hit-Run Accident | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cone-fired-in-canada-device-measures-infrared-radiation-at-night.html | CONE FIRED IN CANADA; Device Measures Infra-Red Radiation at Night | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cap-and-gown-win-favor-of-voters-3-newly-elected-college-professors.html | CAP AND GOWN WIN FAVOR OF VOTERS; 3 Newly Elected College Professors to Join Faculty of 11 Current Senators | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/city-college-wins-52-beaver-booters-set-scoring-mark-in-beating.html | CITY COLLEGE WINS, 5-2; Beaver Booters Set Scoring Mark in Beating Brockport | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/statistical-clear-exports-picture-while-dip-has-been-sharp-in-58.html | STATISTICAL CLEAR EXPORTS PICTURE; While Dip Has Been Sharp in '58, Several Factors Tend to Lift Gloom | True | By Brendan M. Jones | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/how-to-become-a-twopiano-concert-team-wave-as-you-pass-by-harry-lee.html | How to Become a Two-Piano Concert Team; WAVE AS YOU PASS. By Harry Lee Neal. Illustrated. 212 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | By Harold C. Schonberg | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nixon-helps-map-california-plan-vice-president-takes-hand-in-moves.html | NIXON HELPS MAP CALIFORNIA PLAN; Vice President Takes Hand in Moves to Reorganize State G.O.P. Set Up | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/square-art.html | SQUARE ART | True | MRS. ZITA QUERIDO. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/science-exhibit-due-standard-scientific-corp-to-open-show-here.html | SCIENCE EXHIBIT DUE; Standard Scientific Corp. to Open Show Here Tomorrow | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-stevens-held-up-mother-of-exsecretary-of-army-is-victim-in-home.html | MRS. STEVENS HELD UP; Mother of Ex-Secretary of Army Is Victim in Home | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/absorbing-play.html | ABSORBING PLAY | True | MARGARET BELLWARD. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/plainfield-paper-raises-price.html | Plainfield Paper Raises Price | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/edith-evans-heard-in-a-solo-recital.html | EDITH EVANS HEARD IN A SOLO RECITAL | True | E. D. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/united-states-team-retires-special-challenge-trophy-at-show-in.html | United States Team Retires Special Challenge Trophy at Show in Garden; NAUTICAL SCORES IN JUMPING TEST | True | By John Rendel | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/soccer-absent-from-garden-17-years-returns-wednesday-night.html | Soccer, Absent From Garden 17 Years, Returns Wednesday Night | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-donoho-and-exstudent-plan-to-marry-graduate-o-briarcliu.html | Miss Donoho And Ex-Student Plan to Marry; Graduate of Briarcli[u Becomes Engaged to Carrow Thibault Jr. | True | Ipecial to The New York Timer. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/console-mccloy.html | Console -- McCloy | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/douglas-says-high-court-wont-take-a-back-seat-douglas-resists-curbs.html | Douglas Says High Court Won't 'Take a Back Seat'; DOUGLAS RESISTS CURBS ON COURT | True | By Russell Porter | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rioting-follows-chattanooga-victory-upset-of-tennessee-starts-a.html | Rioting Follows Chattanooga Victory; Upset of Tennessee Starts a Brawl -- 11 Arrested | True | By United Press International. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rye-neck-unbeaten.html | Rye Neck Unbeaten | True | Special to The New York Times. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/parley-is-shunned-by-socialist-group.html | PARLEY IS SHUNNED BY SOCIALIST GROUP | True | | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/urban-ruin-or-urban-renewal-the-time-for-decision-is-now-if-we-are.html | Urban Ruin -- Or Urban Renewal?; The time for decision is now, if we are to save our blighted cities from themselves. | True | By Edward J. Logue | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-09 | 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/enemy-aliens-in-japan-a-dream-of-fuji-by-arthemise-goertz-425-pp.html | Enemy Aliens in Japan.; A DREAM OF FUJI. By Arthemise Goertz. 425 pp. New York: McGraw-Hill Book Company. $4.50. | True | JUDITH QUEHL. | 1986-09-11 | RE0000303228 | B00000740933 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/18-colleges-remain-unbeaten-and-untied.html | 18 Colleges Remain Unbeaten and Untied | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/9-nyu-students-start-port-study-economic-development-and-role-of.html | 9 N.Y.U. STUDENTS START PORT STUDY; Economic Development and Role of Government Will Be Included in Survey | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/restaurant-unit-names-head.html | Restaurant Unit Names Head | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/waterbury-woman-105-dies.html | Waterbury Woman, 105, Dies | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/plumbers-drop-ban-on-nonunion-hiring.html | PLUMBERS DROP BAN ON NON-UNION HIRING | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/cards-down-japanese-jackson-trims-allstars-71-cunningham-hits-homer.html | CARDS DOWN JAPANESE; Jackson Trims All-Stars, 7-1 -- Cunningham Hits Homer | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/ohio-couple-first-in-704mile-rally-bickhams-have-total-error-of.html | OHIO COUPLE FIRST IN 704-MILE RALLY; Bickhams Have Total Error of Only 76 Seconds in 3-Day Appalachian Auto Run | True | By Frank M. Blunkspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/comedian-to-be-feted-by-the-lambs-saturday.html | Comedian to Be Feted By The Lambs Saturday | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/redskins-tosses-beat-cards-4531-lebaron-throws-5-scoring-aerials.html | REDSKINS TOSSES BEAT CARDS, 45-31; LeBaron Throws 5 Scoring Aerials -- McHan, Lewis Lead Chicago Attack | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/frederika-in-cincinnati-queen-of-greece-little-noticed-in-brief.html | FREDERIKA IN CINCINNATI; Queen of Greece Little Noticed in Brief Stop-Over | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/cotton-prices-off-25c-to-1-on-week-futures-moved-in-narrow-range-on.html | COTTON PRICES OFF 25C TO $1 ON WEEK; Futures Moved in Narrow Range on Market, With Small Net Change | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/requiem-for-nun-is-bought-by-fox-faulkner-play-to-be-filmed-next.html | REQUIEM FOR NUN' IS BOUGHT BY FOX; Faulkner Play to Be Filmed Next Year -- Gable to Star in Movie at Paramount | True | By Thomas M. Pryorspecial To The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/china-and-the-bomb-her-status-as-a-nuclear-power-held-aided-by-bar.html | China and the Bomb; Her Status as a Nuclear Power Held Aided by Bar From U. N. | True | STEWART MEACHAM | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/blue-bell-names-consultant.html | Blue Bell Names Consultant | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/dulles-son-in-debut-as-jesuit-preacher.html | DULLES' SON IN DEBUT AS JESUIT PREACHER | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/exaec-aide-to-get-award-in-chemistry.html | Ex-A.E.C. Aide to Get Award in Chemistry | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/sally-kay-kirk-isfuture-bride-0f-r-gjjacob-isen0rs-at-hollins-and.html | Sally Kay Kirk ,,Is.Future Bride :..0f R. GiJacob; iSeni0rs ,at ,Hollins, and , Washington and-Lee ' Become Engaged | True | Special to.The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/unions-seeking-law-to-prevent-rackets-ask-inquirys-end-unions-seek.html | Unions Seeking Law To Prevent Rackets; Ask Inquiry's End; Unions Seek Law to Bar Rackets; Ask End of Senate Unit's Inquiry | True | By A. H. Raskin | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/ralph-herbert-sings-plays-eisenstein-in-city-opera-production-of.html | RALPH HERBERT SINGS; Plays Eisenstein in City Opera Production of 'Fledermaus' | True | J. B. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/us-newsmen-appeal-to-un.html | U.S. Newsmen Appeal to U.N. | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/fosters-ordeal-larchmont-victor.html | FOSTER'S ORDEAL LARCHMONT VICTOR | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/aides-of-texas-club-plan-party.html | Aides of Texas Club Plan Party | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/kishi-rebuffs-his-foes-refuses-to-withdraw-bill-expanding-police.html | KISHI REBUFFS HIS FOES; Refuses to Withdraw Bill Expanding Police Power | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/trucking-concern-fills-post.html | Trucking Concern Fills Post | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/new-slum-plans-drawn-by-moses-selective-clearance-sought-for.html | NEW SLUM PLANS DRAWN BY MOSES; Selective Clearance Sought for Nine-Block Section of Upper West Side $36,000,000 COST SEEN Area Is From 83d to 86th Between Riverside Drive and Amsterdam Ave. | True | By Charles Grutzner | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/u-s-officials-hopeful.html | U. S. Officials Hopeful | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/panelists-favor-aid-for-mideast-times-youth-forum-urges-wider-u-n.html | PANELISTS FAVOR AID FOR MIDEAST; Times Youth Forum Urges Wider U. N. Role and More U. S. Help | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/carefree-colt-fans-go-back-to-homes-as-if-club-had-won.html | Carefree Colt Fans Go Back to Homes As If Club Had Won | True | By Howard M. Tuckner | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/german-riders-triumph-at-garden-lutkewesthues-wins-in-jumpoff-takes.html | German Riders Triumph at Garden; LUTKE-WESTHUES WINS IN JUMP-OFF Takes Stake Honors on Ala -- Winkler Caps Low-Score Victory Over U. S. Team | True | By William J. Briordy | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/rights-plan-given-by-justice-polier-positive-federal-action-is.html | RIGHTS PLAN GIVEN BY JUSTICE POLIER; ' Positive' Federal Action Is Urged Here by a Leader of Jewish Congress | True | By Irving Spiegel | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/extras-issue-warning-filming-of-tv-series-abroad-brings-threat-of.html | EXTRAS ISSUE WARNING; Filming of TV Series Abroad Brings Threat of Boycott | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/interhandel-dips-on-farben-action-liquidators-petition-stirs.html | INTERHANDEL DIPS ON FARBEN ACTION; Liquidators' Petition Stirs Uneasiness Among Holders -- Bank Buys Heavily | True | By George H. Morisonspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/text-of-the-proposals-in-housing-study-to-end-racial-discrimination.html | Text of the Proposals in Housing Study to End Racial Discrimination | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/exaide-of-u-n-backed-u-s-asked-to-reverse-stand-on-danes-dismissal.html | EX-AIDE OF U. N. BACKED; U. S. Asked to Reverse Stand on Dane's Dismissal | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/arts-center-asks-for-ideas-on-use-john-d-rockefeller-3d-says-nation.html | ARTS CENTER ASKS FOR IDEAS ON USE; John D. Rockefeller 3d Says Nation Can Help Lincoln Sq. Serve U. S. Culture | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/food-news-youth-like-age-is-desirable-in-wine.html | Food News; Youth, Like Age, Is Desirable in Wine | True | By Craig Claiborne | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/cheering-the-name-of-knute-rockne.html | Cheering the Name of Knute Rockne | True | JOHN P. SHANLEY. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/handwoven-carpeting-suggested-for-hearth.html | Handwoven Carpeting Suggested for Hearth | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/poland-arms-game-wardens.html | Poland Arms Game Wardens | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/gomulka-seeking-khrushchevs-aid-once-bitter-foes-they-are-now.html | GOMULKA SEEKING KHRUSHCHEV'S AID; Once Bitter Foes, They Are Now Political Allies GOMULKA SEEKING KHRUSHCHEV'S AID | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/italy-holds-local-elections.html | Italy Holds Local Elections | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/f-schatzbergblumenfeld.html | f SchatzbergBlumenfeld | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/3-leaders-in-gop-hail-rockefeller-javits-keating-and-newman-see.html | 3 LEADERS IN G.O.P. HAIL ROCKEFELLER; Javits, Keating and Newman See Presidential Possibility, but Not as Nixon Rival | True | By Clayton Knowles | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/henry-homes-7t-aggountant-here-expresident-of-new-york-state-c-p-a.html | HENRY HOMES; 7t, AGGOUNTANT HERE,; Ex-President of New York State C. P. A. Group Dies --Hospital Treasurer | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/mayors-set-to-fill-key-city-offices-he-seeks-tighter-control-of.html | MAYORS SET TO FILL KEY CITY OFFICES; He Seeks Tighter Control of Patronage -- Moscow Gets New Job as Top Aide KEY CITY OFFICES TO BE FILLED SOON | True | By Paul Crowell | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/the-personality-boys-a-commentary-on-politicians-stress-on.html | The Personality Boys; A Commentary on Politicians' Stress on Candidates Best Able to Win in '60 | True | By James Restonspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/music-notes.html | MUSIC NOTES | | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/two-buildings-sold-on-east-23d-street.html | TWO BUILDINGS SOLD ON EAST 23D STREET | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/parlor-not-difficult-to-supply-with-gift.html | Parlor Not Difficult To Supply With Gift | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/monetary-reappraisal-an-analysis-of-the-basic-principle-upon-which.html | Monetary Reappraisal; An Analysis of the Basic Principle Upon Which Our Controls Are Based MONETARY POLICY SUBJECT OF STUDY | True | By Edward H. Collins | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/israel-holds-leftist-security-charge-is-weighed-against-expert-on.html | ISRAEL HOLDS LEFTIST; Security Charge Is Weighed Against Expert on Arabs | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/buggy-factory-is-sold.html | Buggy Factory Is Sold | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/advertising-rise-in-1959-budgets-forecast.html | Advertising Rise in 1959 Budgets Forecast | | By Carl Spielvogelspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/harry-dpuss.html | HARRY DPUS$ | | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/driver-killed-in-crash-19-injured-in-jersey-when-car-collides-with.html | DRIVER KILLED IN CRASH; 19 Injured in Jersey When Car Collides With Bus | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/edward-westfall-dies-former-new-york-and-boston-news-executive-was.html | EDWARD WESTFALL DIES; Former New York and Boston News Executive Was 81 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/soviet-makes-pact-public.html | Soviet Makes Pact Public | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/bids-without-deposits-possible-on-bills-issue.html | Bids Without Deposits Possible on Bills Issue | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/virginia-gavian-will-be-married-to-law-student-alumna-of-bryn-mawr.html | Virginia Gavian Will Be Married To Law Student; Alumna of Bryn Mawr and Richard Rivers to Wed in January | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/wreckage-sent-to-england.html | Wreckage Sent to England | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/japan-to-aid-philippines.html | Japan to Aid Philippines | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/rotary-president-in-tokyo.html | Rotary President in Tokyo | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/trade-bank-names-manager.html | Trade Bank Names Manager | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/french-economy-is-held-able-to-absorb-german-competition-in-common.html | French Economy Is Held Able to Absorb German Competition in Common Market | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/stockyard-embargoes-strikes-are-threatened-in-st-paul-and.html | STOCKYARD EMBARGOES; Strikes Are Threatened in St. Paul and Indianapolis | True | | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/rangers-score-in-every-period-in-downing-bruins-leafs-blank-red-win.html | Rangers Score in Every Period in Downing Bruins; Leafs Blank Red Wings; NEW YORKERS WIN BY 5-1 AT BOSTON Five Rangers Score Against Bruins -- Duff Paces Leaf Six to 2-0 Triumph | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/more-police-join-grievance-fight-four-officer-units-demand-right-of.html | MORE POLICE JOIN GRIEVANCE FIGHT; Four Officer Units Demand Right of Appeal to Mayor -- Kennedy Unmoved | True | By Alexander Feinberg | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/roger-secor.html | ROGER SECOR | True | Special to The New Yol T,mes. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/anita-halgen-sings-soprano-offers-program-at-carnegie-recital-hall.html | ANITA HALGEN SINGS; Soprano Offers Program at Carnegie Recital Hall | True | J.B. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/foreign-affairs-where-the-grapes-of-wrath-are-stored.html | Foreign Affairs; Where the Grapes of Wrath Are Stored | True | By C. L. Sulzberger | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/funds-for-retarded-sought.html | Funds for Retarded Sought | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/afghan-hound-victor-ch-shirkhan-wins-bestinshow-prize-at-syracuse.html | AFGHAN HOUND VICTOR; Ch. Shirkhan Wins Best-in-Show Prize at Syracuse | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/john-c-b-cook.html | JOHN C. B. COOK | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/savings-and-loan-unit-elects.html | Savings and Loan Unit Elects | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/5year-plan-revived-indian-council-decides-to-go-along-with-original.html | 5-YEAR PLAN REVIVED; Indian Council Decides to Go Along With Original Goals | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/ray-lev-is-heard-in-piano-recital-carnegie-program-includes-bach.html | RAY LEV IS HEARD IN PIANO RECITAL; Carnegie Program Includes Bach Chorale-Prelude and Haydn Fantasia | True | B. G. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/beverly-bower-in-lehar-work.html | Beverly Bower in Lehar Work | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/road-firm-leases-space-on-e-42d-st-15000-square-feet-taken-in-news.html | ROAD FIRM LEASES SPACE ON E. 42D ST.; 15,000 Square Feet Taken in News Annex -- Nursing Groups Pick Coliseum | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/uja-rescue-fund-for-israel-favored.html | U.J.A. RESCUE FUND FOR ISRAEL FAVORED | True | Special to The New York Times | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/home-builders-elect-william-h-oliver-is-named-by-new-jersey-group.html | HOME BUILDERS ELECT; William H. Oliver Is Named by New Jersey Group | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/casual-workout-by-soviet-colts-puzzling-to-observers-at-laurel.html | Casual Workout by Soviet Colts Puzzling to Observers at Laurel | True | By Joseph C. Nicholsspecial to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/sweden-seeking-more-red-trade-rise-of-commerce-in-all-directions-is.html | SWEDEN SEEKING MORE RED TRADE; Rise of Commerce in All Directions' Is Urged at Scandinavian Parley | True | By Werner Wiskarispecial To The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/grains-spur-rise-in-ship-charters-jump-in-rates-lifts-other.html | GRAINS SPUR RISE IN SHIP CHARTERS; Jump in Rates Lifts Other Commodities -- But Trade in Tankers Still Lags | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/robert-goodmans-have-son.html | Robert Goodmans Have Son | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/art-winners-named-ardsley-woman-gets-2-prizes-in-westchester-guild.html | ART WINNERS NAMED; Ardsley Woman Gets 2 Prizes in Westchester Guild Show | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/screen-miles-of-fire-soviet-import-offered-in-debut-at-cameo.html | Screen: 'Miles of Fire'; Soviet Import Offered in Debut at Cameo | True | HOWARD THOMPSON. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/miidred-warner-wed-here-to-bxlieufenanf-in-army.html | Mildred Warner Wed ' ' 'Here. To Bx-Lieufenanf in Army | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/pasternaks-protestations.html | Pasternak's Protestations | True | GUNTHER H. JANSEN | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/rail-freight-in-motion-weighed-by-atomic-ray.html | Rail Freight in Motion Weighed by Atomic Ray | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/video-tape-group-will-open-center-studio-at-century-theatre-to-make.html | VIDEO TAPE GROUP WILL OPEN CENTER; Studio at Century Theatre to Make Commercials -Pact Talks to Resume | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/virginia-fund-aids-private-education.html | VIRGINIA FUND AIDS PRIVATE EDUCATION | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/composers-forum-presented-here-american-and-russianborn-musicians.html | COMPOSERS FORUM PRESENTED HERE; American and Russian-Born Musicians Share Program at the Donnell Center | True | B. G. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/augusta-winning-dog-mrs-buckmasters-dachshund-takes-jersey-field.html | AUGUSTA WINNING DOG; Mrs. Buckmaster's Dachshund Takes Jersey Field Trial | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/japans-police-bill.html | Japan's "Police Bill" | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/population-gains-exceed-forecasts-census-bureau-increases-minimum.html | POPULATION GAINS EXCEED FORECASTS; Census Bureau Increases Minimum Estimate for 1975 to 215,800,000 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/mrs-george-curchin.html | MRS. GEORGE CURCHIN | True | Soecial to Tle New York Times | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/foreign-exchange-rates-week-ended-nov-7-1958.html | Foreign Exchange Rates; Week Ended Nov. 7, 1958 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/-59-hog-prices-expected-to-dip-with-cattle-level-holding-up-drop-is.html | ' 59 Hog Prices Expected to Dip, With Cattle Level Holding Up; DROP IS FORECAST IN PRICES OF HOGS | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/taiwan-mine-cavein-kills-12.html | Taiwan Mine Cave-In Kills 12 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/ten-alaskan-reindeer-are-yule-gift-to-states.html | Ten Alaskan Reindeer Are Yule Gift to States | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/boys-club-to-sell-currier-ives-art.html | BOYS CLUB TO SELL CURRIER & IVES ART | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/students-pay-honor-to-senator-smith.html | STUDENTS PAY HONOR TO SENATOR SMITH | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/bishop-sheen-urges-more-heed-to-east.html | BISHOP SHEEN URGES MORE HEED TO EAST | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/pope-prays-at-tombs-of-his-predecessors.html | Pope Prays at Tombs Of His Predecessors | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/poeme-by-varese-has-u-s-premiere.html | POEME' BY VARESE HAS U. S. PREMIERE | True | EDWARD DOWNES. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/c-g-collingwood.html | C. G. COLLINGWOOD | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/defense-concern-reports-net-off-general-dynamics-9month-earnings.html | DEFENSE CONCERN REPORTS NET OFF; General Dynamics 9-Month Earnings $2.92 a Share, Compared With $3.50 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/chaminade-trips-hayes-team-300-riescher-scores-twice-on-runs-holy.html | CHAMINADE TRIPS HAYES TEAM, 30-0; Riescher Scores Twice on Runs -- Holy Cross High Tops Iona Prep, 34-6 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/a-versatile-diplomat-vasily-vasilyevich-kuznetsov.html | A Versatile Diplomat Vasily Vasilyevich Kuznetsov | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/election-failure-in-algeria-is-seen-french-pessimistic-in-view-of.html | ELECTION FAILURE IN ALGERIA IS SEEN; French Pessimistic in View of Absence of Nationalists From the Vote Lists | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/farmers-puzzle-the-economists-buy-land-as-own-costs-go-up.html | Farmers Puzzle the Economists; Buy Land as Own Costs Go Up | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/arrymdurnihg-ixportaide-dies-ormer-customs-collector-was-partner-in.html | [ARRYM,DURNIHG, iX-PORTAIDE, DIES; ormer Customs Collector Was Partner in Brokerage Firm of Moore & Schley | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/epitaph-weighs-saturday-close-play-to-continue-if-business-improves.html | EPITAPH' WEIGHS SATURDAY CLOSE; Play to Continue if Business Improves -- 'Visit' to End Run at Morosco Nov. 29 | True | By Arthur Gelb | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/argentina-faces-emergency-curbs-frondizi-warns-he-will-use-force-to.html | ARGENTINA FACES EMERGENCY CURBS; Frondizi Warns He Will Use Force to End Oil Strike -- Accuses Reds of Plot | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/miss-deanne-stein-fiancee.html | Miss Deanne Stein Fiancee | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/good-gains-made-by-grain-futures-wheat-up-1-34-to-4-38-cents-last.html | GOOD GAINS MADE BY GRAIN FUTURES; Wheat Up 1 3/4 to 4 3/8 Cents Last Week -- Soybeans in Higher Ground | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/reshevsky-ties-for-chess-lead-american-beats-blumenfeld-in-israel.html | RESHEVSKY TIES FOR CHESS LEAD; American Beats Blumenfeld in Israel to Draw Even With Szabo of Hungary | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/wades-aerial-wizardry-helps-los-angeles-win-567-on-coast.html | Wade's Aerial Wizardry Helps Los Angeles Win, 56-7, on Coast | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/germans-examine-jewish-relations-antisemitism-is-appraised-on-20th.html | GERMANS EXAMINE JEWISH RELATIONS; Anti-Semitism Is Appraised on 20th Anniversary of Pogrom by Nazis | True | By Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/miss-wedelstaedt-is-a-future-bride.html | Miss Wedelstaedt Is a Future Bride | True | Special to The Nevr York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/reforming-the-regulators.html | Reforming the Regulators | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/justice-j-c-arnold-of-pennsylvania-71.html | JUSTICE J. C. ARNOLD OF PENNSYLVANIA, 71 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/m0-r-r-iseisenberg.html | M0 R R IS-EISENB-ERG | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/opera-new-ciociosan-tebaldi-in-luminous-performance-at-met.html | Opera: New Cio-Cio-San; Tebaldi in Luminous Performance at 'Met' | True | By Howard Taubman | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/president-to-cite-private-us-funds-as-way-to-aid-asia-eisenhower-in.html | PRESIDENT TO CITE PRIVATE U.S. FUNDS AS WAY TO AID ASIA; Eisenhower, in Talk Today at Colombo Plan Meeting, to Avoid Formal Pledge PRESIDENT TO GIVE PLAN TO AID ASIA | | By Felix Belair Jr.special To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/3-killed-in-cyprus-civilians-get-arms.html | 3 KILLED IN CYPRUS; CIVILIANS GET ARMS | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/soviet-honors-jets-designer.html | Soviet Honors Jet's Designer | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/yule-a-yearround-job-for-department-stores.html | Yule a Year-Round Job For Department Stores | True | By Agnes Ash | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/tobin-rote-stars-in-3010-triumph-lion-quarterback-connects-on-three.html | TOBIN ROTE STARS IN 30-10 TRIUMPH; Lion Quarterback Connects on Three Scoring Passes in Upset of Browns | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/nepalese-to-vote-in-february.html | Nepalese to Vote in February | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/chrysanthemum-ball-scheduled-for-nov-22.html | Chrysanthemum Ball Scheduled for Nov. 22 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/harvard-names-arts-dean.html | Harvard Names Arts Dean | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/brake-shoelatin-deal-brazilian-argentine-concerns-get-production.html | BRAKE SHOE-LATIN DEAL; Brazilian, Argentine Concerns Get Production Rights | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/okeefe-to-speak-deputy-mayor-and-editor-to-address-legion-post.html | OKEEFE TO SPEAK; Deputy Mayor and Editor to Address Legion Post | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/4-missing-on-duck-hunt.html | 4 Missing on Duck Hunt | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/revolving-brush-marks-cleaner.html | Revolving Brush Marks Cleaner | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/deadlock-in-europe-project-for-a-freetrade-area-checked-by-deep.html | Deadlock in Europe; Project for a Free-Trade Area Checked By Deep Dissensions as U.S. Stays Aloof | | By Harold Callenderspecial to the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/tool-die-makers-reporting-gains-positive-signs-of-a-surge-in.html | TOOL, DIE MAKERS REPORTING GAINS; Positive Signs of a Surge in Business Noted -- Farm Equipment Leading | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/charles-s-carter-i.html | CHARLES S. CARTER I | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/w-r-grace-picks-officer.html | W. R. Grace Picks Officer | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/3000000-apartment-is-planned-for-newark.html | $3,000,000 Apartment Is Planned for Newark | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/welnsteinfromkin.html | Welnstein—Fromkin | True | | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/steelers-passes-trip-eagles-3124-layne-pitches-4-touchdown-strikes.html | STEELERS' PASSES TRIP EAGLES, 31-24; Layne Pitches 4 Touchdown Strikes, 3 to Tracy, in Game at Philadelphia | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/dance-will-aid-school-fund.html | Dance Will Aid School Fund | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/vienna-acquits-skorzeny.html | Vienna Acquits Skorzeny | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/name-for-narrows-bridge-span-should-honor-memory-of-john-roebling.html | Name for Narrows Bridge; Span Should Honor Memory of John Roebling, It Is Felt | True | JAMES WILSON | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/brooklyn-prep-on-top-defeats-seton-hall-357-as-5-men-get-touchdowns.html | BROOKLYN PREP ON TOP; Defeats Seton Hall, 35-7, as 5 Men Get Touchdowns | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/shell-blast-wrecks-freight.html | Shell Blast Wrecks Freight | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/summeralls-kick-wins-2421-game-28yard-field-goal-with-2-minutes-40.html | SUMMERALL'S KICK WINS 24-21 GAME; 28-Yard Field Goal With 2 Minutes 40 Seconds Left Decides for Giants | True | By Louis Effrat | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/eisenhower-gives-taiwan-assurance-us-wont-retreat-taiwan-assured-by.html | Eisenhower Gives Taiwan Assurance U.S. Won't Retreat; TAIWAN ASSURED BY EISENHOWER | True | By Greg MacGregorspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/philip-zelnick.html | PHILIP ZELNICK | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/curtis-mfg-expands.html | Curtis Mfg. Expands | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/movies-provided-cue-for-gifford-first-option-play-hit-on-by-giants.html | Movies Provided Cue for Gifford; First Option Play Hit On by Giants at Film Session | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/texan-gives-views-johnson-neutral-on-choice-for-60.html | Texan Gives Views; JOHNSON NEUTRAL ON CHOICE FOR '60 | True | By W. H. Lawrencespecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/st-marys-victor-76-touchdown-and-conversion-by-higgins-down-st.html | ST. MARY'S VICTOR, 7-6; Touchdown and Conversion by Higgins Down St. Agnes | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/james-t-weart.html | JAMES T. WEART | True | Special to Tile New York Time. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/traffic-plan-for-square.html | Traffic Plan for Square | True | CONSTANTIN P. LENT | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/house-group-off-for-orient.html | House Group Off for Orient | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/municipal-financing.html | Municipal Financing | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/defense-aide-hits-premature-news-snyder-says-publicity-about-new.html | DEFENSE AIDE HITS 'PREMATURE' NEWS; Snyder Says Publicity About New Arms Enables Soviet to Counter Challenge DEFENSE AIDE HITS 'PREMATURE' NEWS | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/nothing-to-do-with-nixon.html | Nothing to Do With Nixon' | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/bolt-by-south-doubted-kennedy-rejects-moves-now-for-60.html | Bolt by South Doubted; KENNEDY REJECTS MOVES NOW FOR '60 | True | By Allen Druryspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/charles-patterson-a-marine-artist-80.html | CHARLES PATTERSON, A MARINE ARTIST, 80 | True | | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/market-irregular-in-active-trading-for-dutch-board.html | Market Irregular In Active Trading For Dutch Board | True | By Paul Catzspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/bradburymattes.html | Bradbury--Mattes | True | Special to The New York'T2mes. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/daughters-car-hits-house-killing-father.html | Daughter's Car Hits House, Killing Father | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/high-soviet-aide-joins-in-parley-on-attack-curbs-u-s-impressed-by-a.html | HIGH SOVIET AIDE JOINS IN PARLEY ON ATTACK CURBS; U. S. Impressed by Arrival of Kuznetsov for Geneva Talks Opening Today HE RAISES ARMS ISSUE Links Technical Discussions to General Disarmament, a Stand the West Opposes HIGH SOVIET AIDE AT ATTACK TALKS | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/industrials-rise-on-london-board-trading-heavy-last-week-investors.html | INDUSTRIALS RISE ON LONDON BOARD; Trading Heavy Last Week -- Investors Are Reported Inflation-Minded ISSUES OF BRITAIN DIP Government Is Loosening Slowly Its Controls on Credit and Spending | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/the-proceedings-i-in-the-u-n.html | The Proceedings I In the U. N. | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/3-miami-churches-get-bomb-threats.html | 3 MIAMI CHURCHES GET BOMB THREATS | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/-magic-flute-back-on-met-repertory.html | ' MAGIC FLUTE BACK ON 'MET' REPERTORY | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/west-still-cool-to-rapacki-plan-russians-also-believed-to-be.html | WEST STILL COOL TO RAPACKI PLAN; Russians Also Believed to Be Uninterested in Revised Atom-Free Region | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/joseph-f-derivan.html | JOSEPH F. DERIVAN | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/britain-honors-war-dead.html | Britain Honors War Dead | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/womens-club-opens-series.html | Women's Club Opens Series | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/charles-e-clifton.html | CHARLES E, CLIFTON | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/jersey-aides-urge-delinquency-fight.html | JERSEY AIDES URGE DELINQUENCY FIGHT | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/transport-news-air-union-backed-pilots-reaffirm-policies-on-wages.html | TRANSPORT NEWS: AIR UNION BACKED; Pilots Reaffirm Policies on Wages and Bargaining -- Barge Business Off | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/leslie-f-orde-peter-de-manio-engaged-to-wed-descendant-ou-john-jay.html | Leslie F, Orde,: Peter de Manio Engaged to Wed; Descendant ou John Jay and U. of P. StUdent to Marry in Winter | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/oil-hunt-to-continue-british-petroleum-and-vacuum-to-keep-on-in.html | OIL HUNT TO CONTINUE; British Petroleum and Vacuum to Keep on in Australia | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/theobald-tells-parents-to-aid-in-imbuing-democracy-in-young.html | Theobald Tells Parents to Aid In Imbuing Democracy in Young | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/rascher-daughter-play-on-saxophone.html | RASCHER, DAUGHTER PLAY ON SAXOPHONE | True | E. S. | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/israeli-singer-gives-recital.html | Israeli Singer Gives Recital | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/about-new-york-a-dismantled-home-once-the-pirates-house-awaits.html | About New York; A Dismantled Home -- Once the 'Pirate's House' -- Awaits Rebirth as Museum | True | By Meyer Berger | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/fire-toll-of-20-feared-in-montreal-tenement.html | Fire Toll of 20 Feared in Montreal Tenement | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/cooking-greens-in-good-supply-rich-in-vitamins.html | Cooking Greens In Good Supply; Rich in Vitamins | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/from-colombo-to-seattle.html | From Colombo to Seattle | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/burwelimalclonado.html | Burwell--Malclonado | True | Special to The Hew York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/maritime-college-adds-flag.html | Maritime College Adds Flag | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/st-peters-prep-wins-tops-memorial-eleven-2613-before-crowd-of-15000.html | ST. PETER'S PREP WINS; Tops Memorial Eleven, 26-13, Before Crowd of 15,000 | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/greatteacher-awards-of-1000-set-up-at-n-y-u-to-spur-excellence-in.html | Great-Teacher Awards of $1,000 Set Up At N. Y. U. to Spur Excellence in Field | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/engelhard-elects-aide.html | Engelhard Elects Aide | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/judicial-council-for-centralizing-courts-in-state-proposes-two.html | JUDICIAL COUNCIL FOR CENTRALIZING COURTS IN STATE; Proposes Two Tribunals to Replace Those in City and New Pattern Elsewhere Centralizing of Courts in State Is Proposed by Judicial Council | True | By Peter Kihss | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/dr-bell-disputes-rule-of-pope-with-an-exclusive-franchise.html | Dr. Bell Disputes Rule of Pope With 'an Exclusive Franchise' | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/dance-troupes-meet-rockettes-and-russians-talk-backstage-at-music.html | DANCE TROUPES MEET; Rockettes and Russians Talk Backstage at Music Hall | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/boros-74-for-284-takes-open-golf-north-carolina-pro-scores-birdies.html | BOROS 74 FOR 284 TAKES OPEN GOLF; North Carolina Pro Scores Birdies on Last 2 Holes at Atlanta -- Casper Next | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/matusewitch-brothers-heard.html | Matusewitch Brothers Heard | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/exchange-in-brooklyn-plans-dec-4-benefit.html | Exchange in Brooklyn Plans Dec. 4 Benefit | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/priest-expounds-popes-vicarship-traces-church-from-christ-to-st.html | PRIEST EXPOUNDS POPE'S VICARSHIP; Traces Church From Christ to St. Peter as One Living in Present Successor | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/volume-showing-big-gains-for-58-watson-says-most-other-u-s-concerns.html | VOLUME SHOWING BIG GAINS FOR '58; Watson Says Most Other U. S. Concerns Abroad Also Are Flourishing | True | By Richard Rutter | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/julia-r-guenzel-concert-violiblis7-exofficial-of-symphonies-in-new.html | JULIA R, GUENZEL, CONCERT VIOLIblIS7; Ex-Official of Symphonies in New York and Seattle Dies--Led Anti-Nazi Unit | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/new-zealand-to-sell-bonds.html | New Zealand to Sell Bonds | True | | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/palsy-center-dedicated.html | Palsy Center Dedicated | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/city-to-spur-drive-to-uncover-principals-in-nursing-homes.html | City to Spur Drive to Uncover 'Principals' in Nursing Homes | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/john-joseph-meenan-i.html | JOHN JOSEPH MEENAN I | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-4-no-title-runs-by-casares-aid-2410-victory-fullback.html | Article 4 -- No Title; RUNS BY CASARES AID 24-10 VICTORY Fullback Outgains Packers' Backfield -- Bears Score Twice in 51 Seconds | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/a-pact-with-euratom.html | A Pact With Euratom | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/lectures-to-aid-art-unit.html | Lectures to Aid Art Unit | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/omeltchenko-victor-in-walk.html | Omeltchenko Victor in Walk | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/demands-on-city-for-savings-rise-budget-commission-and-33-other.html | DEMANDS ON CITY FOR SAVINGS RISE; Budget Commission and 33 Other Groups Join in Fight Against Higher Taxes $100,000,000 NEED SEEN All Levies to Raise It Are Widely Opposed, Except Possibly One on Betting | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/france-and-italy-tie.html | France and Italy Tie | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/textron-names-treasurer.html | Textron Names Treasurer | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/frank-walters-heard-pianist-gives-performance-at-carnegie-recital.html | FRANK WALTERS HEARD; Pianist Gives Performance at Carnegie Recital Hall | True | J. B. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/fischerdieskau-baritone-gives-recital.html | Fischer-Dieskau, Baritone, Gives Recital | True | JOHN BRIGGS. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/red-wings-beaten-2-0.html | Red Wings Beaten, 2 -- 0 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/hussein-says-crisis-is-over-for-jordan.html | HUSSEIN SAYS CRISIS IS OVER FOR JORDAN | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/bryant-park-area-to-get-new-lights.html | BRYANT PARK AREA TO GET NEW LIGHTS | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/hebrew-units-get-550000.html | Hebrew Units Get $550,000 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/violinists-prize-steinhardt-winner-of-leventritt-award-appears-as.html | Violinist's Prize; Steinhardt, Winner of Leventritt Award, Appears as Philharmonic Soloist | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/viewers-on-roof-renounce-tickets-apartment-buildings-near-stadium.html | VIEWERS ON ROOF RENOUNCE TICKETS; Apartment Buildings Near Stadium Draw Steady Run of Free-Loaders | True | By Gay Talese | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/judaism-invoked-against-injustice-eisendrath-asks-reform-group-to.html | JUDAISM INVOKED AGAINST INJUSTICE; Eisendrath Asks Reform Group to Combat Bigotry With Prophetic Precepts | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/jersey-minister-named.html | Jersey Minister Named | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/brooklyn-skaters-win.html | Brooklyn Skaters Win | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/john-t-hughes.html | JOHN T, ,HUGHES | True | | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/owensillinois-builds-in-jersey.html | Owens-Illinois Builds in Jersey | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/irish-hurling-football.html | IRISH HURLING, FOOTBALL | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/hill-eleven-coach-hoping-for-upset-lawrenceville-rules-heavy.html | Hill Eleven Coach Hoping for Upset; Lawrenceville Rules Heavy Favorite in Game Saturday Bissell Recalls His Role as a Player in Tie 25 Years Ago | True | By Michael Strauss | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/miss-nancy-dickeyl.html | Miss Nancy Dickeyl | True | apecl to The New York Tlm. I | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/u-s-action-urged-to-end-discrimination-in-housing-3year-survey-by.html | U. S. Action Urged to End Discrimination in Housing; 3-Year Survey by Private Group Is Reported to the President A PURGE OF BIAS IN HOUSING URGED | True | By Russell Porter | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/belafonte-is-cut-off-montgomery-station-blacked-out-before-singers.html | BELAFONTE IS CUT OFF; Montgomery Station Blacked Out Before Singer's Stint | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/carl-eugene-pfister.html | CARL EUGENE PFISTER | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/rockefeller-sees-no-nixon-setback-hailed-in-caracas-governorelect.html | ROCKEFELLER SEES NO NIXON SETBACK; HAILED IN CARACAS; Governor-Elect, on Vacation Trip, Denies His Victory Hurt Vice President BARS FORECAST ON '60 He Agrees That Speculation on Race for Presidency 'Is Too Far Ahead' ROCKEFELLER SEES NO NIXON SETBACK | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/testimonial-dinner-ed-sullivan-show-presents-a-taped-salute-to-him.html | Testimonial Dinner; Ed Sullivan Show Presents a Taped Salute to Him Given by the Friars | True | By Jack Gould | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/u-s-chooses-site-for-moscow-fair-american-workmen-to-build-exhibit.html | U. S. CHOOSES SITE FOR MOSCOW FAIR; American Workmen to Build Exhibit Hall in Park -Soviet Speeds Plans | True | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/gop-faces-snag-on-budget-team-rockefeller-aides-fail-to-name-3-for.html | G.O.P. FACES SNAG ON BUDGET TEAM; Rockefeller Aides Fail to Name 3 for Hearings G.O.P. FACES SNAG ON BUDGET TEAM | True | By Robert Alden | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/baltimore-port-book-slated.html | Baltimore Port Book Slated | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/8-cited-for-aid-to-handicapped-wagner-and-others-honored-at.html | 8 CITED FOR AID TO HANDICAPPED; Wagner and Others Honored at Luncheon of New York Philanthropic League | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/drug-stockpile-asked-a-m-a-civil-defense-panel-notes-narcotics.html | DRUG STOCK-PILE ASKED; A. M. A. Civil Defense Panel Notes Narcotics Supply Need | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/to-end-international-conflicts.html | To End International Conflicts | True | DERWOOD M. DUDLEY | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/yugoslav-attacks-chinese-communes.html | YUGOSLAV ATTACKS CHINESE COMMUNES | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/credit-demand-in-canada-seems-greater-than-supply-of-money.html | Credit Demand in Canada Seems Greater Than Supply of Money | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/rocket-failure-traced-broken-wire-in-third-stage-given-as-probable.html | ROCKET FAILURE TRACED; Broken Wire in Third Stage Given as Probable Cause | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/more-soviet-promises.html | More Soviet Promises | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/son-to-mrs-g-r-wallis.html | Son to Mrs. G. R. Wallis | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/party-seeks-data-on-ross-ice-shelf-but-antarctic-expert-sees-100.html | PARTY SEEKS DATA ON ROSS ICE SHELF; But Antarctic Expert Sees 100 Years of Study Needed Before Facts Are Known | True | By Philip Benjaminspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/realistic-approach-to-fashion-is-suggested-for-middleaged-women.html | Realistic Approach to Fashion Is Suggested for Middle-Aged Women; Wardrobe Based on Black Is Scored -- Gloves Important | True | By Gloria Emerson | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/-dorothy-cantield-fisher-dead-i-author-o-vermont-novels-701-writers.html | ' Dorothy Cantield. Fisher Dead; I Author of Vermont Novels, 701; Writer's Pride in State Was Evident in Books-- Worked for Rights of Children | True | SlSectal to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/sports-of-the-times-big-day-at-the-stadium.html | Sports of The Times; Big Day at the Stadium | True | By Arthur Daley | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/9-die-in-kenya-bus-plunge.html | 9 Die in Kenya Bus Plunge | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/books-and-authors.html | Books and Authors | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/mutual-funds-income-type-seeks-high-yield-the-investor-stands-to.html | Mutual Funds: Income Type Seeks High Yield; The Investor Stands to Receive More in This Group Returns From Most Risky Kind Put at 5% to Above 7% | True | By Gene Smith | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/observances-begin-for-veterans-day.html | OBSERVANCES BEGIN FOR VETERANS DAY | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/2-shot-in-thailand-on-charge-of-arson.html | 2 SHOT IN THAILAND ON CHARGE OF ARSON | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/st-lukes-annual-sale-begins-on-wednesday.html | St. Luke's Annual Sale Begins on Wednesday | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/polar-castaways-lived-like-kings-11-of-20-picked-from-igy-ice-isle.html | POLAR CASTAWAYS 'LIVED LIKE KINGS; 11 of 20 Picked From I.G.Y. Ice Isle Land Here, Telling of Calm, 6-Day Wait | True | By Bill Becker | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/delegates-await-u-s-views.html | Delegates Await U. S. Views | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/pythias-lodge-to-give-tv-set.html | Pythias Lodge to Give TV Set | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/old-wreck-discovered-diver-thinks-it-was-vessel-lost-off-bermuda-in.html | OLD WRECK DISCOVERED; Diver Thinks It Was Vessel Lost Off Bermuda in 1609 | True | Dispatch of The Times, London. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/jewish-cooking-classes.html | Jewish Cooking Classes | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/hallmark-cards-forms-unit.html | Hallmark Cards Forms Unit | True | | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/police-kill-youth-18yearold-in-stolen-auto-is-shot-in-belt-parkway.html | POLICE KILL YOUTH; 18-Year-Old in Stolen Auto Is Shot in Belt Parkway Chase | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/steamship-committee-names-executive-aide.html | Steamship Committee Names Executive Aide | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/swamp-boats-crash-hunter-is-killed-5-are-hurt-in-everglades.html | SWAMP BOATS CRASH; Hunter Is Killed, 5 Are Hurt in Everglades Accident | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/crash-into-stalled-truck-fatal.html | Crash Into Stalled Truck Fatal | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/war-called-outmoded-pauling-says-atom-bombs-rule-out-hostilities.html | WAR CALLED OUTMODED; Pauling Says Atom Bombs Rule Out Hostilities | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/gem-unions-head-suspends-officer-charges-him-with-misusing-funds.html | GEM UNION'S HEAD SUSPENDS OFFICER; Charges Him With Misusing Funds -- Accused Fights Removal as Illegal | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/studebaker-taxis-roomier.html | Studebaker Taxis Roomier | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/missionary-in-plea-for-aid-to-asians.html | MISSIONARY IN PLEA FOR AID TO ASIANS | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/miss-iturbi-soloist-for-philharmonia.html | MISS ITURBI SOLOIST FOR PHILHARMONIA | True | W. C. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/3-perish-in-fire-ann-arbor-physician-and-2-daughters-die-in-home.html | 3 PERISH IN FIRE; Ann Arbor Physician and 2 Daughters Die in Home | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/1year-maturities-are-78735085359.html | 1-YEAR MATURITIES ARE $78,735,085,359 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/castro-to-curb-transport-castro-to-halt-battle-30-hours.html | Castro to Curb Transport; CASTRO TO HALT BATTLE 30 HOURS | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/hungarian-slate-endorsed.html | Hungarian Slate Endorsed | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/moderates-gain-in-faeroes.html | Moderates Gain in Faeroes | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/ambulances-ready.html | Ambulances Ready | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/minnesota-hunting-toll-is-9.html | Minnesota Hunting Toll Is 9 | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/random-notes-in-washington-symptoms-of-presidential-fever.html | Random Notes in Washington: Symptoms of Presidential Fever; Post-Election Press Releases on Brown's National Prowess Indicate That His Political Temperature Is 1960 | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/syndicate-asks-cartowing-job-business-group-proposes-a-city.html | SYNDICATE ASKS CAR-TOWING JOB; Business Group Proposes a City Contract to Remove the Illegally Parked | True | By Joseph C. Ingraham | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/kennedy-assails-hungarian-clash-at-police-memorial-service-he-says.html | KENNEDY ASSAILS HUNGARIAN CLASH; At Police Memorial Service, He Says Violence Helps Only Soviet Propaganda | True | | 1986-09-11 | RE0000303229 | B00000740934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/b-u-sin-e-s-s-i-il-1i-im-f-ina-n-c-ia-l-mondday-november-10-1958.html | B U SIN E S S I i,'l 1I im, F IN'A N C IA L -' ., MONDAY, NOVEMBER 10, 1958. , ( STEEL AFFECTED BY AUTO DELAYS; Output Expected to Hold at Present Rate for the Rest of the Year 1959 OUTLOOK GOOD Some Increase in Orders Reported -- Flat Rolled Items Remain Strong | True | Special to The New York Times. | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/fete-tickets-still-available.html | Fete Tickets Still Available | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/child-to-mrs-jp-carey-jr.html | Child to Mrs. J.P. Carey Jr. | True | | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-10 | 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/notre-dame-and-northwestern-bow-but-other-gridiron-powers-stand.html | Notre Dame and Northwestern Bow but Other Gridiron Powers Stand Firm; FUMBLES COSTLY IN TWO DEFEATS Notre Dame Bows Despite Izo's Fine Passing -- Iowa Captures Big Ten Title | True | By Allison Danzig | 1986-09-11 | RE0000303229 | B00000740934 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/food-field-held-new-u-s-leader-us-grocery-manufacturers-hear-that.html | FOOD FIELD HELD NEW U. S. LEADER; U.S. Grocery Manufacturers Hear That Industry Is Economic Mainstay | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/canada-frees-mrs-dick.html | Canada Frees Mrs. Dick | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/byram-feldman.html | Byram -- Feldman | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/dartmouth-works-indoors.html | Dartmouth Works Indoors | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/train-kills-girl-14-student-run-down-on-central-rails-in-yonkers.html | TRAIN KILLS GIRL, 14; Student Run Down on Central Rails in Yonkers -- Man Hurt | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/farm-property-values.html | Farm Property Values | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/text-of-king-husseins-statement-and-cairo-denial.html | Text of King Hussein's Statement and Cairo Denial | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/red-bloc-pushes-joint-economies-continues-to-spur-output-by.html | RED BLOC PUSHES JOINT ECONOMIES; Continues to Spur Output by Synchronizing Plans and Division of Labor | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/new-dorp-to-bid-for-no-6-today-unbeaten-eleven-to-oppose-brooklyn.html | NEW DORP TO BID FOR NO. 6 TODAY; Unbeaten Eleven to Oppose Brooklyn Tech on Gridiron at Port Richmond | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/talks-here-cited-by-rockefeller-on-venezuela-farm-he-says-wagner.html | TALKS HERE CITED BY ROCKEFELLER; On Venezuela Farm, He Says Wagner and Levitt Gave Cooperation Promises | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/jamaica-police-hold-3.html | Jamaica Police Hold 3 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/patricia-lowery-is-future-bride-of-lloyd-duncan-graduate-of-u-of-p.html | Patricia Lowery Is Future Bride of Lloyd Duncan; Graduate of U. of P and Alumnus of Texas to Be Married Nov. 28 | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/refugees-friend-dominique-georges-henri-pire.html | Refugees' Friend; Dominique Georges Henri Pire | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/belgian-priest-wins-nobel-peace-prize-peace-prize-won-by-belgian.html | Belgian Priest Wins Nobel Peace Prize; PEACE PRIZE WON BY BELGIAN PRIEST | True | By Werner Wiskarispecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/hughes-gleason.html | Hughes -Gleason | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/aluminium-ltd-raises-earnings-3dquarter-net-above-that-of-57-period.html | ALUMINIUM LTD., RAISES EARNINGS; 3d-Quarter Net Above That of '57 Period, Affected by a Lengthy Strike COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/food-lingonberries-tart-delicious-fruit-is-available-here-in-fresh.html | Food: Lingonberries; Tart, Delicious Fruit Is Available Here In Fresh Form, a Few Weeks Each Fall | True | By June Owen | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/soviet-combats-un-bid-on-korea-zorin-says-communists-will-not.html | SOVIET COMBATS U.N. BID ON KOREA; Zorin Says Communists Will Not Accept New Resolution Urging Supervised Vote | True | Special To The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/villanova-ready-for-army-power-wildcat-aide-calls-talk-of-massacre.html | VILLANOVA READY FOR ARMY POWER; Wildcat Aide Calls Talk of 'Massacre' Irritating -- Columbia Ace Hurt | True | By Lincoln A. Welden | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/pakistan-easing-martial-law.html | Pakistan Easing Martial Law | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/2-school-annexes-burned-in-trenton.html | 2 SCHOOL ANNEXES BURNED IN TRENTON | True | Special To The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/de-sapio-ouster-urged-insurgent-democrats-seek-to-expel-him-in.html | DE SAPIO OUSTER URGED; Insurgent Democrats Seek to Expel Him in 'Village' | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/4-newsmen-honored-cited-by-silurians-for-their-aid-to-journalism-in.html | 4 NEWSMEN HONORED; Cited by Silurians for Their Aid to Journalism in '58 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/commercial-paper-cut.html | Commercial Paper Cut | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/frondizi-bids-police-round-up-agitators.html | FRONDIZI BIDS POLICE ROUND UP AGITATORS | True | Special To The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/brunswickbalke-opens-plant.html | Brunswick-Balke Opens Plant | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/don-paul-has-no-fracture.html | Don Paul Has No Fracture | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/web-of-anarchy.html | Web of Anarchy | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/thomas-wymans-have-son.html | Thomas Wymans Have Son | True | Special To The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/5-board-men-may-quit.html | 5 Board Men May Quit | True | Special To The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/miss-callas-to-sing-in-toronto.html | Miss Callas to Sing in Toronto | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/arts-club-plans-to-hold-show-nov-23-to-dec-3-national-unit-to.html | Arts Club Plans To Hold Show Nov. 23 to Dec. 3; National Unit to Sponsor Display as Part of Its 60th Anniversary | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/brynner-sought-for-billionaire-actor-said-to-be-interested-in-wald.html | BRYNNER SOUGHT FOR 'BILLIONAIRE'; Actor Said to Be Interested in Wald Movie -- Metro Signs Robert Taylor | | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/finletter-lauds-rockefeller-race-says-he-won-on-more-than.html | FINLETTER LAUDS ROCKEFELLER RACE; Says He Won on More Than Personality -- Calls Drive 'Liberal, Hard-Hitting' | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/new-singapore-party-formed.html | New Singapore Party Formed | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/campbell-lists-goals.html | Campbell Lists Goals | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/taiwan-gets-u-s-loan.html | Taiwan Gets U. S. Loan | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/kierdorf-is-sentenced-exunionist-gets-15-years-for-having-pistol.html | KIERDORF IS SENTENCED; Ex-Unionist Gets 1-5 Years for Having Pistol Silencer | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/2-exjustices-honored-koch-evans-feted-by-bronx-bar-as-50year.html | 2 EX-JUSTICES HONORED; Koch, Evans Feted by Bronx Bar as 50-Year Members | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/khrushchevs-address-on-the-fourpower-status-of-berlin.html | Khrushchev's Address on the Four-Power Status of Berlin | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/theatre-party-to-help-united-home-for-aged.html | Theatre Party to Help United Home for Aged | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/us-criticizes-aid-to-arab-refugees-says-u-n-program-is-not-good.html | U.S. CRITICIZES AID TO ARAB REFUGEES; Says U. N. Program is 'Not Good Enough' -- Would Seek an Alternative | | By Kathleen Teltschspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/englewood-victor-340-beats-riverdale-country-and-ends-season.html | ENGLEWOOD VICTOR, 34-0; Beats Riverdale Country and Ends Season Undefeated | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/soviet-colts-draw-rail-and-outside-posts-for-laurels-international.html | Soviet Colts Draw Rail and Outside Posts for Laurel's International Today; TEN HORSES LISTED FROM 7 COUNTRIES Zaryai at 1, Gamir at 10 in $100,000 Event -- Favored Ballymoss in No. 7 Post | | By Joseph C. Nicholsspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/unions-back-boycott.html | Unions Back Boycott | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/prof-otte-skold.html | PROF, OTTE SKOLD | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/action-at-u-n-uncertain.html | Action at U. N. Uncertain | | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/polluted-air-cited-as-a-cancer-factor.html | POLLUTED AIR CITED AS A CANCER FACTOR | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/old-materials-are-used-to-build-new-homes-in-mexico.html | Old Materials Are Used to Build New Homes in Mexico | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/parades-to-mark-day-for-veterans-legion-to-march-on-5th-ave-many.html | PARADES TO MARK DAY FOR VETERANS; Legion to March on 5th Ave. -- Many Activities to Be on a Holiday Schedule | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/new-labor-information-chief.html | New Labor Information Chief | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/hays-conqueror-aided-mills-to-help-alford-get-good-committee-spot.html | HAYS' CONQUEROR AIDED; Mills to Help Alford Get Good Committee Spot | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/bleustein-katz.html | Bleustein -- Katz | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/textron-acquisition-of-american-screw-faces-possible-opposition.html | Textron Acquisition of American Screw Faces Possible Opposition Tomorrow | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/most-veterans-reluctant-to-tell-children-of-war.html | Most Veterans Reluctant To Tell Children of War | True | By Martin Tolchin | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/art-distant-influences-work-by-john-thomas-shows-early-origins.html | Art: Distant Influences; Work by John Thomas Shows Early Origins | True | By Dore Ashton | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/damage-to-teeth-by-cold-doubted-antarctic-dentist-reports-fuchs.html | DAMAGE TO TEETH BY COLD DOUBTED; Antarctic Dentist Reports Fuchs Lost a Filling, but Would Have in London | True | By Philip Benjaminspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/potsdam-accord-set-german-rule-declaration-of-big-four-also.html | POTSDAM ACCORD SET GERMAN RULE; Declaration of Big Four Also Proposed Division of European Areas | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/wade-wins-match-in-tel-aviv-chess-new-zealander-advances-to-third.html | WADE WINS MATCH IN TEL AVIV CHESS; New Zealander Advances to Third Place by Defeating Blumenfeld in 40 Moves | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/democrat-appears-winner-in-illinois.html | DEMOCRAT APPEARS WINNER IN ILLINOIS | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/mrs-salomon-jr-has-son.html | Mrs. Salomon Jr. Has Son | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-ssoviet-rift-mars-first-day-of-attack-talks-parley-linked-by.html | U. S.-SOVIET RIFT MARS FIRST DAY OF ATTACK TALKS; Parley Linked by Russian to Disarming -- It Is Just Technical, Says American U. S.-SOVIET CLASH MARS CONFERENCE | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/pakistan-warns-israel-says-mideast-military-move-would-imperil.html | PAKISTAN WARNS ISRAEL; Says Mideast Military Move Would Imperil Peace | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/rabat-in-plea-to-paris-acts-for-5-algerians-who-are-in-long-hunger.html | RABAT IN PLEA TO PARIS; Acts for 5 Algerians Who Are in Long Hunger Strike | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/eisenhower-asks-crusade-on-world-hunger-disease-outlines-a-program.html | Eisenhower Asks Crusade On World Hunger, Disease; Outlines a Program to Colombo Meeting for Expansion of Trade With and Aid to the Under-Developed Lands EISENHOWER ASKS DRIVE ON HUNGER | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/2c-bus-fare-rise-is-won-in-jersey-public-service-to-lift-basic-rate.html | 2C BUS FARE RISE IS WON IN JERSEY; Public Service to Lift Basic Rate to 14c and School Rider Charge to 8c 2C BUS FARE RISE IS WON IN JERSEY | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/police-official-shifted-burns-to-succeed-weldon-as-manhattan-east.html | POLICE OFFICIAL SHIFTED; Burns to Succeed Weldon as Manhattan East Chief | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/the-choice-of-judges-elective-system-workable-in-small-communities.html | The Choice of Judges; Elective System, Workable in Small Communities, Opposed for City | True | RICHARD S. CHILDS | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/october-strikes-cut-factory-jobs.html | OCTOBER STRIKES CUT FACTORY JOBS | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/led-messageplan-founder-of-telanserphone-and-air-call-paging-system.html | LED MESSAGEPLAN; Founder of Telanserphone and Air Call Paging System Dead at 69 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/zinc-shipments-rise-october-movement-was-the-largest-in-13-years.html | ZINC SHIPMENTS RISE; October Movement Was the Largest in 13 Years | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/canadian-car-output-rises.html | Canadian Car Output Rises | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/how-field-will-line-up-at-laurel.html | How Field Will Line Up at Laurel | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/rebels-freeing-captives.html | Rebels Freeing Captives | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/library-closings-on-saturday.html | Library Closings on Saturday | True | ANNE COHEN | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/city-schools-open-doors-to-visitors-1000000-expected-to-tour.html | CITY SCHOOLS OPEN DOORS TO VISITORS; 1,000,000 Expected to Tour Classes Here as Nation Marks Education Week | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/housing-lag-seen-as-a-world-crisis-point-4-aide-tells-realty.html | HOUSING LAG SEEN AS A WORLD CRISIS; Point 4 Aide Tells Realty Session Situation in Many Countries Is Explosive | True | By Glenn Fowlerspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/improved-street-signs-urged.html | Improved Street Signs Urged | True | EMANUEL FRIEDMAN | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/new-sisal-carpeting-said-to-be-dustproof.html | New Sisal Carpeting Said to Be Dustproof | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/gem-unions-books-seized-for-inquiry.html | GEM UNION'S BOOKS SEIZED FOR INQUIRY | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/advertising-strong-push-on-private-label-is-urged.html | Advertising: Strong Push on Private Label Is Urged | True | By Carl Spielvogelspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/simon-bisnoff.html | Simon -Bisnoff | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/university-club-in-front-50.html | University Club in Front, 5-0 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/court-here-upholds-wiretaps-in-state.html | COURT HERE UPHOLDS WIRETAPS IN STATE | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/200-stricken-at-michigan-u.html | 200 Stricken at Michigan U. | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/cypriotes-barred-by-military-posts-bases-discharge-4000-as-britain.html | CYPRIOTES BARRED BY MILITARY POSTS; Bases Discharge 4,000 as Britain Acts to Counter Terrorism on Island | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/m-a-hanna-offers-rights.html | M. A. Hanna Offers Rights | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/sea-hunt-is-futile-for-plane-with-36-faint-signal-and-oil-slick.html | SEA HUNT IS FUTILE FOR PLANE WITH 36; Faint Signal and Oil Slick Fail to Lead Searchers to Portuguese Flying Boat | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/democrats-reject-jersey-city-change.html | DEMOCRATS REJECT JERSEY CITY CHANGE | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/olin-mathieson-sales-in-third-quarter-were-2-above-1957-level-but.html | Olin Mathieson Sales in Third Quarter Were 2% Above 1957 Level but Net Fell | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/dies-in-smallplane-crash.html | Dies in Small-Plane Crash | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/shrine-is-dedicated-restored-philadelpha-hall-is-marine-corps.html | SHRINE IS DEDICATED; Restored Philadelpha Hall Is Marine Corps Museum | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/golfers-pick-wallace-he-will-be-nominated-to-lead-metropolitan.html | GOLFERS PICK WALLACE; He Will Be Nominated to Lead Metropolitan Group Again | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/exboard-chairman-shows-oil-paintings-done-since-his-retirement-a.html | Ex-Board Chairman Shows Oil Paintings Done Since His Retirement a Year Ago | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/chlorine-gas-fells-trainmen.html | Chlorine Gas Fells Trainmen | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/south-africa-plans-to-market-25000000-issue-in-the-u-s.html | South Africa Plans to Market $25,000,000 Issue in the U. S. | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/ad-man-suggests-u-s-get-salesman.html | AD MAN SUGGESTS U. S. GET 'SALESMAN' | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/marisa-allasio-wed-to-count.html | Marisa Allasio Wed to Count | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/mfarland-beats-martinez-in-bout-gets-upset-split-verdict-zalazar.html | M'FARLAND BEATS MARTINEZ IN BOUT; Gets Upset Split Verdict -- Zalazar and Paret Score Knockouts at St. Nicks | True | By Louis Effrat | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-spurns-call-to-leave-berlin-state-department-aides-say.html | U. S. SPURNS CALL TO LEAVE BERLIN; State Department Aides Say Khrushchev's Challenge Is Legally Baseless | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/barcelona-rails-flooded.html | Barcelona Rails Flooded | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/king-had-promised-to-return.html | King Had Promised to Return | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/city-income-rises-as-evading-is-cut-treasurer-reports-tighter-curbs.html | CITY INCOME RISES AS EVADING IS CUT; Treasurer Reports Tighter Curbs Have Set Sales Tax Collection Record QUARTER OUTDOES YEAR In July-September Gain Was $1,474,214 -- In 1956-57 It Was Only $1,226,115 | True | By Charles G. Bennett | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/stocks-in-london-in-broad-decline-industrials-oils-and-british.html | STOCKS IN LONDON IN BROAD DECLINE; Industrials, Oils and British Issues Lower -- Index Off 1 Point to 212.1 | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/gillroy-is-honored-by-building-groups.html | GILLROY IS HONORED BY BUILDING GROUPS | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/showing-horses-on-a-shoestring-many-exhibitors-do-own-stable-work.html | Showing Horses on a Shoestring Many Exhibitors Do Own Stable Work to Save Money | True | By John Corry | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/strike-at-vim-stores-ends.html | Strike at Vim Stores Ends | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/ship-to-join-line-on-nassau-cruise-britains-victoria-will-be.html | SHIP TO JOIN LINE ON NASSAU CRUISE; Britain's Victoria Will Be Refitted in Italy Soon -- Old Liner May Quit | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/italian-mezzo-signed-by-met-for-5960.html | Italian Mezzo Signed By 'Met'. for '59-'60 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/theatre-musical-frolic-salad-days-opens-at-the-barbizonplaza.html | Theatre: Musical Frolic; ' Salad Days' Opens at the Barbizon-Plaza | True | By Brooks Atkinson | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/hogan-subpoenas-20-building-aides-they-must-take-all-private-fiscal.html | HOGAN SUBPOENAS 20 BUILDING AIDES; They Must Take All Private Fiscal Data Before Grand Jury Investigating Graft CALL IS FOR THURSDAY Police Seize All Records of Concern Said to Advise on Realty Deals With City | True | By Jack Roth | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/court-rules-bias-on-wines-is-legal.html | COURT RULES BIAS ON WINES IS LEGAL | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/high-court-lets-stand-ruling-barring-benefits-on-lifo-inventory.html | High Court Lets Stand Ruling Barring Benefits on LIFO Inventory Method in '42; HIGH COURT BARS MACY'S TAX PLEA | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/air-strike-talks-called-for-today-capital-airlines-and-union.html | AIR STRIKE TALKS CALLED FOR TODAY; Capital Airlines and Union Spokesmen to Meet U. S. Mediators in Atlantic City | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/west-side-motel-to-rise-at-49th-st-plans-drawn-for-a-5story.html | WEST SIDE MOTEL TO RISE AT 49TH ST.; Plans Drawn for a 5-Story Building With 130 Rooms on 10th Ave. Site | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/exbank-manager-held-in-check-plot.html | EX-BANK MANAGER HELD IN CHECK PLOT | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/trading-ban-kept-by-american-board.html | TRADING BAN KEPT BY AMERICAN BOARD | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/211-farms-90984-hydrants-city-guide-tells-this-and-more.html | 211 Farms, 90,984 Hydrants: City Guide Tells This and More | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/americanitalian-music-series.html | American-Italian Music Series | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/child-care-league-to-gain.html | Child Care League to Gain | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/chemist-killed-in-blast.html | Chemist Killed in Blast | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/peiping-urges-un-withdrawal.html | Peiping Urges U.N. Withdrawal | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/driver-critically-hurt-two-others-injured-in-coast-race-won-by.html | DRIVER CRITICALLY HURT; Two Others Injured in Coast Race Won by Reventlow | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/on-veterans-day.html | On Veterans Day | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/the-world-war-i-doughboy-hes-the-national-hero-today.html | The World War I Doughboy: He's the National Hero Today | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/union-seeks-to-woo-support-of-public.html | UNION SEEKS TO WOO SUPPORT OF PUBLIC | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/lurie-takes-tennis-final.html | Lurie Takes Tennis Final | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/i-t-t-grows-ferrite-crystals.html | I. T. & T. 'Grows' Ferrite Crystals | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/world-parley-weighing-lead-and-zinc-curbs.html | World Parley Weighing Lead and Zinc Curbs | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/hurd-appointed-budget-director-by-rockefeller-cornell-professor-who.html | HURD APPOINTED BUDGET DIRECTOR BY ROCKEFELLER; Cornell Professor Who Was Dewey's Fiscal Chief Will Head Team at Hearing RONAN OF N.Y.U. NAMED To Be Governor's Secretary -- Jamieson Chosen Aide -- Amper in Press Post Rockefeller Appoints Four Aides HURD APPOINTED BUDGET DIRECTOR | True | By Clayton Knowles | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/nkrumah-reports-plot-to-slay-him-ghanas-premier-orders-arrest-of-43.html | NKRUMAH REPORTS PLOT TO SLAY HIM; Ghana's Premier Orders Arrest of 43 Foes -- Says They Planned Uprising | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/peiping-to-shell-isles-daily-again-taipei-says-loudspeakers-warn.html | PEIPING TO SHELL ISLES DAILY AGAIN; Taipei Says Loudspeakers Warn Quemoy Even-Day Quiet Will Be Ended PEIPING TO SHELL ISLES DAILY AGAIN | True | By Greg MacGregorspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/assets-of-big-fund-grow-29-a-share.html | ASSETS OF BIG FUND GROW 29% A SHARE | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/ginger-rogers-gets-divorce.html | Ginger Rogers Gets Divorce | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/alton-roy-welton.html | ALTON ROY WELTON | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/goodyear-foam-cushions-up.html | Goodyear Foam Cushions Up | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/de-gaulle-loses-algerian-ground-moslem-chiefs-refusal-to-enter-poll.html | DE GAULLE LOSES ALGERIAN GROUND; Moslem Chiefs' Refusal to Enter Poll Is a Severe Setback to Premier | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/1000-given-student-luckman-fund-award-made-at-state-university.html | $1,000 GIVEN STUDENT; Luckman Fund Award Made at State University Center | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/street-width-ban-deplored-by-jack-34foot-limit-for-midtown-cramps.html | STREET WIDTH BAN DEPLORED BY JACK; 34-Foot Limit for Midtown Cramps Traffic, He Tells 300 Bus Executives | True | By Ralph Katz | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/commodities-at-a-high-index-rose-to-881-friday-peak-since-sept-6.html | COMMODITIES AT A HIGH; Index Rose to 88.1 Friday, Peak Since Sept. 6, 1957 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/paris-ballet-post-to-skibine.html | Paris Ballet Post to Skibine | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/anatole-dubois-isdead1-artist-77-h-labor-post-i-inkerensky.html | ANATOLE DUBOIS ISDEAD1; Artist, 77, H-' Labor Post/ I inKerensky Government | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/campbell-boat-sets-record-of-24862-m-p-h-briton-hits-25383-on-his.html | Campbell Boat Sets Record of 248.62 M. P. H.; BRITON HITS 253.83 ON HIS SECOND RUN Campbell Beats Own Mark With Jet Hydroplane on Lake Coniston Course | True | By Walter H. Waggonerspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/gem-theft-scheme-laid-to-man-here.html | GEM THEFT SCHEME LAID TO MAN HERE | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/lehman-asks-u-s-spur-health-plan-urges-leadership-in-world-fight-on.html | LEHMAN ASKS U. S. SPUR HEALTH PLAN; Urges Leadership in World Fight on Disease -- Gets Hygiene Group Award | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/community-centers-to-gain-on-nov-19.html | Community Centers To Gain on Nov. 19 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/singers-wife-quits-hospital.html | Singer's Wife Quits Hospital | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/new-generator-upstate.html | New Generator Upstate | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/mrs-j-p-vreeland-sr.html | MRS. J, P. 'VREELAND SR. | True | Specia! to The New York Tl!nes. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/new-york-plans-32800000-loans-borrowing-scheduled-for-nov-21-to.html | NEW YORK PLANS $32,800,000 LOANS; Borrowing Scheduled for Nov. 21 to Raise Funds Largely for Schools | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/william-h-furth-and-miss-borg-to-be-married-graduate-of-yale-and.html | William H. Furth And Miss Borg To Be Married; Graduate of Yale and Student Here Engaged -- Summer Wedding | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/later-winter-lines-for-apparel-urged.html | LATER WINTER LINES FOR APPAREL URGED | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/articulate-welshman-with-tudor-flag-arrives-to-plead-for-a-free.html | Articulate Welshman With Tudor Flag Arrives to Plead for a Free Wales | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/staten-island-star-comes-back-isler-plays-football-after-suffering.html | Staten Island Star Comes Back; Isler Plays Football After Suffering a Fractured Spine | True | By Howard M. Tuckner | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/court-orders-little-rock-to-take-integration-steps-little-rock-told.html | Court Orders Little Rock To Take Integration Steps; LITTLE ROCK TOLD TO DESEGREGATE | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/state-driving-act-scored-as-weak-expert-at-regional-meeting-urges-a.html | STATE DRIVING ACT SCORED AS WEAK; Expert at Regional Meeting Urges a Stronger Section Covering Recklessness | True | By Joseph C. Ingrahamspecial to the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/louisiana-state-first-in-2-polls-unbeaten-tigers-reach-top-in.html | LOUISIANA STATE FIRST IN 2 POLLS; Unbeaten Tigers Reach Top in Coaches Vote for Initial Time This Season | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/france-withholds-comment.html | France Withholds Comment | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/john-h-low.html | JOHN H. LOW | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/output-of-steel-off-for-2d-week-rise-scheduled.html | Output of Steel Off for 2d Week; Rise Scheduled | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/civic-group-elects-educator.html | Civic Group Elects Educator | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/husseins-plane-attacked-by-syrian-jets-he-asserts-hussein-charges.html | Hussein's Plane Attacked By Syrian Jets, He Asserts; HUSSEIN CHARGES ATTACK BY SYRIANS | True | Dispatch of The Times, London | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/tv-shows-taped-in-union-crisis-major-live-programs-are-recorded-as.html | TV SHOWS TAPED IN UNION CRISIS; Major Live Programs Are Recorded as Pact With A.F.T.R.A. Nears End | True | By Val Adams | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/nassau-teachers-unit-says-work-code-contains-unfair-transfer.html | Nassau Teachers Unit Says Work Code Contains Unfair Transfer Restrictions | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/the-algerian-election.html | The Algerian Election | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/howard-m-hinkel.html | HOWARD M. HINKEL | True | Specialto Tire New York Times | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/chrysler-talks-open-company-and-uaw-strive-to-avert-white-collar.html | CHRYSLER TALKS OPEN; Company and U.A.W. Strive to Avert White Collar Tie-Up | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/heart-fund-goal-rises-city-group-to-seek-2000000-in-drive-next-year.html | HEART FUND GOAL RISES; City Group to Seek $2,000,000 in Drive Next Year | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/french-drama-at-the-u-n.html | French Drama at the U. N. | True | Special to The New York Time. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/murry-leach55-a-bakery-official.html | MURRY LEACH, 55, A BAKERY OFFICIAL | True | i Special to The Ne York Tlm. I | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/sports-of-the-times-out-to-lunch.html | Sports of The Times; Out to Lunch | True | By Arthur Daley | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/german-auto-official-here.html | German Auto Official Here | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/somerset-maugham-better.html | Somerset Maugham 'Better' | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-offers-pacts-to-baghdad-bloc-seeks-to-bolster-defenses-and.html | U. S. OFFERS PACTS TO BAGHDAD BLOC; Seeks to Bolster Defenses and Economies of Iran, Turkey and Pakistan U.S. OFFERS PACTS TO BAGHDAD BLOC | | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/faulkner-drama-due-in-february-dramatization-of-requiem-for-a-nun.html | FAULKNER DRAMA DUE IN FEBRUARY; Dramatization of 'Requiem for a Nun' Is Scheduled -- 'Before the Fall' on Way | True | By Sam Zolotow | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/roger-s-vreeland.html | ROGER S. VREELAND | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/salesmen-may-strike-cadillac-agents-say-income-has-slipped-to-9000.html | SALESMEN MAY STRIKE; Cadillac Agents Say Income Has Slipped to $9,000 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/dwinell-backs-nixon-new-hampshire-governor-picks-him-over.html | DWINELL BACKS NIXON; New Hampshire Governor Picks Him Over Rockefeller | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/police-cite-wagner-aide.html | Police Cite Wagner Aide | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/macmillan-prods-europe-on-trade-says-unity-may-be-imperiled-if-free.html | MACMILLAN PRODS EUROPE ON TRADE; Says Unity May Be Imperiled if Free Commerce Zone Proposal Is Rejected | | By Thomas P. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/3-lose-tax-pleas-on-migrant-jobs-high-court-bars-deductions-for.html | 3 LOSE TAX PLEAS ON MIGRANT JOBS; High Court Bars Deductions for Living Expenses for Work Away From Home | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/sudanese-leader-may-meet-nasser-2-groups-visiting-united-arab.html | SUDANESE LEADER MAY MEET NASSER; 2 Groups Visiting United Arab Republic to Seek Improved Relations | | By Foster Haileyspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/mail-reminder.html | Mail Reminder | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/high-court-accepts-2d-major-gas-case.html | HIGH COURT ACCEPTS 2D MAJOR GAS CASE | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/stage-tax-aid-asked-new-broadway-theatre-in-doubt-builder-says.html | STAGE TAX AID ASKED; New Broadway Theatre in Doubt, Builder Says | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/lisbon-bars-bevan-from-speech-tour.html | LISBON BARS BEVAN FROM SPEECH TOUR | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/strike-balks-arrests-in-wreck.html | Strike Balks Arrests in Wreck | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/gold-price-increase-necessary-soon-u-s-business-man-tells-french.html | Gold Price Increase Necessary Soon, U. S. Business Man Tells French Group | True | By Harold Callenderspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/up-the-creek-at-55th.html | Up the Creek' at 55th | True | A. H. WEILER. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/child-to-mrs-farley-jr.html | Child to Mrs. Farley Jr. | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/refugees-friend.html | Refugees' Friend | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/fishing-pact-set-u-s-canada-and-japan-extend-pacific-pact.html | FISHING PACT SET; U. S., Canada and Japan Extend Pacific Pact | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/railway-express-seeks-loan.html | Railway Express Seeks Loan | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/dulles-and-an-exboss-truman-believes-secretary-doesnt-know-what-to.html | DULLES AND AN EX-BOSS; Truman Believes Secretary Doesn't Know What to Do | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/lowprice-shares-aid-market-rise-11-of-days-15-most-active-issues.html | LOW-PRICE SHARES AID MARKET RISE; 11 of Day's 15 Most Active Issues Are Those in the Bottom Brackets AVERAGE RISES 2.48 50-Stock Average of 349.81 Best Since '56 --- Rails Up 1.06, Industrials, 3.90 LOW-PRICE SHARES AID MARKET RISE | True | By Burton Crane | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/freight-cars-derailed-upstate.html | Freight Cars Derailed Upstate | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/pacing-test-won-by-dark-shadow-west-drives-to-34length-yonkers.html | PACING TEST WON BY DARK SHADOW; West Drives to 3/4-Length Yonkers Victory Over Wealthy Widower | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/kidney-disease-group-plans-a-theatre-party.html | Kidney Disease Group Plans a Theatre Party | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/vehicle-output-set-a-1958-high-overtime-work-helped-lift-weeks.html | VEHICLE OUTPUT SET A 1958 HIGH; Overtime Work Helped Lift Week's Outturn to 128,037 Units From 97,804 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/witnesses-summoned.html | Witnesses Summoned | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/rwnc-mksson-s6-headed-drug-firm.html | RWNC M'KSSON, S6, HEADED DRUG FIRM | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/mrsdavid-shapiro.html | MRS;'DAVID SHAPIRO, | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/reversal-could-have-meant-a-billion-in-u-s-payments-to-the.html | Reversal Could Have Meant a Billion in U. S. Payments to the Retailing Industry; HOPE FOR REFUND ENDED BY RULING | True | By William M. Freeman | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/lawyer-gets-u-s-post-r-h-knight-named-deputy-assistant-for-defense.html | LAWYER GETS U. S. POST; R. H. Knight Named Deputy Assistant for Defense | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/pride-and-humility.html | Pride and Humility' | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/faubus-comments.html | Faubus Comments | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/rome-parley-held-by-latin-prelates.html | ROME PARLEY HELD BY LATIN PRELATES | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/dividend-is-voted-by-rohr-aircraft-stock-payment-declared-on-1for2.html | DIVIDEND IS VOTED BY ROHR AIRCRAFT; Stock Payment Declared on 1-for-2 Basis -- 25c Quarterly Planned | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/daniel-f-cotter.html | DANIEL F. COTTER | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/crane-co-names-2-officials.html | Crane Co. Names 2 Officials | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/talks-on-cities-begin-in-rio.html | Talks on Cities Begin in Rio | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/4-yards-will-build-7-missile-frigates.html | 4 YARDS WILL BUILD 7 MISSILE FRIGATES | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/new-farm-policy-by-u-s-demanded-head-of-grange-calls-for-bargaining.html | NEW FARM POLICY BY U. S. DEMANDED; Head of Grange Calls for 'Bargaining Power' and End of Aid Through Taxes | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/west-germans-react-calmly.html | West Germans React Calmly | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/ol-benedett0-75-dead-expresident-of-aau-helped-to-organize-sugar.html | OI BENEDETT0, 75, DEAD; Ex-President of A.A.U. Helped to Organize Sugar Bowl | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/colts-get-80000-as-balm-for-loss-receive-40-of-gate-paid-by-record.html | COLTS GET $80,000 AS BALM FOR LOSS; Receive 40% of Gate Paid by Record Crowd Here -- Two Giants Sidelined | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/dr-edwin-dewis-of-prudential-is-dend-retiredchief-medical-doctor.html | Dr. Edwin Dewis of Prudential Is Dend; RetiredChief Medical Doctor Was 66 | True | Special to Tile New, York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/food-fair-chain-picks-2-directors.html | Food Fair Chain Picks 2 Directors | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/work-law-forces-map-new-campaign.html | WORK' LAW FORCES MAP NEW CAMPAIGN | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-rejects-reds-demand.html | U. S. Rejects Reds' Demand | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/makarios-to-fly-to-u-n.html | Makarios to Fly to U. N. | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/baruch-89-calls-at-city-college.html | Baruch, '89, Calls at City College | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/john-t-nichols-fish-expert-dies-excurator-at-museum-of-natur-al.html | JOHN T. NICHOLS, : FISH EXPERT, DIES; .. ! -Ex-Curator at Museum of' "-.Natur. al History Heladed -. Ichthyoldgists' Unit: ' | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/yonkers-woman-dies-at-100.html | Yonkers Woman Dies at 100 | True | Special to The New York Times. I | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/apple-pie-additive.html | Apple Pie Additive | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/court-stand-aids-southern-pacific-bargaining-position-helped-by.html | COURT STAND AIDS SOUTHERN PACIFIC; Bargaining Position Helped by Decision on Cotton Belt Common Stock | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/fullmer-stops-miceli.html | Fullmer Stops Miceli | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/women-golfers-set-tour.html | Women Golfers Set Tour | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/yale-princeton-hampered-by-injuries-as-work-begins-for-saturdays.html | Yale, Princeton Hampered by Injuries as Work Begins for Saturday's Game; ELI SQUAD HOLDS FULL SCRIMMAGE Singleton, Pyle and Connors on Casualty List -- Two Princeton Backs Hurt | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/three-sicilians-ousted-regional-deputies-removed-by-christian.html | THREE SICILIANS OUSTED; Regional Deputies Removed by Christian Democrats | True | Special to The New York Times | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/state-law-hailed-on-housing-gains-abrams-sees-no-deterrent-to.html | STATE LAW HAILED ON HOUSING GAINS; Abrams Sees No Deterrent to Private Investment by Anti-Bias Measure | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/catropadugan-score-post-69-to-take-long-island-p-g-a-propro-honors.html | CATROPA-DUGAN SCORE; Post 69 to Take Long Island P. G. A. Pro-Pro Honors | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/sir-francis-cassel-gives-piano-recital.html | SIR FRANCIS CASSEL GIVES PIANO RECITAL | True | EDWARD DOWNES. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/albert-harris-chicagobker-dead-at-91benefactor-foiboys-club.html | ALBERT HARRIS, CHICAGOBKER; Dead at 91--Benefactor foi'"Boys Club Activities | True | grolaI to The N York Timl. _ . | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/judith-walker-wed-to-navy-physician.html | Judith Walker Wed To Navy Physician | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/television-floor-show-allstar-jazz-presents-a-program-of-popular.html | Television: Floor Show; ' All-Star Jazz' Presents a Program of Popular Music From Miami Hotel | True | By Jack Gould | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/delinquencies-decline-in-installment-credit.html | Delinquencies Decline In Installment Credit | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/school-bombed-in-west-virginia-officials-find-no-racial-link-to.html | SCHOOL BOMBED IN WEST VIRGINIA; Officials Find No Racial Link to Pre-Dawn Blast at Integrated Building | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/higher-tax-rate-asked-in-nassau-rise-of-096-cents-to-meet-county.html | HIGHER TAX RATE ASKED IN NASSAU; Rise of .096 Cents to Meet County Costs Proposed in Record '59 Budget | True | By Roy R. Silverspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-gives-states-a-voluntary-code-for-highway-signs.html | U. S. Gives States A Voluntary Code For Highway Signs | True | By John W. Finneyspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/parents-to-visit-barnard.html | Parents to Visit Barnard | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/f-c-c-postpones-teleprinter-ruling.html | F. C. C. POSTPONES TELEPRINTER RULING | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/16660-returned-by-walls-of-troy-jamaica-payoff-is-second-highest-of.html | $166.60 RETURNED By WALLS OF TROY; Jamaica Pay-Off Is Second Highest of Season Here -- Polamby Wins Feature | True | By William R. Conklin | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/yuletide-shop-talk-merchandise-from-the-far-east-is-no-farther-east.html | Yuletide Shop Talk; Merchandise From the Far East Is No Farther East Than Madison Ave. | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/robert-p-marsh-taught-sgielage-exprofessor-at-pembrook-dies-at.html | ROBERT P, MARSH, TAUGHT SGIElAgGE; Ex-Professor at Pembrook Dies at 6g-- Had Served on Gettysburg Faculty | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/harold-s-willis.html | HAROLD S. WILLIS | True | Special to Tile New York Times, | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/burmese-earns-41-a-year.html | Burmese Earns $41 a Year | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/talks-on-surprise-attacks.html | Talks on Surprise Attacks | True | GEORGE D. WATROUS Jr. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/bus-wrecks-179th-st-shop-after-collision-with-truck.html | Bus Wrecks 179th St. Shop After Collision With Truck | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/yes-there-is-a-popeye-macys-lacking-helium-will-use-air-for-parade.html | YES, THERE IS A POPEYE; Macy's, Lacking Helium, Will Use Air for Parade Balloons | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/americas-cup-races-on-film-to-aid-school.html | America's Cup Races On Film to Aid School | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/castro-arms-plane-22-seized-in-florida-plane-22-cubans-seized-in.html | Castro Arms Plane, 22 Seized in Florida; PLANE, 22 CUBANS SEIZED IN FLORIDA | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/for-discussions-on-cyprus-british-position-regarding-a-policy.html | For Discussions on Cyprus; British Position Regarding a Policy Conference Is Outlined | True | JOHN H. PECK | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-bill-rate-rises-fraction-to-2774.html | U. S. BILL RATE RISES FRACTION TO 2.774% | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/saul-jarcho-in-new-field.html | Saul Jarcho in New Field | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/tribute-to-agnes-goodyear-gould.html | Tribute to Agnes Goodyear Gould | True | DAVID ANTMAN | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/tickets-still-available-at-dec-4-theatre-fete.html | Tickets Still Available At Dec. 4 Theatre Fete | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/oil-men-warned-on-imports-fight-dispute-could-lead-to-more-federal.html | OIL MEN WARNED ON IMPORTS FIGHT; Dispute Could Lead to More Federal Controls, Rodgers Tells Chicago Parley ROMNEY HITS 'POLITICS' Says Business Should Shun Activity in This Field -- Labor's Tactics Scored | True | By John Abelespecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/fcc-is-warned-by-tv-applicant-wkat-says-retroactive-ban-in-miami.html | F.C.C. IS WARNED BY TV APPLICANT; WKAT Says Retroactive Ban in Miami Case May Result in Reorganization of Field | True | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/msgr-j-8-toomey-dies-former-president-of-national-catholic.html | MSGR. J. 8. TOOMEY DIES; Former President of National Catholic Charities Group | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/diamonds-exhibited-at-fair-are-shown.html | Diamonds Exhibited At Fair Are Shown | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-shipowners-unite-in-fight-to-back-flags-of-convenience-major.html | U. S. Shipowners Unite in Fight To Back Flags of Convenience; Major Companies Establish Committee Headed by Naess -- Unions Support Boycott Plan at Brussels Talks | True | By Jacques Nevard | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/pennsy-gets-order-jersey-tells-line-to-install-snow-aids-by-dec-1.html | PENNSY GETS ORDER; Jersey Tells Line to Install Snow Aids by Dec. 1 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/experts-discuss-perils-of-space-meeting-is-told-of-dangers-of.html | EXPERTS DISCUSS PERILS OF SPACE; Meeting Is Told of Dangers of Radiation, Especially at Time of Sun Flares | True | By Walter Sullivanspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/new-council-to-aid-colleges-in-state.html | NEW COUNCIL TO AID COLLEGES IN STATE | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/foreign-car-sales-up-imported-makes-took-11-12-of-u-s-market-in.html | FOREIGN CAR SALES UP; Imported Makes Took 11 1/2% of U. S. Market in September | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/notre-dame-loses-center.html | Notre Dame Loses Center | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/estimate-raised-for-1958-cotton-us-predicts-acreage-under-control.html | ESTIMATE RAISED FOR 1958 COTTON; U.S. Predicts Acreage Under Control Plan Will Yield 11,764,000 Bales | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/spain-to-get-u-s-eggs-5000000-dozen-of-surplus-in-mutual-security.html | SPAIN TO GET U. S. EGGS; 5,000,000 Dozen of Surplus in Mutual Security Deal | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/mexico-has-egg-shortage.html | Mexico Has Egg Shortage | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/khrushchev-bids-four-powers-end-berlin-control-says-at-polish-fete.html | KHRUSHCHEV BIDS FOUR POWERS END BERLIN CONTROL; Says at Polish Fete Soviet Is Ready to Yield Role to East Germany POTSDAM PACT ASSAILED Soviet Premier Charges the West Has Made Accord Virtually Dead Letter Khrushchev Bids West Give Up Four-Power Control of Berlin | True | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/wood-field-and-stream-early-starting-age-for-hunters-makes-it-hard.html | Wood, Field and Stream; Early Starting Age for Hunters Makes It Hard to Separate Men From Boys | True | By John W. Randolphspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/capitols-flags-in-heavy-demand-congressmen-are-pressed-by-schools.html | CAPITOL'S FLAGS IN HEAVY DEMAND; Congressmen Are Pressed by Schools and Patriotic Groups for Ensigns | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/richardson-wins-final-beats-olmedo-his-doubles-partner-in-japan.html | RICHARDSON WINS FINAL; Beats Olmedo, His Doubles Partner, in Japan | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/community-health-unit-gets-new-chairman.html | Community Health Unit Gets New Chairman | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/first-lady-savors-foreign-dainties.html | FIRST LADY SAVORS FOREIGN DAINTIES | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/case-of-anastasia-leads-to-new-york.html | CASE OF ANASTASIA LEADS TO NEW YORK | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/de-la-presilla-6-spains-consul-here.html | DE LA PRESILLA, 6, SPAIN'S CONSUL HERE | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/oil-buyer-cuts-crude.html | Oil Buyer Cuts Crude | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/shaw-society-to-give-program.html | Shaw Society to Give Program | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/dull-day-marked-by-commodities-futures-close-generally-irregular.html | DULL DAY MARKED BY COMMODITIES; Futures Close Generally Irregular -- Poor Ghana Sales Lift Cocoa | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/powell-seeks-post-as-district-leader.html | POWELL SEEKS POST AS DISTRICT LEADER | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/moves-are-mixed-in-cotton-prices-futures-move-7-points-off-to-4-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures Move 7 Points Off to 4 Up -- Trade Buying in March and May Noted | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/english-lead-cricket-marylebone-has-144run-edge-in-match-with.html | ENGLISH LEAD CRICKET; Marylebone Has 144-Run Edge in Match With Victoria | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/flatbush-homes-burn-blaze-believed-set-beneath-porch-of-dahill-rd.html | FLATBUSH HOMES BURN; Blaze Believed Set Beneath Porch of Dahill Rd. House | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/dr-casson-to-discuss-theatre.html | Dr. Casson to Discuss Theatre | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/grains-soybeans-off-in-fractions-decline-is-ascribed-to-slow-home.html | GRAINS, SOYBEANS OFF IN FRACTIONS; Decline Is Ascribed to Slow Home and Export Trade -- Oats an Exception | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/big-board-share-value-rises.html | Big Board Share Value Rises | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/idlewild-disaster-averted-as-wild-burning-plane-skids-into-airliner.html | Idlewild Disaster Averted as Wild, Burning Plane Skids Into Airliner; Out-of-Control Plane Causes Flaming Crash on Ground at Idlewild IDLEWILD CRASH BURNS 2 PLANES | True | By Peter Kihss | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/rutgers-gets-bowl-feelers.html | Rutgers Gets Bowl 'Feelers' | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/joint-drive-seen-for-college-aid-public-universities-urged-to-form.html | JOINT DRIVE SEEN FOR COLLEGE AID; Public Universities Urged to Form United Front With Private Institutions LOREN B. POPE | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/benny-buys-tv-rights-comedian-gets-approval-for-satire-of-gaslight.html | BENNY BUYS TV RIGHTS; Comedian Gets Approval for Satire of 'Gaslight' | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/lutheran-convention-slated.html | Lutheran Convention Slated | True | Special to The New York Times | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/miller-on-vacation.html | Miller on Vacation | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/offering-is-filed-of-desilu-shares.html | OFFERING IS FILED OF DESILU SHARES | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/hope-to-meet-in-u-s.html | Hope to Meet in U. S. | | By Jay Walzspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/27-japanese-industrialists-visit-city-praise-methods-seen-on-world.html | 27 Japanese Industrialists Visit City; Praise Methods Seen on World Tour | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/a-new-threat-to-berlin.html | A New Threat to Berlin | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/atom-power-unit-opens-britains-2d-nuclear-station-starts-output-of.html | ATOM POWER UNIT OPENS; Britain's 2d Nuclear Station Starts Output of Electricity | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/aiding-grand-street-settlement.html | Aiding Grand Street Settlement | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/camp-fire-girls-meet-national-council-sets-2year-homemaking-study.html | CAMP FIRE GIRLS MEET; National Council Sets 2-Year Homemaking Study | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/replacements-are-sought.html | Replacements Are Sought | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/douglas-to-make-navy-jet.html | Douglas to Make Navy Jet | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-aids-showing-of-soviet-movies-state-department-leaders-give.html | U. S. AIDS SHOWING OF SOVIET MOVIES; State Department Leaders Give Assurances of Support to American Exhibitors | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/beirut-deserters-back-police-who-left-jobs-in-civil-fighting-return.html | BEIRUT DESERTERS BACK; Police Who Left Jobs in Civil Fighting Return to Work | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/hope-diamond-put-on-public-display-ceremonies-at-smithsonian-mark.html | HOPE DIAMOND PUT ON PUBLIC DISPLAY; Ceremonies at Smithsonian Mark Receipt by Mail of Gift From Jeweler | True | By Bess Furmanspecial To The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/text-of-the-address-by-eisenhower-to-colombo-plan-session.html | Text of the Address by Eisenhower to Colombo Plan Session | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/ri-chard-monaghan.html | RI CHARD "."MONAGHAN | True | Special to The New York TImel. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/theyre-rolling-along-exhibitions-clinics-keep-stars-on-road.html | They're Rolling Along; Exhibitions, Clinics Keep Stars on Road | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/pesticides-held-wildlife-hazard-audubon-society-asks-halt-in-wars.html | PESTICIDES HELD WILDLIFE HAZARD; Audubon Society Asks Halt in Wars on Insects Until Effects Are Studied | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/for-want-of-a-ribbon-road-opening-is-late.html | For Want of a Ribbon, Road Opening Is Late | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/bears-sign-linebacker.html | Bears Sign Linebacker | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/colombo-plan-goals.html | Colombo Plan Goals | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/music-pianists-return-hautzig-after-trips-to-japan-plays-here.html | Music: Pianist's Return; Hautzig, After Trips to Japan, Plays Here | True | By Ross Parmenter | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/montreal-gets-new-daily.html | Montreal Gets New Daily | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/aiken-urges-gop-to-heed-liberals-hints-at-a-fight-to-block-dirksen.html | AIKEN URGES G.O.P. TO HEED LIBERALS; Hints at a Fight to Block Dirksen as Leader and Cites Party's Losses | True | By Allen Druryspecial To the New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/atlantic-parley-prompted.html | Atlantic Parley Prompted | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/national-theatres-acts-on-stock-deal.html | NATIONAL THEATRES ACTS ON STOCK DEAL | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/curb-on-cab-upheld-supreme-court-refuses-to-review-ruling-on-agency.html | CURB ON C.A.B. UPHELD; Supreme Court Refuses to Review Ruling on Agency | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/west-germanys-thiedemann-scores-twice-at-garden-victories-reduce-u.html | West Germany's Thiedemann Scores Twice at Garden; VICTORIES REDUCE U. S. TEAM'S LEAD Thiedemann Excels for West Germany at Horse Show -- Laurels to Gayford | True | By Deane McGowen | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/in-the-nation-why-the-democrats-have-nobody-but-nobody.html | In The Nation; Why the Democrats Have Nobody, but Nobody | True | By Arthur Krock | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/blood-donations-set-canarsie-community-and-two-companies-on.html | BLOOD DONATIONS SET; Canarsie Community and Two Companies on Schedule | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/keating-is-happy-he-won-senate-seat.html | KEATING IS HAPPY HE WON SENATE SEAT | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/david-w-cavert.html | DAVIT W. CAVERT | True | Spectal to The New York Times, | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/colony-house-to-gain-by-annual-fete-jan-17.html | Colony House to Gain By Annual Fete Jan. 17 | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/east-side-garage-leased.html | East Side Garage Leased | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/2-japanese-boats-seized.html | 2 Japanese Boats Seized | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/pittsburgh-gus-home-first.html | Pittsburgh Gus Home First | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/john-m-dreisbach.html | JOHN M. DREISBACH | True | Special to The New York T/rues. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/what-price-murder-solid-gallic-melodrama-opens-at-translux-henri.html | What Price Murder'; Solid Gallic Melodrama Opens at Trans-Lux Henri Vidal, Mylene Demongeot Starred | | By Bosley Crowther | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/the-health-frontier.html | The Health Frontier | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/more-fetes-held-by-subscribers-to-horse-show-lenox-hill-house-again.html | More Fetes Held By Subscribers To Horse Show; Lenox Hill House Again Is the Beneficiary of Dinner Parties | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/high-court-drops-case-it-took-up-by-mistake.html | High Court Drops Case It Took Up by Mistake | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/a-p-strike-threatened.html | A. & P. Strike Threatened | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/cairo-denies-attack-on-plane.html | Cairo Denies Attack on Plane | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/beck-is-being-tried-for-evading-taxes.html | BECK IS BEING TRIED FOR EVADING TAXES | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/union-counsel-slain-mexican-oil-workers-aide-shot-in-labor-strife.html | UNION COUNSEL SLAIN; Mexican Oil Workers' Aide Shot in Labor Strife | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/philadelphia-show-on-whoopup-begins-run-in-renovated-shubert.html | PHILADELPHIA SHOW ON; 'Whoop-Up' Begins Run in Renovated Shubert | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/weeks-retiring-cites-balanced-budget-hope.html | Weeks, Retiring, Cites Balanced Budget Hope | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/jack-carsons-divorced.html | Jack Carsons Divorced | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/baruch-wins-colgate-berth.html | Baruch Wins Colgate Berth | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/richards-says-he-would-prefer-office-job-to-piloting-orioles.html | Richards Says He Would Prefer Office Job to Piloting Orioles | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/johnson-to-talk-in-un-on-outer-space-control.html | Johnson to Talk in U.N. On Outer Space Control | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/peiping-trade-pact-sought.html | Peiping Trade Pact Sought | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/good-citizen-now-one-girl-refused-d-a-r-award-takes-oath-at-boston.html | GOOD CITIZEN NOW ONE; Girl Refused D. A. R. Award Takes Oath at Boston | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/britain-rejects-suggestion.html | Britain Rejects Suggestion | True | Special to The New York Times. | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/sidelights-29year-peak-hit-by-a-t-t.html | Sidelights; 29-Year Peak Hit by A. T. & T. | True | | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/balloon-set-for-look-at-mars.html | Balloon Set for Look at Mars | True | | 1986-09-11 | RE0000303234 | B00000743275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-11 | 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/medical-history-series-begun.html | Medical History Series Begun | True | Special to The New York Times | 1986-09-11 | RE0000303234 | B00000743275 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/now-for-court-reform-action.html | Now for Court Reform Action | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ty-cobb-accused-on-taxes.html | Ty Cobb Accused on Taxes | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bobbsmerrill-is-bought.html | Bobbs-Merrill Is Bought | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/killan-says-u-s-lags-in-science-finds-some-of-the-spurt-that.html | KILLIAN SAYS U. S. LAGS IN SCIENCE; Finds 'Some of the Spurt That Followed Sputnik' Has Lost Its Force ASKS SUSTAINED EFFORT Leslie Munro Tells College Parley U. N. Must Resolve Israeli-Arab Dispute | | By Loren B. Popespecial to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/offbroadway-role-shifted.html | Off-Broadway Role Shifted | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/liberals-seek-a-voice-republicans-and-democrats-press.html | Liberals Seek a Voice; Republicans and Democrats Press Administration for a Policy Role | | By James Restonspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/plane-travelers-freed-by-castro-25-passengers-and-crews-of-two.html | PLANE TRAVELERS FREED BY CASTRO; 25 Passengers and Crews of Two Seized Airliners Yielded to Red Cross | | Special to The New York Times | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/dynamics-corporation-chooses-top-official.html | Dynamics Corporation Chooses Top Official | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/5-newspaper-men-get-reid-grants.html | 5 NEWSPAPER MEN GET REID GRANTS | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/political-fog-in-lyons.html | Political Fog in Lyons | True | By Henry Gimgerspecial to the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/taipei-restricts-pedicabs.html | Taipei Restricts Pedicabs | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-10-no-title.html | Article 10 -- No Title | | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/truman-wams-u-s-not-to-get-too-soft.html | TRUMAN WARNS U. S. NOT TO GET TOO SOFT | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/film-group-adds-to-tv-stock-deal-national-theatres-will-get-shares.html | FILM GROUP ADDS TO TV STOCK DEAL; National Theatres Will Get Shares in N.T.A. -- Samuel Taylor Plans Screen Play | True | By Thomas M. Pryorspecial To The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/airline-claims-jet-record.html | Airline Claims Jet Record | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/paperboard-output-second-best-to-date.html | PAPERBOARD OUTPUT SECOND BEST TO DATE | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/leonard-a-hollander.html | LEONARD A, HOLLANDER | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/eagles-release-youngelman.html | Eagles Release Youngelman | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/perley-h-flint.html | .PERLEY H, FLINT | True | Special to The New York Times | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/jersey-bingo-official-quits.html | Jersey Bingo Official Quits | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/advertising-commission-hatchet-is-buried.html | Advertising Commission Hatchet Is Buried | True | By Carl Spielvogelspecial to the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bonn-weighs-plan-to-stabilize-nato-may-suggest-aid-to-turkey-and.html | BONN WEIGHS PLAN TO STABILIZE NATO; May Suggest Aid to Turkey and Greece as One Way to Ease Cyprus Rift | True | By Sydney Grusonspecial To the New York Times | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/miss-parisi-to-get-award.html | Miss Parisi to Get Award | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/air-force-testing-new-field-lights-allweather-landing-system-starts.html | AIR FORCE TESTING NEW FIELD LIGHTS; All-Weather Landing System Starts Operational Trial at Dow Base in Maine | True | By John H. Fentonspecial To The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/student-ends-life-scarsdale-youth-found-dead-at-george-washington.html | STUDENT ENDS LIFE; Scarsdale Youth Found Dead at George Washington | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/a-visit-to-brazil-planned.html | A Visit to Brazil Planned | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/foreign-affairs-a-division-inside-the-free-world.html | Foreign Affairs; A Division Inside the Free World | True | By C. L. Sulzberger | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/space-man-johnson.html | Space Man' Johnson | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/westport-vote-upheld-connecticut-high-court-backs-ruling-on-57.html | WESTPORT VOTE UPHELD; Connecticut High Court Backs Ruling on '57 Election | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/twa-in-protest-calls-additional-service-to-san-francisco-unwise.html | T.W.A. IN PROTEST; Calls Additional Service to San Francisco Unwise -- Mormac Opens Office | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/hicksville-bars-chaplin-movies-library-board-of-suburb-reverses.html | HICKSVILLE BARS CHAPLIN MOVIES; Library Board of Suburb Reverses Plan for Films After Groups Protest | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/brooklyn-tech-sends-new-dorp-to-first-loss-larsen-and-krase-pace.html | Brooklyn Tech Sends New Dorp to First Loss; LARSEN AND KRASE PACE 13-8 VICTORY New Dorp Eleven Is Halted After Winning 5 Games -- St. Mary's Triumphs | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/army-chief-urges-chemical-weapons.html | ARMY CHIEF URGES CHEMICAL WEAPONS | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/veteran-115-misses-parade.html | Veteran, 115, Misses Parade | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/policy-roundup-seizes-eight-here-suspects-called-messengers-for.html | POLICY ROUND-UP SEIZES EIGHT HERE; Suspects Called Messengers for Harlem Gambling With Hoboken Headquarters | True | By Alexander Feinberg | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/auto-crown-captured-bettenhausen-wins-us-title-with-secondplace.html | AUTO CROWN CAPTURED; Bettenhausen Wins U.S. Title With Second-Place Finish | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/truce-violation-charged.html | Truce Violation Charged | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/u-s-seeks-support-for-un-space-unit.html | U. S. SEEKS SUPPORT FOR U.N. SPACE UNIT | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/flexible-offense-is-giants-policy-coaches-let-quarterbacks.html | FLEXIBLE OFFENSE IS GIANTS' POLICY; Coaches Let Quarterbacks Improvise Play Patterns as Conditions Dictate | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/mrs-marten-married-in-plymouth-church.html | Mrs. Marten Married In Plymouth Church | True | Special to The New York Timer. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/new-hostess-gowns-offer-proof-that-glamour-begins-at-home-elegance.html | New Hostess Gowns Offer Proof That Glamour Begins at Home; Elegance Marks Lingerie Designs Shown by Arden | True | By Nan Robertson | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/3d-effort-begun-to-demolish-old-hull-hazard-in-chesapeake-bay-since.html | 3d Effort Begun to Demolish Old Hull, Hazard in Chesapeake Bay Since 1921 | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/sukarno-back-in-jakarta.html | Sukarno Back in Jakarta | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/curley-has-operation-boston-exmayor-undergoes-emergency-surgery.html | CURLEY HAS OPERATION; Boston Ex-Mayor Undergoes Emergency Surgery | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/practicing-economist-thomas-norman-hurd.html | Practicing Economist; Thomas Norman Hurd | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/howard-stores-elects-sales-vice-president.html | Howard Stores Elects Sales Vice President | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/modestly-priced-rugs-from-sweden-offered.html | Modestly Priced Rugs From Sweden Offered | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/staff-pay-discussed.html | Staff Pay Discussed | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/terry-moore-getting-divorce.html | Terry Moore Getting Divorce | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/speedy-pick-takes-29000-good-time-pace-at-yonkers-920-choice-first.html | Speedy Pick Takes $29,000 Good Time Pace at Yonkers; 9-20 CHOICE FIRST BY LENGTH IN TEST Speedy Pick Triumphs Over Canny Scot in Feature -- Hundred Proof Third | True | By Louis Effratspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/9story-apartment-in-deal-on-east-side.html | 9-STORY APARTMENT IN DEAL ON EAST SIDE | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/art-display-of-prints-by-2-masters-toulouselautrec-and-munch-work.html | Art: Display of Prints by 2 Masters; Toulouse-Lautrec and Munch Work on View | True | By Dore Ashton | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/max-planer.html | MAX PLANER | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/oil-curb-revision-includes-2-plans-past-experience-refinery.html | OIL CURB REVISION INCLUDES 2 PLANS; Past Experience, Refinery Activity Both Reported Embodied in New Code | | By Richard E. Mooneyspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/proxmire-praises-johnson-program-declares-he-and-the-other-senate.html | PROXMIRE PRAISES JOHNSON PROGRAM; Declares He and the Other Senate 'Liberals' Endorse Leadership of Texan | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/leo-wolff-88-isdead-ex-berlin-justice-was-leader-of-jewish.html | LEO WOLFF, 88, iS-DEAD; Ex. Berlin Justice Was Leader of Jewish Community There | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/staley-co-holders-to-get-stock-cash.html | STALEY CO. HOLDERS TO GET STOCK, CASH | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/air-force-to-protect-jet-fuel.html | Air Force to Protect Jet Fuel | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/william-y-cocken.html | WILLIAM 'Y. COCKEN | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/arthur-bretherick-pennsylvania-judge.html | ARTHUR BRETHERICK, PENNSYLVANIA JUDGE | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/a-specter-over-europe.html | A Specter Over Europe | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/john-h-heiderich.html | JOHN H. HEIDERICH | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/2-missing-in-carrier-blast.html | 2 Missing in Carrier Blast | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/benton-e-warren.html | BENTON E, WARREN | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/rumanian-curbs-cited-radio-free-europe-reports-harsh-new-penal-code.html | RUMANIAN CURBS CITED; Radio Free Europe Reports Harsh New Penal Code | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/tebaldi-to-open-tv-music-series-will-sing-on-bell-telephone-hour-on.html | TEBALDI TO OPEN TV MUSIC SERIES; Will Sing on 'Bell Telephone Hour' on Jan. 12 -- Report on Pasternak Nov. 23 | True | By Val Adams | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ivy-honor-given-to-crouthamel-dartmouth-star-is-loops-back-of-week.html | IVY HONOR GIVEN TO CROUTHAMEL; Dartmouth Star Is Loop's Back of Week -- Finney Leader in Offense | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/szabo-gains-lead-in-tel-aviv-chess-hungarian-wins-in-eighth-ninth.html | SZABO GAINS LEAD IN TEL AVIV CHESS; Hungarian Wins in Eighth, Ninth Rounds in Israel for Score of 7 1/2-1 1/2 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/prices-irregular-in-london-stocks-industrials-regain-balance-in.html | PRICES IRREGULAR IN LONDON STOCKS; Industrials Regain Balance in Late Trading -- Issues of Britain Down Again | True | Special to The New York Times | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/hunter-group-to-offer-liliom.html | Hunter Group to Offer 'Liliom' | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/farm-income-cut-expected-in-59-from-price-dips-and-cost-rises-farm.html | Farm Income Cut Expected in '59 From Price Dips and Cost Rises; FARM INCOME DIP EXPECTED IN 1959 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/the-theatre-french-revue-en-anglais-la-plume-de-ma-tante-opens.html | The Theatre: French Revue en Anglais; La Plume de ma Tante' Opens | True | By Brooks Atkinson | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/brown-stresses-defense.html | Brown Stresses Defense | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/army-angered-by-incident.html | Army Angered by Incident | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/two-airlines-picketed-capital-strikers-march-at-t-w-a-and-eastern.html | TWO AIRLINES PICKETED; Capital Strikers March at T. W. A. and Eastern | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/paris-is-also-a-haven-for-home-furnishings.html | Paris Is Also A Haven For Home Furnishings | True | By Cynthia Kelloggparis. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/shaw-society-gives-reading.html | Shaw Society Gives Reading | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/cairo-version-sent-to-u-n.html | Cairo Version Sent to U. N. | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/yale-professor-will-head-smith-mendenhall-to-take-office-july-1.html | Yale Professor Will Head Smith; Mendenhall to Take Office July 1; Historian Who Directs Joint Teacher-Training Program of 3 Colleges Appointed | True | Special to The New York Times | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/more-latin-farm-aid-rockefeller-group-to-expand-program-to-entire.html | MORE LATIN FARM AID; Rockefeller Group to Expand Program to Entire Continent | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/dinner-parties-precede-closing-of-horse-show-subscribers-give-fetes.html | Dinner Parties Precede Closing Of Horse Show; Subscribers Give Fetes on Last Day of 75th Anniversary Event | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ile-may-be-scrapped.html | Ile May Be Scrapped | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/disengagement-opposed.html | Disengagement Opposed | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ottawa-bank-thief-caught.html | Ottawa Bank Thief Caught | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/sailors-guide-wins-100000-laurel-international-on-foul-by-tudor-era.html | Sailor's Guide Wins $100,000 Laurel International on Foul by Tudor Era; SECOND FINISHER IS PLACED FIRST Sailor's Guide Put Ahead of Tudor Era -- Ballymoss 3d -- Soviet Colts 6th, 10th | True | By Joseph C. Nicholsspecial to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/a-good-rockefeller-start.html | A Good Rockefeller Start | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/assam-protests-to-pakistan.html | Assam Protests to Pakistan | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/norfolk-is-upheld-on-school-ballot.html | NORFOLK IS UPHELD ON SCHOOL BALLOT | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/details-of-nixon-visit-he-will-represent-president-at-st-pauls-rite.html | DETAILS OF NIXON VISIT; He Will Represent President at St. Paul's Rite in London | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/dr-isidore-arons-radiologist-was-67.html | DR. ISIDORE ARONS, RADIOLOGIST, WAS 67 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bishop-coadjutor-consecrated.html | Bishop Coadjutor Consecrated | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/baltimore-deal-made-investors-here-buy-14story-office-building.html | BALTIMORE DEAL MADE; Investors Here Buy 14-Story Office Building | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/meat-accompaniment.html | Meat Accompaniment | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/melroy-makes-report-sees-the-president-for-first-time-since-world.html | M'ELROY MAKES REPORT; Sees the President for First Time Since World Tour | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/george-w-soybel.html | GEORGE W. SOYBEL | True | Special to The New York Times, | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/israelis-welcome-arab-refugee-plan.html | ISRAELIS WELCOME ARAB REFUGEE PLAN | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/argentines-get-emergency-rule-700-are-arrested-state-of-siege.html | ARGENTINES GET EMERGENCY RULE; 700 ARE ARRESTED; State of Siege Imposed by Frondizi as Armed Forces Resume Major Authority ARGENTINA GETS EMERGENCY RULE | True | By Juan de Onisspecial to The New York Times | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/red-schoendienst-in-hospital-undergoing-tuberculosis-tests.html | Red Schoendienst in Hospital Undergoing Tuberculosis Tests | True | | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/90000-vote-today-in-central-africa.html | 90,000 VOTE TODAY IN CENTRAL AFRICA | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/platypus-is-dead-leaving-only-two-patty-victim-of-pneumonia-despite.html | PLATYPUS IS DEAD, LEAVING ONLY TWO; Patty Victim of Pneumonia Despite Pampering -- Pair at Zoo Called Strong | True | By Murray Schumach | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/costume-institute-fete-set-at-waldorf-nov-20.html | Costume Institute Fete Set at Waldorf Nov. 20 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/haverstraw-on-top-20-12.html | Haverstraw on Top, 20 -- 12 | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/heads-audubon-society-baker-is-renamed-president-group-ends.html | HEADS AUDUBON SOCIETY; Baker Is Renamed President -- Group Ends Convention | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/athletics-list-52-night-games.html | Athletics List 52 Night Games | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/drive-to-explain-food-field-urged-public-understanding-of-mass.html | DRIVE TO EXPLAIN FOOD FIELD URGED; Public Understanding of Mass Output, Distribution Would Be Objective | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/cancer-group-uses-holiday-to-get-out-604160-letters.html | Cancer Group Uses Holiday to Get Out 604,160 Letters | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/penn-in-scrimmage.html | Penn in Scrimmage | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/the-hula-hoop-goes-to-school.html | The Hula Hoop Goes to School | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/english-win-in-cricket-marylebone-defeats-victoria-by-87-runs-at.html | ENGLISH WIN IN CRICKET; Marylebone Defeats Victoria by 87 Runs at Melbourne | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/business-expansion-predicted-for-1959.html | BUSINESS EXPANSION PREDICTED FOR 1959 | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/stock-market-goes-to-a-record-level-topping-29-and-56-composite.html | Stock Market Goes To a Record Level, Topping '29 and '56; Composite Average Establishes Highest Level Yet, but Recedes | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/concern-expressed-in-beirut.html | Concern Expressed in Beirut | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/maytag-raises-dividend-10c.html | Maytag Raises Dividend 10c | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/polio-increasing-in-58-us-reports-rise-in-paralytic-type-other.html | POLIO INCREASING IN '58; U.S. Reports Rise in Paralytic Type -- Other Diseases Drop | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/capital-headquarters.html | Capital Headquarters | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/big-board-seat-up-3000.html | Big Board Seat Up $3,000 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/peru-outlaws-medical-strike.html | Peru Outlaws Medical Strike | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/anacondas-net-declines-by-45-nine-months-profit-at-180-a-share.html | ANACONDA'S NET DECLINES BY 45%; Nine Months' Profit at $1.80 a Share, Compared With $3.36 in 1957 Period | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/study-finds-shift-by-stock-buyers-swing-of-public-from-longterm.html | STUDY FINDS SHIFT BY STOCK BUYERS; Swing of Public From Long-Term Investments Is Noted on Big Board | True | | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/hughes-victory-margin-20.html | Hughes' Victory Margin 2-0 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/plea-made-to-u-n-on-hussein-incident-jordan-asks-u-n-to-scan.html | Plea Made to U. N. On Hussein Incident; JORDAN ASKS U. N. TO SCAN INCIDENT | True | Dispatch of The Times, London | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/smith-club-here-will-hold-benefit-at-a-play-dec-2-chapters.html | Smith Club Here Will Hold Benefit At a Play Dec. 2; Chapter's Scholarship Fund Will Gain by the Theatre Party | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/canada-names-broadcast-chief.html | Canada Names Broadcast Chief | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/soviet-and-poles-plan-to-bolster-warsaw-treaty-say-us-delaying.html | SOVIET AND POLES PLAN TO BOLSTER WARSAW TREATY; Say U.S. 'Delaying' Tactics on Summit Talk Require Stronger Red Pact VISIT TO MOSCOW ENDS Gomulka Leaves With Pledge of Aid -- Statement Issued in the Two Capitals SOVIET AND POLES TO TIGHTEN PACT | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/runaway-freight-cars-hurt-4.html | Runaway Freight Cars Hurt 4 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/pakistan-eases-curbs-troops-withdraw-from-civil-administration-in.html | PAKISTAN EASES CURBS; Troops Withdraw From Civil Administration in Karachi | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/proposal-to-form-athletic-conference-submitted-to-long-island.html | Proposal to Form Athletic Conference Submitted to Long Island Colleges; 7 SPORTS LISTED FOR COMPETITION Long Island Colleges Study Conference Plan Advanced by C. W. Post Official | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-09-11 | | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/prices-of-stocks-attain-new-highs-50share-index-moves-to-peak-of.html | PRICES OF STOCKS ATTAIN NEW HIGHS; 50-Share Index Moves to Peak of 354.45, and the Industrials Hit 599.10 BOTH DIP BEFORE CLOSE 2 Billion Added to Market Values as 4,000,000 Units Are Traded PRICES OF STOCKS ATTAIN NEW HIGHS | True | BY Burton Crane | 1986-09-11 | | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/screen-horses-mouth.html | Screen: 'Horse's Mouth' | True | By Bosley Crowther | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/six-soccer-games-at-garden-tonight.html | SIX SOCCER GAMES AT GARDEN TONIGHT | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/2-l-i-r-r-projects-rejected-by-state.html | 2 L. I. R. R. PROJECTS REJECTED BY STATE | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/shipbuilder-promoted.html | Shipbuilder Promoted | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/1000-a-p-bakers-start-strike-here.html | 1,000 A. & P. BAKERS START STRIKE HERE | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/world-court-hears-suit-u-s-stand-on-jurisdiction-opposed-by-the.html | WORLD COURT HEARS SUIT; U. S. Stand on Jurisdiction Opposed by the Swiss | True | | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/women-in-cyprus-jobs-british-servicemens-wives-replace-ousted.html | WOMEN IN CYPRUS JOBS; British Servicemen's Wives Replace Ousted Cypriotes | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/aaron-ros-enste-n.html | AARON 'ROS ENSTE! N | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/leprechaun-tale-may-become-show-rosalind-russell-helping-to-convert.html | LEPRECHAUN TALE MAY BECOME SHOW; Rosalind Russell Helping to Convert 'McGillicuddy' -- York Eyes 2 Dramas | | By Sam Zolotow | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/crash-clue-reported-debris-is-sighted-in-atlantic-where-lisbon.html | CRASH CLUE REPORTED; Debris Is Sighted in Atlantic Where Lisbon Craft Fell | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/suspect-is-held-in-school-blast-f-b-i-and-police-question-a-west.html | SUSPECT IS HELD IN SCHOOL BLAST; F. B. I. and Police Question a West Virginia Miner Known as a Brawler | True | By Homer Bigartspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ghent-and-lavallie-named.html | Ghent and LaVallie Named | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/26-trains-delayed-electrical-break-slows-traffic-on-new-haven-and.html | 26 TRAINS DELAYED; Electrical Break Slows Traffic on New Haven and Central | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/tariff-on-ideas.html | Tariff on Ideas | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/train-snags-ironed-out-unions-and-central-say.html | Train Snags Ironed Out, Unions and Central Say | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bradford-dinner-tonight.html | Bradford Dinner Tonight | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/mrs-stevenson-sues-she-and-mother-begin-contest-over-home-in.html | MRS. STEVENSON SUES; She and Mother Begin Contest Over Home in Chicago | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/miss-norton-fiancee-o-james-hlmonas-jr.html | Miss Norton .Fiancee [ O[ James Hlmonas Jr.] | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/music-light-requiem-cimarosas-sprightly-mass-is-performed.html | Music: Light Requiem; Cimarosa's Sprightly Mass Is Performed | | By Howard Taubman | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/brooklyn-college-booters-win.html | Brooklyn College Booters Win | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/roads-car-rentals-keep-it-in-the-black.html | ROAD'S CAR RENTALS KEEP IT IN THE BLACK | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/about-new-york-a-hoard-of-stones-turns-a-basement-on-46th-st-into-a.html | About New York; A Hoard of Stones Turns a Basement on 46th St. Into an Ali Baba's Cave | | By Meyer Berger | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/canadian-oil-man-hits-control-plan.html | CANADIAN OIL MAN HITS CONTROL PLAN | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/syndicate-seeks-general-aniline-bache-co-group-here-would-buy.html | SYNDICATE SEEKS GENERAL ANILINE; Bache & Co. Group Here Would Buy Seized Stock From the Government 84 MILLION HELD 'FAIR' Settlement With Swiss and U. S. on Interhandel Rights Being Pushed SYNDICATE SEEKS GENERAL ANILINE | | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/g-m-picks-delco-manager.html | G. M. Picks Delco Manager | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/labor-retains-a-seat-but-british-byelection-fails-to-show-any.html | LABOR RETAINS A SEAT; But British By-Election Fails to Show Any Voting Trend | | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/arlington-rites-hail-3-unknowns-sarnoff-calls-at-veterans-day.html | ARLINGTON RITES HAIL 3 UNKNOWNS; Sarnoff Calls at Veterans Day Exercise for Courage to Meet Soviet 'Bluster' | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/hammarskjold-replies-to-jordan.html | Hammarskjold Replies to Jordan | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/400000-firehouse-is-voted-for-volunteers-in-greenwich.html | $400,000 Firehouse Is Voted For Volunteers in Greenwich | True | By Richard H. Parkesspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/montgomery-extols-the-italian-soldier.html | MONTGOMERY EXTOLS THE ITALIAN SOLDIER | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/golden-press-names-its-first-president.html | Golden Press Names Its First President | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/united-sets-mark.html | United Sets Mark | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/cooper-fraser-bow-in-singles-upsets.html | COOPER, FRASER BOW IN SINGLES UPSETS | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/miss-callas-plans-to-sing-here-again.html | MISS CALLAS PLANS TO SING HERE AGAIN | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/defensive-line-tricks-important-factor-isnt-how-many-men-are-up.html | Defensive Line Tricks; Important Factor Isn't How Many Men Are Up Front but How They Deploy | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/vladimir-alexeyevich.html | VLADIMIR ALEXEYEVICH, | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/canadian-six-wins-in-sweden.html | Canadian Six Wins in Sweden | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/colombo-nations-wary-on-us-plan-give-cautious-endorsement-to.html | COLOMBO NATIONS WARY ON U.S. PLAN; Give Cautious Endorsement to Proposal to Employ More Private Capital | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/british-pension-voted-commons-approves-maximum-of-1680-a-week.html | BRITISH PENSION VOTED; Commons Approves Maximum of $16.80 a Week | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/actress-to-join-threepenny.html | Actress to Join 'Threepenny' | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/barnett-directs-orchestral-unit-new-musical-head-conducts-seasons.html | BARNETT DIRECTS ORCHESTRAL UNIT; New Musical Head Conducts Season's First Concert by National Association | True | EDWARD DOWNES. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/sewing-machine-prices-cut.html | Sewing Machine Prices Cut | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/algerian-rebel-favors-u-n-role-in-ceasefire.html | Algerian Rebel Favors U. N. Role in Cease-Fire | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/louis-bondy.html | LOUIS BONDY | True | Soecial to The New York Times, | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/brucker-denounces-bragging-by-soviet.html | BRUCKER DENOUNCES BRAGGING BY SOVIET | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/fordham-prep-harriers-win-buchta-captures-jesuit-school-run.html | Fordham Prep Harriers Win; BUCHTA CAPTURES JESUIT SCHOOL RUN Brooklyn Prep Entrant First but Fordham Prep Team Has Winning Score | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/dr-oscar-anqi.html | DR, OSCAR ANQI | True | | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/parliament-backs-regime.html | Parliament Backs Regime | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/40-felled-by-gas-fumes.html | 40 Felled by Gas Fumes | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/beirut-parliament-set-to-meet-today.html | BEIRUT PARLIAMENT SET TO MEET TODAY | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/two-propositions-now-lead-in-state-housingaid-measures-that-seemed.html | TWO PROPOSITIONS NOW LEAD IN STATE; Housing-Aid Measures That Seemed Defeated Get Edge in Late Nassau Tally TWO PROPOSITIONS NOW LEAD IN VOTE | True | By Charles Grutzner | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/new-clockradio-offered.html | New Clock-Radio Offered | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/billy-boucher-59-dies-star-wing-with-the-montreal-canadiens-hockey.html | BILLY BOUCHER, 59, DIES; Star Wing With the Montreal Canadiens Hockey Team | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/beck-loses-plea-for-trial-delay-judge-belittles-protest-on-public.html | BECK LOSES PLEA FOR TRIAL DELAY; Judge Belittles Protest on Public Bias in Tax Case -- Scolds Liberties Union | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bond-dealers-foes-face-a-jury-trial.html | BOND DEALER'S FOES FACE A JURY TRIAL | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/police-demotions-upheld-in-jersey.html | POLICE DEMOTIONS UPHELD IN JERSEY | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/reds-lose-ground-in-italian-elections.html | REDS LOSE GROUND IN ITALIAN ELECTIONS | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/executive-kills-himself.html | Executive Kills Himself | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/adoption-of-metric-system-urged.html | Adoption of Metric System Urged | True | CHARLES A. HEBERT. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/lost-capsule-not-dangerous.html | Lost Capsule Not Dangerous | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/6-mothers-summoned-negroes-to-appear-today-for-keeping-pupils-home.html | 6 MOTHERS SUMMONED; Negroes to Appear Today for Keeping Pupils Home | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/teenage-drivers-face-state-curbs-legislature-will-get-bill-to.html | TEEN-AGE DRIVERS FACE STATE CURBS; Legislature Will Get Bill to Abolish Junior Licenses and Expand Training | True | By Joseph C. Ingrahamspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/more-athletics-in-school-urged-educator-asks-increase-in.html | MORE ATHLETICS IN SCHOOL URGED; Educator Asks Increase in Extracurricular Activity as Beneficial to Pupils DISCIPLINE IS ACCLAIMED Connecticut Aide Gives Views to Annual Teachers' Parley at St. John's University | True | By Gene Currivan | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/harold-a-wenz.html | HAROLD A, WENZ | True | Special to The New York Times, | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/concert-artist-seeks-to-fulfill-her-early-promise-pianist-prodigy.html | Concert Artist Seeks to Fulfill Her Early Promise; Pianist, Prodigy at 4, Returns At 33 in Anniversary Recital | True | By Edith Evans Asbury | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/metal-exporters-agree-on-slashes.html | METAL EXPORTERS AGREE ON SLASHES | True | | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/fingertip-blood-suffices-in-tests-biochemist-says-new-ways-of.html | FINGERTIP BLOOD SUFFICES IN TESTS; Biochemist Says New Ways of Analysis Yield as Much as With Large Sample | True | By Harold M. Schmeck Jr. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/investor-acquires-bronx-apartment-on-west-175th-st.html | Investor Acquires Bronx Apartment On West 175th St. | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/britain-insists-on-controls.html | Britain Insists on Controls | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/hl-hildebrandt-a-portraitist-84-painter-of-college-officials-and.html | H.L. HILDEBRANDT, A PORTRAITIST, 84; Painter of College Officials and Business Men Dies,---Won Many Prizes B | True | Sbdal to The New York "Im. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/commodities-dull-most-marts-closed.html | COMMODITIES DULL; MOST MARTS CLOSED | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/excerpts-from-a-joint-statement-issued-by-the-soviet-union-and.html | Excerpts From a Joint Statement Issued by the Soviet Union and Poland | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/game-warden-slain-two-poachers-jailed-warden-is-slain-2-poachers.html | Game Warden Slain, Two Poachers Jailed; WARDEN IS SLAIN, 2 POACHERS HELD | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/mrs-john-b-brown.html | MRS. JOHN B. BROWN | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/army-decorates-hero-40-years-after-exploit.html | Army Decorates Hero 40 Years After Exploit | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/trouble-in-argentina.html | Trouble in Argentina | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/news-of-food-fish-oldfashioned-market-is-good-source-for-the-common.html | News of Food: Fish; Old-Fashioned Market Is Good Source For the Common and Unusual Varieties | True | By June Owen | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/rockefeller-and-wife-get-respite-from-politics-on-venezuelan-farm.html | Rockefeller and Wife Get Respite From Politics on Venezuelan Farm; ROCKEFELLER GOES ON MOUNTAIN RIDE | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/air-laboratory-reports-gain.html | Air Laboratory Reports Gain | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/dolmatov-proves-a-gracious-loser.html | DOLMATOV PROVES A GRACIOUS LOSER | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ernest-n-french.html | ERNEST N. FRENCH, | True | Special to Tim New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/utility-fills-2-posts.html | Utility Fills 2 Posts | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/eastern-states-seeks-tenders.html | Eastern States Seeks Tenders | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/john-day-is-fiance-of-nancy-whicker.html | John Day, is Fiance Of Nancy Whicker | True | special to The New York TimeB. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/mrs-meldon-remarried.html | Mrs. Meldon Remarried | True | Special to The New York TImeJ. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/sales-and-net-up-for-paper-maker-third-quarter-gains-made-by.html | SALES AND NET UP FOR PAPER MAKER; Third Quarter Gains Made by International Company -- 2% in Stock to Be Paid COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bus-lines-warned-on-loss-of-riders.html | BUS LINES WARNED ON LOSS OF RIDERS | True | | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/west-wins-in-u-n-on-plan-for-korea-political-committee-votes-52-to.html | WEST WINS IN U. N. ON PLAN FOR KOREA; Political Committee Votes 52 to 9 for Resolution That Urges Unity by Elections | True | By Lindesay Parrottspecial To The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/5-will-get-awards-at-dance-fete-here.html | 5 WILL GET AWARDS AT DANCE FETE HERE | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/albert-hutton-80-brooklyn-lawyer.html | ALBERT HUTTON, 80, BROOKLYN LAWYER | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/pirates-add-dykes-to-coaching-staff.html | PIRATES ADD DYKES TO COACHING STAFF | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/vibrtoh-w-sagb-pabnt-lawr.html | *JVIBRTOH W. SAGB, PABNT LAWR | True | Member of Firm Hero Dies .-Had Represented G.E. / nd New Jersey ZinoSpecial to The New York TIlmu, | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/u-s-urged-to-tell-world-of-its-aims-zellerbach-receiving-gold.html | U. S. URGED TO TELL WORLD OF ITS AIMS; Zellerbach, Receiving Gold Brotherhood Award, Says Wider Aid Is Needed | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/dessert-guide-available-free-to-home-cook.html | Dessert Guide Available Free To Home Cook | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/fire-at-scottish-atom-plant.html | Fire at Scottish Atom Plant | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/man-held-in-attack-on-policeman-dies.html | MAN HELD IN ATTACK ON POLICEMAN DIES | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/soviet-bars-larger-un-unit.html | Soviet Bars Larger U.N. Unit | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/landslide-buries-worker-at-dam-site.html | LANDSLIDE BURIES WORKER AT DAM SITE | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/sports-of-the-times-out-of-the-red-and-out-of-the-money.html | Sports of The Times; Out of the Red and Out of the Money | True | By Arthur Daley | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/blast-burns-brooklyn-boy.html | Blast Burns Brooklyn Boy | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/u-s-to-increase-ocean-research-plans-being-made-to-build-two.html | U. S. TO INCREASE OCEAN RESEARCH; Plans Being Made to Build Two Scientific Vessels -- Soviet Lead Is Feared | True | By John .w. Finneyspecial To The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ruane-triumphs-on-second-choice-atoll-beats-rico-tesio-by-4-12.html | RUANE TRIUMPHS ON SECOND CHOICE; Atoll Beats Rico Tesio by 4 1/2 Lengths at Jamaica -- Derrick Runs Third | True | By William B. Conklin | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/suburban-tracts-increase-in-price-real-estate-men-say-climb-in-land.html | SUBURBAN TRACTS INCREASE IN PRICE; Real Estate Men Say Climb in Land Costs Continues Throughout Nation | True | By Glenn Fowlerspecial To The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/pope-names-successor-for-his-post-in-venice.html | Pope Names Successor For His Post in Venice | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/gresham-outpoints-jeffrey.html | Gresham Outpoints Jeffrey | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/u-s-said-to-lack-arms-propaganda-technical-views-at-geneva-talks.html | U. S. SAID TO LACK ARMS PROPAGANDA; Technical Views at Geneva Talks Said to Be Dimmed by Soviet Approach | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/u-n-danish-woman-honored.html | U. N. Danish Woman Honored | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/merger-fight-looms-american-screw-stockholder-to-oppose-textron.html | MERGER FIGHT LOOMS; American Screw Stockholder to Oppose Textron Deal | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/new-red-tactic-puzzles-taiwan-reported-end-of-halftruce-creates.html | NEW RED TACTIC PUZZLES TAIWAN; Reported End of Half-Truce Creates Uncertainty -- Yesterday's Firing Light | True | By Greg MacGregorspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/pa-tricia-a-dahey-to-be-wed.html | Pa tricia A. DaHey to be Wed; | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/norway-weighs-rapacki-project-oslo-is-convinced-proposal-for.html | NORWAY WEIGHS RAPACKI PROJECT; Oslo Is Convinced Proposal for Atom-Free Region Was Polish, Not Soviet, Idea | True | By Werner Wiskarispecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/food-concern-picks-directors.html | Food Concern Picks Directors | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/wears-victory-shirt.html | Wears 'Victory Shirt' | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/east-german-ties-with-tito-worsen.html | EAST GERMAN TIES WITH TITO WORSEN | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/sidelights-colleges-viewed-as-investors.html | Sidelights; Colleges Viewed as Investors | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/2-boiler-makers-in-a-merger-deal-cleaverbrooks-acquires-springfield.html | 2 BOILER MAKERS IN A MERGER DEAL; Cleaver-Brooks Acquires Springfield Company for $1,000,000 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/envoys-to-soviet-wary-over-berlin-serious-consequences-seen-in.html | ENVOYS TO SOVIET WARY OVER BERLIN; Serious Consequences Seen in Khrushchev Plan for East German Control ENVOYS TO SOVIET WARY OVER BERLIN | True | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/moves-irregular-on-cotton-board-trade-absorbs-light-hedge-selling-a.html | MOVES IRREGULAR ON COTTON BOARD; Trade Absorbs Light Hedge Selling as Prices Hold in a Narrow Range | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/road-markets-closed-garden-state-parkway-bows-to-public-opposition.html | ROAD MARKETS CLOSED; Garden State Parkway Bows to Public Opposition | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/jesuit-mothers-guild-to-benefit-saturday.html | Jesuit Mothers Guild To Benefit Saturday | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/van-arsdale-to-be-feted.html | Van Arsdale to Be Feted | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/shanghai-mayor-named-ko-chingshih-a-politburo-aide-is-rising-figure.html | SHANGHAI MAYOR NAMED; Ko Ching-shih, a Politburo Aide, Is Rising Figure | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/mrs-thornton-gerrish.html | MRS. THORNTON GERRISH | True | special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bonn-sees-allies-on-berlin-dispute-reaction-to-khrushchev-bid.html | BONN SEES ALLIES ON BERLIN DISPUTE; Reaction to Khrushchev Bid Weighed -- East Germans Expect Full Powers | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/change-in-ship-lights-coast-guard-gives-reminder-on-shift-in-rules.html | CHANGE IN SHIP LIGHTS; Coast Guard Gives Reminder on Shift in Rules | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/small-recorder-built-lockheed-devises-tape-unit-for-research-in.html | SMALL RECORDER BUILT; Lockheed Devises Tape Unit for Research in Space | True | | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/army-to-increase-moon-shot-speed-von-braun-expects-flight-of-34.html | ARMY TO INCREASE MOON SHOT SPEED; Von Braun Expects Flight of 34 Hours -- He Stresses Impact Is Unlikely | | By Walter Sullivanspecial To The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/excelsior-savings-elects-2-trustees.html | Excelsior Savings Elects 2 Trustees | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/mollet-appears-certain-winner-but-expremier-campaigns-hard-in-north.html | MOLLET APPEARS CERTAIN WINNER; But Ex-Premier Campaigns Hard in North of France -- Lyons Race Is Slow | | By W. Granger Blairspecial To The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/rutgers-library-shift-martin-resigns-as-dean-shaw-named-successor.html | RUTGERS LIBRARY SHIFT; Martin Resigns as Dean -- Shaw Named Successor | | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/vagrant-breeze-wafts-check-for-25-million.html | Vagrant Breeze Wafts Check for 2.5 Million | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/senator-clark-asks-removal-of-dulles-to-halt-disasters-ouster-of.html | Senator Clark Asks Removal of Dulles To Halt 'Disasters'; OUSTER OF DULLES URGED BY CLARK | | By Kathleen Teltsch | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bathgate-shares-lead-ranger-and-litzenberger-tied-at-16-points-in.html | BATHGATE SHARES LEAD; Ranger and Litzenberger Tied at 16 Points in Scoring | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/tunis-opposes-curb-on-arms-from-u-s-tunisia-opposes-u-s-arms-curb.html | Tunis Opposes Curb On Arms From U. S.; TUNISIA OPPOSES U. S. ARMS CURB | | By Dana Adams Schmidtspecial To The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/golieggs-said-to-have-room.html | G'Oliegss Said to Have Room | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/new-budget-chief-not-sure-if-state-must-raise-taxes-but-hurd.html | NEW BUDGET CHIEF NOT SURE IF STATE MUST RAISE TAXES; But Hurd Concedes Savings Alone May Not Suffice to Meet Increased Costs AVOIDS ELECTION ISSUES Wants to Study Them First -- Rockefeller Staff Pay Raises Issue in Albany STATE TAX NEEDS WEIGHED BY HURD | True | By Clayton Knowles | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/tb-parley-to-be-held-tuesday.html | TB Parley to Be Held Tuesday | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/air-hostesses-vote-on-strike.html | Air Hostesses Vote on Strike | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bruins-six-defeats-black-hawks-8-to-4.html | BRUINS' SIX DEFEATS BLACK HAWKS, 8 TO 4 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/dynamic-growth-called-for-in-oil-free-world-must-expend-20-million.html | DYNAMIC GROWTH CALLED FOR IN OIL; Free World Must Expend 20 Million in 2 Decades, Petroleum Group Told DYNAMIC GROWTH CALLED FOR IN OIL | True | By John J. Abelespecial To The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/mclellan-plans-a-new-labor-bill.html | M'CLELLAN PLANS A NEW LABOR BILL | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/george-h-oorbn-lawyer-65-d-ibs-senior-partner-in-patent-firm-was-a.html | GEORGE; H, OORBN, LAWYER, 65, D, IBS; Senior Partner in Patent Firm Was a Director ofi Nitralloy Corporation. | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/gt-northerns-net-soared-in-october.html | GT. NORTHERN'S NET SOARED IN OCTOBER | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/sheila-muldowny-betrothed.html | Sheila Muldowny Betrothed | True | | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/presidents-fiscal-policy-recession-and-other-factors-in-budget.html | President's Fiscal Policy; Recession and Other Factors in Budget Change Discussed | True | GABRIEL HAUGE. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/german-predicts-wide-naval-role-bonn-admiral-expects-nato-duty-in.html | GERMAN PREDICTS WIDE NAVAL ROLE; Bonn Admiral Expects NATO Duty in Atlantic With Light Warships, U. S. Missiles | True | By Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/edgar-leiss.html | EDGAR LEISS | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/kefauver-predicts-world-policy-unity.html | KEFAUVER PREDICTS WORLD POLICY UNITY | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/hotel-group-publicity-chief.html | Hotel Group Publicity Chief | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/balloon-ascent-delayed-again.html | Balloon Ascent Delayed Again | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/columbia-shifts-lineup-of-backs-migliorisi-at-quarterback-as-lion.html | COLUMBIA SHIFTS LINE-UP OF BACKS; Migliorisi at Quarterback as Lion Eleven Drills for Game With Penn | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/3-teams-studying-idlewilds-crash-cab-calls-in-air-industry-experts.html | 3 TEAMS STUDYING IDLEWILD'S CRASH; C.A.B. Calls in Air Industry Experts to Find Cause of Fiery 2-Plane Accident | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/apower-study-begun-aec-member-reports-lag-in-industrial-use.html | A-POWER STUDY BEGUN; A.E.C. Member Reports Lag in Industrial Use | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/anton-bailer.html | ANTON BAILER | True | Spectat to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/wood-field-and-stream-nature-is-studied-by-hunting-party-not.html | Wood, Field and Stream; Nature Is Studied by Hunting Party Not Distracted by Presence of Deer | True | By John W. Randolphspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/two-injured-princeton-backs-will-return-for-yale-encounter-at-new.html | Two Injured Princeton Backs Will Return for Yale Encounter at New Haven; LOCKS, GOLDMAN BOLSTER TIGERS Their Return Will Help to Offset Loss of Iseman for Saturday Contest | True | By Allison Danzigspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/soccer-matches-net-224000.html | Soccer Matches Net $224,000 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/lehman-honored-for-aid-to-israel-nation-is-a-chief-safeguard-of.html | LEHMAN HONORED FOR AID TO ISRAEL; Nation Is a Chief Safeguard of Jordan's Integrity, He Tells Bond Dinner | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/all-futures-gain-in-the-grain-pits-no-particular-influence-is-cited.html | ALL FUTURES GAIN IN THE GRAIN PITS; No Particular Influence Is Cited as a Reason for the Late Upsurge | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/end-of-rifts-urged-in-building-unions.html | END OF RIFTS URGED IN BUILDING UNIONS | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/coney-island-fetes-pal-team.html | Coney Island Fetes PAL Team | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/actress-sees-role-for-deaf-on-stage.html | ACTRESS SEES ROLE FOR DEAF ON STAGE | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/team-backs-into-title-bechtels-get-assist-from-ohio-couple.html | Team Backs Into Title; Bechtels Get Assist From Ohio Couple | True | By Frank M. Blunk | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/priest-who-won-nobel-prize-goes-on-with-his-many-tasks-father-pire.html | Priest Who Won Nobel Prize Goes On With His Many Tasks; Father Pire, Honored on Work for D.P.'s of Europe, Says He Is Not Yet Ready to Sit Around With His Ribbons | True | By Harry Gilroyspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/oil-property-acquired-felmont-petroleum-buys-134-wells-in-texas.html | OIL PROPERTY ACQUIRED; Felmont Petroleum Buys 134 Wells in Texas Panhandle | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/washington-calm-on-german-issue-u-s-officials-recall-other-soviet.html | WASHINGTON CALM ON GERMAN ISSUE; U. S. Officials Recall Other Soviet Moves to Weaken Western Tie to Berlin | True | By E. W. Kenworthyspecial To the New York Times | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/jersey-town-aids-family-after-fire.html | JERSEY TOWN AIDS FAMILY AFTER FIRE | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/saksfifth-opens-19th-unit.html | Saks-Fifth Opens 19th Unit | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/rev-ira-henderson-exminister-here-80.html | REV. IRA HENDERSON, EX.MINISTER HERE, 80 | True | Special to The New York Times, | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/hospital-detective.html | Hospital Detective | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/share-rise-approved-cuneo-press-to-add-common-to-permit-debt-issue.html | SHARE RISE APPROVED; Cuneo Press to Add Common to Permit Debt Issue | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/faculty-adds-woman-princeton-names-miss-arendt-as-visiting.html | FACULTY ADDS WOMAN; Princeton Names Miss Arendt as Visiting Professor | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/st-marys-in-front-15-7.html | St. Mary's in Front, 15 -- 7 | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/key-type-of-high-blood-pressure-linked-to-enzyme-in-study-here.html | Key Type of High Blood Pressure Linked to Enzyme in Study Here; ENZYME IS LINKED TO HYPERTENSION | True | By Robert K. Plumb | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/airman-pleads-guilty-in-japan.html | Airman Pleads Guilty in Japan | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/cross-burned-in-texas-target-is-negro-elected-to-houston-school.html | CROSS BURNED IN TEXAS; Target Is Negro Elected to Houston School Board | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/harry-levan.html | HARRY LEVAN | True | .'pectal to The New YorfTlm. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/war-dead-hailed-on-peaceful-note-prayers-and-parades-mark-veterans.html | WAR DEAD HAILED ON PEACEFUL NOTE; Prayers and Parades Mark Veterans Day -- Nation Urged to Stay Alert WAR DEAD HAILED ON PEACEFUL NOTE | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/mrs-walter-h-funke.html | MRS. WALTER H, FUNKE | True | Special to The New York Times, | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bevan-silent-on-lisbon-ban.html | Bevan Silent on Lisbon Ban | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/industrial-design-company.html | Industrial Design Company | True | | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/miners-stalled-on-new-contract-lewis-is-demanding-ban-on-handling.html | MINERS STALLED ON NEW CONTRACT; Lewis Is Demanding Ban on Handling Non-Union Coal -- Jan. 1 Deadline Seen | True | By A. H. Raskin | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/n-y-u-five-knicks-in-scrimmage.html | N. Y. U. Five, Knicks in Scrimmage | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/german-riders-score-in-horse-show-atoll-first-in-28650-remsen.html | German Riders Score in Horse Show; Atoll First in $28,650 Remsen; 24-FAULT EFFORT WINS NATIONS CUP Victory in Garden Jumping Finale Enables Germans to Beat U. S. by Point | True | By John Rendel | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/signal-oil-shipping-starts-first-movement-of-crude-from-venezuela.html | SIGNAL OIL SHIPPING; Starts First Movement of Crude From Venezuela | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/german-club-at-columbia-celebrates-60th-year-with-lieder-and-roast.html | German Club at Columbia Celebrates 60th Year With Lieder and Roast Chicken | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/yeshiva-names-institute-head.html | Yeshiva Names Institute Head | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/executive-calls-2-parties-sloppy-ge-aide-assails-economic-baby-talk.html | EXECUTIVE CALLS 2 PARTIES 'SLOPPY'; G.E. Aide Assails 'Economic Baby Talk' -- Urges Drive to Get Good Candidates | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/tv-international-race-in-b-cs-tape-recording-of-turf-event-backfires.html | TV: International Race; N. B. C.'s Tape Recording of Turf Event Backfires as 'Winner' Is Disqualified | True | By Jack Gould | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/seniority-system-put-into-pier-pact-union-management-have-60-days.html | SENIORITY SYSTEM PUT INTO PIER PACT; Union, Management Have 60 Days to Check Lists Before Enforcement | True | By Jacques Nevard | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/underwriters-chosen-first-boston-group-to-handle-200-million-dam.html | UNDERWRITERS CHOSEN; First Boston Group to Handle 200 Million Dam Financing | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ghana-arrests-decried-foes-say-nkrumah-regime-seeks-totalitarian.html | GHANA ARRESTS DECRIED; Foes Say Nkrumah Regime Seeks Totalitarian Rule | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/stores-are-busy-on-veterans-day-business-is-brisk-like-the-weather.html | STORES ARE BUSY ON VETERANS DAY; Business Is Brisk, Like the Weather, With Apparel Items Faring Best | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/builder-plans-share-increase.html | Builder Plans Share Increase | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/mrs-bonnie-may-murray-goodlet-dies-planned-many-dances-for-charity.html | Mrs. Bonnie May Murray Goodlet Dies; Planned Many Dances for Charity Here | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/tokyo-speculation-brings-new-curbs.html | TOKYO SPECULATION BRINGS NEW CURBS | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/proposal-rejected-by-west.html | Proposal Rejected by West | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/4-montreal-blast-dead-found.html | 4 Montreal Blast Dead Found | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/to-build-new-schools-effort-urged-to-adopt-legislation-exempting.html | To Build New Schools; Effort Urged to Adopt Legislation Exempting Funds From Debt Limit | True | FRANCIS J. BLOUSTEIN, | 1986-09-11 | RE0000303230 | B00000742353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/nov-20-showing-of-play-will-aid-music-students-goldilocks-to.html | Nov. 20 Showing Of Play Will Aid Music Students; 'Goldilocks' to Benefit Scholarship Fund of Manhattan School | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/air-instructor-student-killed.html | Air instructor, Student Killed | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/income-is-raised-by-power-system-west-penn-electric-posted-gain-in.html | INCOME IS RAISED BY POWER SYSTEM; West Penn Electric Posted Gain in Net, Revenues for 9 and 12 Months | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/camp-fire-session-ends-national-council-picks-new-york-for-1960.html | CAMP FIRE SESSION ENDS; National Council Picks New York for 1960 Jubilee | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/agitation-by-reds-said-to-peril-japan.html | AGITATION BY REDS SAID TO PERIL JAPAN | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/change-in-sunday-law-saddle-river-council-expected-to-modify-code.html | CHANGE IN SUNDAY LAW; Saddle River Council Expected to Modify Code Dec. 8 | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/air-force-speeds-antarctic-drops-supply-flights-to-us-bases-rushed.html | AIR FORCE SPEEDS ANTARCTIC DROPS; Supply Flights to U.S. Bases Rushed as Thaw Nears -- 4,400-Foot Depth Found | True | By Philip Benjaminspecial to the New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/8000-in-offices-strike-chrysler-auto-production-is-crippled-u-a-w-a.html | 8,000 IN OFFICES STRIKE CHRYSLER; Auto Production Is Crippled -- U. A. W. Agrees to Curb Pickets at Shift Changes | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/carleton-l-wastcoat.html | CARLETON L. WASTCOAT | True | Special to The New York Times, | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/school-in-bronxville-will-gain-by-bazaar.html | School in Bronxville Will Gain by Bazaar | True | Special to The New York Times. | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/dam-contract-is-let-project-on-the-missouri-river-will-cost.html | DAM CONTRACT IS LET; Project on the Missouri River Will Cost $25,306,349 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-12 | 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/lockheed-proposes-2-for-1-split-stock-climbs-5625-points-to-62.html | Lockheed Proposes 2 for 1 Split; Stock Climbs 5.625 Points to 62 | True | | 1986-09-11 | RE0000303230 | B00000742353 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/grotewohl-hints-soviet-may-keep-its-berlin-role-east-german-premier.html | GROTEWOHL HINTS SOVIET MAY KEEP ITS BERLIN ROLE; East German Premier Says City Is Not 'Main Problem' in East-West Relations BONN CAUTIONS MOSCOW Implies It May Sever Ties if Four-Power Rule Over Ex-Capital is Ended GROTEWOHL HINTS SOVIET MAY STAY | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/democrats-loss-examined-change-in-voters-attitude-held-unrecognized.html | Democrats' Loss Examined; Change in Voters' Attitude Held Unrecognized by Party in State | True | LAURENCE W. LEVINE | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/british-independents-ask-end-of-curbs-1000th-sikorsky-helicopter.html | British Independents Ask End of Curbs -- 1,000th Sikorsky Helicopter | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/quesada-presses-air-safety-fight-warns-experts-at-seminar-of.html | QUESADA PRESSES AIR SAFETY FIGHT; Warns Experts at Seminar of Complacency -- Cites Need to Protect Jets | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/strike-over-cripple-ends.html | Strike Over Cripple Ends | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tour-will-be-benefit-for-jersey-hospital.html | Tour Will Be Benefit For Jersey Hospital | | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/crisis-in-berlin-doubted-in-west-diplomats-in-washington-think.html | CRISIS IN BERLIN DOUBTED IN WEST; Diplomats in Washington Think Khrushchev Seeks Test of Allies' Unity CRISIS IN BERLIN DOUBTED IN WEST | | By E. W. Kenworthyspecial To The New York Times | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/sports-of-the-times-the-curious-comrades.html | Sports of The Times; The Curious Comrades | | By Arthur Daley | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/58-corn-estimate-is-raised-sharply-peak-figure-of-last-month-lifted.html | '58 CORN ESTIMATE IS RAISED SHARPLY; Peak Figure of Last Month Lifted 99,326,000 Bushels to 3,785,544,000 TOTAL CROPS UP 11% Harvest, Storage of Late Plantings Progressed Swiftly in October | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/ground-gainers-paced-by-brown-cleveland-pro-stars-1011-yards-put.html | GROUND GAINERS PACED BY BROWN; Cleveland Pro Star's 1,011 Yards Put Him Close to Van Buren's Record | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/johbl-wilson-dilsi-frontier-dotori-physician-settled-in-willcox.html | JOHbl WILSON DIIS;I FRONTIER DO(TORI; Physician Settled in Willcox, Ariz., in '03mHad Served Three Terms as Mayor | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/team-lists-play-of-moulin-rouge-bono-and-durston-to-stage-it-as.html | TEAM LISTS PLAY OF 'MOULIN ROUGE'; Bono and Durston to Stage It as 'Monsieur Toulouse' -- 'Plume' Wins Acclaim | | By Louis Calta | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/iceland-reports-a-sea-clash.html | Iceland Reports a Sea Clash | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/ship-mutiny-denied-conflicting-messages-from-liberian-craft-studied.html | SHIP MUTINY DENIED; Conflicting Messages From Liberian Craft Studied | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/dolan-joseph.html | Dolan -- Joseph | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/fire-halts-new-haven-train.html | Fire Halts New Haven Train | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tenety-becker.html | Tenety -- Becker | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/students-to-give-blood-nyu-dentistry-college-and-3-other-groups-to.html | STUDENTS TO GIVE BLOOD; N.Y.U. Dentistry College and 3 Other Groups to Donate | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/auburns-defense-is-best-in-nation.html | AUBURN'S DEFENSE IS BEST IN NATION | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/physician-shifts-red-schoendienst-braves-infielder-is-sent-to.html | PHYSICIAN SHIFTS RED SCHOENDIENST; Braves' Infielder Is Sent to Tuberculosis Hospital to Await Result of Tests | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/yosemite-peak-scaled-3-men-are-first-to-conquer-el-capitans.html | YOSEMITE PEAK SCALED; 3 Men Are First to Conquer El Capitan's Vertical Face | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tishman-secondary-set.html | Tishman Secondary Set | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tv-set-kills-broker-hartford-man-61-electrocuted-in-florida-mishap.html | TV SET KILLS BROKER; Hartford Man, 61, Electrocuted in Florida Mishap | True | | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/parke-davis-to-expand.html | Parke Davis to Expand | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/macy-chain-lifts-its-sales-by-1-big-store-group-estimates-116000000.html | MACY CHAIN LIFTS ITS SALES BY 1%; Big Store Group Estimates $116,000,000 Volume in the First Fiscal Quarter | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/old-camel-returns.html | 'Old' Camel Returns | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/more-farmers-eating-out.html | More Farmers Eating Out | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tnlman-expresses-sorrow.html | Tnlman Expresses Sorrow | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gomulka-and-khrushchev.html | Gomulka and Khrushchev | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/opposition-to-use-of-force.html | Opposition to Use of Force | True | NATHAN D. SHAPIRO | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/death-laid-to-drinking-new-study-due-on-man-who-died-in-police.html | DEATH LAID TO DRINKING; New Study Due on Man Who Died in Police Station | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/1000000-milbank-childrens-center-in-harlem-will-be-dedicated.html | $1,000,000 Milbank Children's Center in Harlem Will Be Dedicated | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-mission-leaves-jordan.html | U. S. Mission Leaves Jordan | True | Dispatch of The Times, London | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/bipartisan-maneuvers-johnson-is-seeking-unity-on-policy.html | Bipartisan Maneuvers; Johnson Is Seeking Unity on Policy | True | By James Restonspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/miss-gertrude-almy.html | MISS GERTRUDE ALMY | True | Sp'ecli to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/hakoah-defeats-brookhattan-in-soccer-final-before-6121-fans-at.html | Hakoah Defeats Brookhattan in Soccer Final Before 6,121 Fans at Garden; LEAGUE CHAMPION TRIUMPHS BY 4-3 Hakoah Wins Soccer Event at Garden as Nash and Hommoen Show Way | True | By William J. Briordy | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/lawyers-propose-policing-of-space-but-defense-aide-says-at-meeting.html | LAWYERS PROPOSE POLICING OF SPACE; But Defense Aide Says at Meeting Here Move for Treaty Is Premature | True | By Russell Porter | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/illfated-mine-to-shut-nova-scotia-pit-that-took-74-lives-employed.html | ILL-FATED MINE TO SHUT; Nova Scotia Pit That Took 74 Lives Employed 900 Men | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/stassen-ignores-nixon-in-offering-4-choices-for-60-gives-views-on.html | STASSEN IGNORES NIXON IN OFFERING 4 CHOICES FOR '60; Gives Views on Presidency After White House Visit -- Mitchell Rebukes Him STASSEN'S '60 LIST LEAVES OUT NIXON | True | By Russell Bakerspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/waif-gains-by-dance-and-premiere-of-film.html | WAIF Gains by Dance And Premiere of Film | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/executive-to-retire-h-i-segal-president-of-van-norman-quits-jan-5.html | EXECUTIVE TO RETIRE; H. I. Segal, President of Van Norman Quits Jan. 5 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/diane-s-fenton-engaged-to-wed-w-h-russell-jr-she-will-be-married-in.html | Diane S. Fenton Engaged to Wed W. H. Russell Jr.; She Will Be Married in Winter to University of Virginia Graduate | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/johnson-denies-parley-but-senators-accept.html | Johnson Denies Parley, But Senators Accept | True | | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/the-mideastern-refugees.html | The Mideastern Refugees | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/two-scrappy-baby-gorillas-protest-arrival-at-bronx-zoo-cuddly-male.html | Two Scrappy Baby Gorillas Protest Arrival at Bronx Zoo; Cuddly Male and Female From Congo Irked by Examinations -- Said to Be First Pair of Type in U. S. | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/bulgarians-doomed-for-embezzlement.html | BULGARIANS DOOMED FOR EMBEZZLEMENT | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/indiana-end-honored-aucreman-named-lineman-of-week-in-poll-of.html | INDIANA END HONORED; Aucreman Named Lineman of Week in Poll of Writers | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/export-curb-eased-on-wonder-drugs.html | EXPORT CURB EASED ON 'WONDER' DRUGS | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/smiley-quick-posts-64-captures-proamateur-phase-of-coast-golf.html | SMILEY QUICK POSTS 64; Captures Pro-Amateur Phase of Coast Golf Tourney | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-of-dallas-names-president.html | U. of Dallas Names President | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/wedding-in-december-for-barbara-denham.html | Wedding in December For Barbara Denham | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/fiscal-woes-seen-in-area-growth-regional-plan-official-says-4.html | FISCAL WOES SEEN IN AREA GROWTH; Regional Plan Official Says 4 Million Population Rise Is Due in 20 Years HE FEARS PINCH ON CITY Says Suburban Expansion Will Take Retail Trade and Employment Away | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/unesco-votes-2year-budget.html | UNESCO Votes 2-Year Budget | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-polar-landing-set-17-navy-men-and-igy-aides-to-be-flown-in.html | U. S. POLAR LANDING SET; 17 Navy Men and I.G.Y. Aides to Be Flown In Sunday | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/jersey-dial-range-extended.html | Jersey Dial Range Extended | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/druggists-association-picks-a-new-president.html | Druggists Association Picks a New President | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tours-of-kitchens-here-set.html | Tours of Kitchens Here Set | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/broglio-yields-only-one-hit-in-seven-innings-as-cards-top-japanese.html | Broglio Yields Only One Hit in Seven Innings as Cards Top Japanese Team; GREEN AND MOON PACE 8-0 VICTORY Their Homers Spark 15-Hit Attack as Cards Defeat All-Stars in Shizuoka | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/ceramics-go-on-view-at-the-jewish-museum.html | Ceramics Go on View At the Jewish Museum | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/raymond-g-spilsbury.html | RAYMOND G. SPILSBURY | True | Special to The New York TIme I | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/business-loans-rose-last-week-gain-totaled-104000000-brokers.html | BUSINESS LOANS ROSE LAST WEEK; Gain Totaled $104,000,000 -- Brokers' Borrowings Climbed $102,000,000 | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/alfred-w-ice-50-dead-i-city-editorin-la-crosse-wis-was-conservation.html | ALFRED W ,ICE, 50, DEAD{; I City Editor'in La Crosse, Wis.,{ Was Conservation Leader { | True | | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/big-canadaus-trade-increase-forecast-within-next-few-years-trade.html | Big Canada-U.S. Trade Increase Forecast Within Next Few Years; TRADE GAIN SEEN FOR U. S., CANADA | | By Richard J. H. Johnstonspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rio-rioters-tie-up-traffic.html | Rio Rioters Tie Up Traffic | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/giants-to-make-shifts-at-tackle-guy-and-youso-are-likely-to-start.html | GIANTS TO MAKE SHIFTS AT TACKLE; Guy and Youso Are Likely to Start for New Yorkers Against Steeler Eleven | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/british-fleet-to-be-cut-110-old-warships-slated-to-be-scrapped-navy.html | BRITISH FLEET TO BE CUT; 110 Old Warships Slated to Be Scrapped, Navy Chief Says | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/people.html | People | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/savings-bonds-sales-rise.html | Savings Bonds Sales Rise | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/miss-knapp-offers-debut-song-recital.html | MISS KNAPP OFFERS DEBUT SONG RECITAL | | B. G. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rail-president-sells-new-york-central-chief-cuts-holdings-to-1774.html | RAIL PRESIDENT SELLS; New York Central Chief Cuts Holdings to 1,774 Shares | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-denies-curbing-tunisian-arms-deal.html | U. S. DENIES CURBING TUNISIAN ARMS DEAL | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/5-to-aid-children-mayor-swears-them-to-unit-advising-on-foster-care.html | 5 TO AID CHILDREN; Mayor Swears Them to Unit Advising on Foster Care | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/peiping-abandons-piecework-rate-system-is-being-replaced-by-fixed.html | PEIPING ABANDONS PIECE-WORK RATE; System Is Being Replaced by Fixed Wage, Lowering Many Workers' Pay | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/accounts.html | Accounts | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tv-official-says-50000-was-asked-to-win-f-c-c-vote-pittsburgh.html | TV OFFICIAL SAYS $50,000 WAS ASKED TO WIN F. C. C. VOTE; Pittsburgh Lawyer Testifies an Unknown Caller Sought Bribe for McConnaughey CONCERN WON CHANNEL Television Station Merged With Rival to Get Award, House Inquiry Hears TV OFFICIAL TELLS OF BRIBE THREAT | True | By Anthony Lewisspecial To the New York Times | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/nyu-will-expand-campus-in-bronx.html | N.Y.U. WILL EXPAND CAMPUS IN BRONX | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/new-substance-is-found-in-liver-it-may-result-in-a-false-diagnosis.html | NEW SUBSTANCE IS FOUND IN LIVER; It May Result in a False Diagnosis of Thyroidism, Researcher Says Here | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/beat-symphony-boston-orchestra-gives-first-by-blackwood.html | Beat Symphony; Boston Orchestra Gives First by Blackwood | | By Howard Taubman | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/john-thomas-oneill.html | JOHN THOMAS O'NEILL | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/anastas-far-ahead-in-e-c-a-c-air-game.html | ANASTAS FAR AHEAD IN E. C. A. C. AIR GAME | True | | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/renate-l-halter-will-be-married-to-s-a-lofgren-student-at.html | Renate L. Halter Will Be Married To S. A. Lofgren; Student at University in Germany Engaged to '55 Colgate Graduate | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/airlines-october-record.html | Airline's October Record | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/in-the-nation-we-painted-ourselves-into-the-corner.html | In The Nation; We Painted Ourselves Into the Corner | True | By Arthur Krock | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/hearing-on-bias-set-new-yorker-upheld-in-plea-for-lake-placid-club.html | HEARING ON BIAS SET; New Yorker Upheld in Plea for Lake Placid Club Inquiry | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/orchestra-leader-indicted.html | Orchestra Leader Indicted | True | Special to The New York Times | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/blair-harrier-is-first-dana-does-1116-for-2-12-miles-st-benedicts.html | BLAIR HARRIER IS FIRST; Dana Does 11:16 for 2 1/2 Miles -- St. Benedict's Team Wins | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/4-composers-tell-of-trip-to-russia-describe-training-goals-and.html | 4 COMPOSERS TELL OF TRIP TO RUSSIA; Describe Training, Goals and Pressures of Musicians in Soviet in Juilliard Talk | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/world-bank-sets-100000000-issue-15year-4-12-bonds-to-be-marketed.html | WORLD BANK SETS $100,000,000 ISSUE; 15-Year, 4 1/2% Bonds to Be Marketed Next Week -- Underwriters Named | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/c-b-s-network-sets-new-highs-9month-earnings-raised-to-16522462.html | C. B. S. NETWORK SETS NEW HIGHS; 9-Month Earnings Raised to $16,522,462 From $13,898,171 in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/banner-lines-executive.html | Banner Lines Executive | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/state-offers-library-grants.html | State Offers Library Grants | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gunmen-get-763-shoot-messenger.html | GUNMEN GET $763, SHOOT MESSENGER | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/9-us-concerns-barred-arab-league-boycotts-group-because-of-israeli.html | 9 U.S. CONCERNS BARRED; Arab League Boycotts Group Because of Israeli Trade | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/britain-will-seek-new-cyprus-talks-macmillan-plans-effort-in-u-n-to.html | BRITAIN WILL SEEK NEW CYPRUS TALKS; Macmillan Plans Effort in U. N. to Arrange Parley Under NATO Auspices | True | By Kennett Lovespecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/new-plumbing-for-columbine.html | New Plumbing for Columbine | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/belgian-soccer-team-gains.html | Belgian Soccer Team Gains | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/sanitation-union-warns-on-safety.html | SANITATION UNION WARNS ON SAFETY | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/loftus-of-princeton-ready.html | Loftus of Princeton Ready | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/foreman-to-film-john-boland-book-league-of-gentlemen-to-be-produced.html | FOREMAN TO FILM JOHN BOLAND BOOK; 'League of Gentlemen' to Be Produced for Columbia -- Luther Adler Is Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/father-3-children-die-in-fire.html | Father. 3 Children Die in Fire | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rescue-vehicles-and-lifeboats-suggested-for-space-accidents-experts.html | Rescue Vehicles and 'Lifeboats' Suggested For Space Accidents; Experts at Texas Parley Discuss Ways to Save Men Adrift in Solar System -- Two Scientists Doubt Mars Has Life | True | By Walter Sullivanspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/skill-in-english-sought-by-pope-john-xxiii-wants-to-be-able-to.html | SKILL IN ENGLISH SOUGHT BY POPE; John XXIII Wants to Be Able to Converse With Visitors -- Diefenbaker Sees Him | True | By Paul Hofmannspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/us-agency-urged-to-combat-fraud-lefkowitz-asks-rogers-to-consider.html | U.S. AGENCY URGED TO COMBAT FRAUD; Lefkowitz Asks Rogers to Consider National File on Business Racketeers | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/campaigns.html | Campaigns | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/oliver-shifting-output.html | Oliver Shifting Output | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/legend-is-supported.html | Legend Is Supported | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rockefeller-aide-depicts-hacienda-greenwich-architect-used.html | ROCKEFELLER AIDE DEPICTS HACIENDA; Greenwich Architect Used Venezuelan Material and Labor on Hilltop Home | True | By Richard H. Parkesspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/fledermaus-at-met-nov-27.html | 'Fledermaus' at 'Met' Nov. 27 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/carpenters-plan-vote-on-secession-union-will-consider-leaving-the.html | CARPENTERS PLAN VOTE ON SECESSION; Union Will Consider Leaving the Federation Today -- Hutcheson Re-elected | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/store-chain-invests-united-whelan-corp-buys-11-of-competing-concern.html | STORE CHAIN INVESTS; United Whelan Corp. Buys 11% of Competing Concern | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/soviet-seems-to-ease-stand-at-talks-on-atomtest-ban-russians-in.html | Soviet Seems to Ease Stand At Talks on Atom-Test Ban; RUSSIANS IN OFFER AT NUCLEAR TALKS | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/2-big-board-houses-plan-merger-jan-1.html | 2 BIG BOARD HOUSES PLAN MERGER JAN. 1 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/educators-statue-unveiled.html | Educator's Statue Unveiled | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/lemay-and-navy-blimp-man-get-harmon-air-prize.html | LeMay and Navy Blimp Man Get Harmon Air Prize | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/state-campaigns.html | State Campaigns | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/english-league-wins-52.html | English League Wins, 5-2 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/2-collegians-find-a-cure-for-blues-girls-once-lonely-here-on.html | 2 COLLEGIANS FIND A CURE FOR BLUES; Girls, Once Lonely Here on Holiday, Will Hold Own Thanksgiving Dance | True | By Edith Evans Asbury | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/hoboken-role-denoted-town-not-involved-in-policy-ring-operation.html | HOBOKEN ROLE DENOTED; Town Not Involved in Policy Ring Operation, Police Say | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/almond-charts-new-resistance-plans-different-approach-if-virginias.html | ALMOND CHARTS NEW RESISTANCE; Plans Different Approach if Virginia's Anti-Integration Laws Are Overthrown | | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/dental-sedative-extracts-sleeping-nixons-views.html | Dental Sedative Extracts Sleeping Nixon's Views | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/james-m-curley-dies-in-boston-colorful-democratic-boss-was-83-mayor.html | James M. Curley Dies in Boston; Colorful Democratic Boss Was 83; Mayor Four Times Also Had Served as Governor and U. S. Representative Long Career of the Last of thee Big City Bosses Had Many Facets EX-MAYOR OURLEY OF BOSTON IS DEAD | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/traffic-deaths-fall-6-killed-in-week-compared-with-8-in-1957-period.html | TRAFFIC DEATHS FALL; 6 Killed in Week Compared With 8 in 1957 Period | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/upstate-democrats-seek-to-widen-role.html | UPSTATE DEMOCRATS SEEK TO WIDEN ROLE | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/farm-employment-drops.html | Farm Employment Drops | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/state-farm-bureau-elects.html | State Farm Bureau Elects | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/kubitschek-invitation.html | Kubitschek Invitation | | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/corn-estimate-up-99326000-58-con-estimate-is-raised-sharply.html | Corn Estimate Up 99,326,000; '58 CORN ESTIMATE IS RAISED SHARPLY | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/britains-deficit-for-trade-down-total-of-137200000-last-month-was.html | BRITAIN'S DEFICIT FOR TRADE DOWN; Total of $137,200,000 Last Month Was $30,520,000 Below September Level | | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/harold-j-lestrade.html | HAROLD J. LESTRADE | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rubber-workers-strike.html | Rubber Workers Strike | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/3-added-to-death-toll.html | 3 Added to Death Toll | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/pact-sets-freeze-on-auto-pensions.html | PACT SETS FREEZE ON AUTO PENSIONS | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/third-st-school-of-music-to-gain-by-theatre-fete-ticket-sale-is.html | Third St. School Of Music to Gain By Theatre Fete; Ticket Sale Is Spurred for 'A Touch of the Poet' on Monday | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/benefit-planned-at-dance-event-here-on-monday-beryozka-performance.html | Benefit Planned At Dance Event Here on Monday; Beryozka Performance Will Assist Prescott Neighborhood House | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mrs-roosevelt-in-mexico.html | Mrs. Roosevelt in Mexico | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/dealing-with-the-soviets.html | Dealing With the Soviets | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/stores-deer-killed-doe-on-display-leaps-twice-through-window-glass.html | STORE'S DEER KILLED; Doe on Display Leaps Twice Through Window Glass | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-n-refugee-budget-voted.html | U. N. Refugee Budget Voted | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/first-landing-gets-lost-for-few-hours-on-a-strange-track.html | First Landing Gets Lost for Few Hours On a Strange Track | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/redlegs-sign-two-scouts.html | Redlegs Sign Two Scouts | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/5-at-little-rock-quit-school-unit-only-alford-stays-on-board-others.html | 5 AT LITTLE ROCK QUIT SCHOOL UNIT; Only Alford Stays on Board -- Others Urged Complying With Court's Order | True | By Claude Sittonspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/wolverhampton-ties-22.html | Wolverhampton Ties, 2-2 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/export-vote-lost-by-clerks-union-office-local-is-set-back-by-184-to.html | EXPORT VOTE LOST BY CLERKS' UNION; Office Local Is Set Back by 184 to 147 for First Time in 5-Month Drive | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/relief-inquiry-calls-city-welfare-chief-city-relief-head-is-called.html | Relief Inquiry Calls City Welfare Chief; CITY RELIEF HEAD IS CALLED BY JURY | True | By Charles G. Bennett | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/unbeaten-and-untied-rochester-seeks-clean-sweep-saturday.html | Unbeaten and Untied Rochester Seeks Clean Sweep Saturday | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/medium-is-analyzed-7-dramatists-discuss-its-problems-on-open-end.html | Medium Is Analyzed; 7 Dramatists Discuss Its Problems on 'Open End' -- List Causes of Decline | True | By Jack Gould | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/wrong-address-listed.html | Wrong Address Listed | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/child-to-mrs-d-hughes.html | Child to Mrs. D. Hughes | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/picture-of-a-porker.html | Picture of a Porker | True | MIKE LIBERMAN. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/football-with-light-touch-army-150pounders-are-having-fun.html | Football With Light Touch; Army 150-Pounders Are Having Fun | True | By Joseph M. Sheehanspecial to the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/shoeshine-man-cited-nbc-group-gives-him-watch-and-certificate-for.html | SHOESHINE MAN CITED; N.B.C. Group Gives Him Watch and Certificate for 25 Years | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/roberta-slutsky-to-wed.html | Roberta Slutsky to Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rockefeller-acts-to-cut-60-rumor-rejects-bids-to-visit-other.html | ROCKEFELLER ACTS TO CUT '60 RUMOR; Rejects Bids to Visit Other Nations -- Desire to Avoid Vexing Nixon Seen | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/card-party-tomorrow-to-aid-church-missions.html | Card Party Tomorrow To Aid Church Missions | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/erskine-outpoints-brianto.html | Erskine Outpoints Brianto | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/trend-is-lower-in-commodities-only-cottonseed-oil-zinc-and-lead-rise.html | TREND IS LOWER IN COMMODITIES; Only Cottonseed Oil, Zinc and Lead Rise -- Cocoa and Potatoes Mixed | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tennis-courts-closing-sunday.html | Tennis Courts Closing Sunday | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/columbias-eschenbaum-to-start-at-right-tackle-clayton-in-penn.html | Columbia's Eschenbaum to Start at Right Tackle; Clayton in Penn Line-Up; LIONS SCRIMMAGE TO TUNE DEFENSE Columbia Scans Penn Plays -- Clayton, Halfback, Is Off Injury List | True | | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/court-order-halts-action-on-merger.html | COURT ORDER HALTS ACTION ON MERGER | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/argentines-foil-revolt-plot-laid-to-vice-president-gomez-accused-of.html | ARGENTINES FOIL REVOLT PLOT LAID TO VICE PRESIDENT; Gomez Accused of Seeking to Oust Frondizi Regime -- Big Oil Strike Put Off ARGENTINES FOIL PLOT FOR REVOLT | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/jersey-city-orchestra-opens.html | Jersey City Orchestra Opens | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/cornell-in-scrimmage.html | Cornell in Scrimmage | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/boiling-market-pushes-prices-up-volume-reaches-4440000-as-averages.html | BOILING MARKET PUSHES PRICES UP; Volume Reaches 4,440,000 as Averages Inch Ahead -- The Tape Runs Late LOCKHEED GIVES UP 2 1/2 American Motors Falls 1 5/8 -- Maytag Rises 4 1/2 Points, General Dynamics 1 1/2 BOILING MARKET AGAIN SETS HIGHS | True | By Burton Crane | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/bar-sponsors-westchester-legal-aid-in-preference-to-a-public.html | Bar Sponsors Westchester Legal Aid In Preference to a Public Defender | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING -- MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/six-buried-in-rhodesian-mine.html | Six Buried in Rhodesian Mine | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/textile-men-honor-kahn.html | Textile Men Honor Kahn | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/italy-for-free-trade-area.html | Italy for Free Trade Area | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/brissie-sets-baseball-tour.html | Brissie Sets Baseball Tour | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/aids-to-navigation-in-l-i-sound-backed.html | AIDS TO NAVIGATION IN L. I. SOUND BACKED | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/soviet-goals-in-geneva-propaganda-gains-and-better-military.html | Soviet Goals in Geneva; Propaganda Gains and Better Military Position Seen as Conference Objectives | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/peiping-charges-intrusion.html | Peiping Charges Intrusion | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-comment-on-soviet-statement.html | U. S. Comment on Soviet Statement | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/chrysler-to-halt-most-operations-16-factories-hit-by-walkout-of.html | CHRYSLER TO HALT MOST OPERATIONS; 16 Factories Hit by Walkout of Salaried Staff -- Talks With U.A.W. Broken Off | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/cooperfraser-pair-sets-bach-lunquistschmidt-in-adelaide.html | Cooper-Fraser Pair Sets Bach Lunquist-Schmidt in Adelaide | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/new-media.html | New Media | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/colonial-wars-unit-gives-dinner-here.html | Colonial Wars Unit Gives Dinner Here | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/vice-president-elected-by-great-lakes-carbon.html | Vice President Elected By Great Lakes Carbon | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/industrys-research-costing-8-billions-this-year-manufacturing-group.html | Industry's Research Costing 8 Billions This Year, Manufacturing Group Hears | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/frederika-visits-columbia-campus.html | Frederika Visits Columbia Campus | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/oil-concern-keeps-racial-exemption.html | OIL CONCERN KEEPS RACIAL EXEMPTION | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/milo-valenzuela-on-nashville-registers-his-first-victory-of-jamaica.html | Milo Valenzuela, on Nashville, Registers His First Victory of Jamaica Meeting; ADMIRAL VEE NEXT IN DRIVING FINISH Runner-Up Trails Nashville by a Head -- Lea Moon First in Co-Feature | True | By William R. Conklin | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/fha-seeks-rise-in-mortgage-fund-administration-plans-to-ask.html | F.H.A. SEEKS RISE IN MORTGAGE FUND; Administration Plans to Ask Congress for Higher Insurance Power | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/swarthmore-game-off-seven-players-still-suffering-from-lime-burns.html | SWARTHMORE GAME OFF; Seven Players Still Suffering From Lime Burns of Oct. 25 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gertrude-ribla-is-heard-as-turandot.html | Gertrude Ribla Is Heard as Turandot | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/lesur-fabric-designer-now-looks-toward-60.html | Lesur, Fabric Designer, Now Looks Toward '60 | True | By Carrie Donovan | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/crippled-jet-safe-nylon-barrier-successfully-stops-craft-at-mitchel.html | CRIPPLED JET SAFE; Nylon Barrier Successfully Stops Craft at Mitchel | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/first-lady-invites-un-group.html | First Lady Invites U.N. Group | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/lahar-gets-new-contract.html | Lahar Gets New Contract | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/louis-freund-electrical-contractor-and-ev-head-of-state-group-dies.html | Louis Freund, Electrical Contractor And Ex. Head of State, Group, Dies | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gop-defers-vote-on-jersey-leader-state-committee-appoints-4-as.html | G.O.P. DEFERS VOTE ON JERSEY LEADER; State Committee Appoints 4 as Screening Group to Seek United Action | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/veteran-population-declines.html | Veteran Population Declines | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/clifford-carlton-museum-director.html | CLIFFORD CARLTON, MUSEUM DIRECTOR, | True | Scial to The New York Tlmen. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/perkins-beats-ryff-in-chicago-gaining-a-unanimous-decision.html | Perkins Beats Ryff in Chicago, Gaining a Unanimous Decision | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/c-f-noyes-enlarges-worth-st-holdings.html | C. F. NOYES ENLARGES WORTH ST. HOLDINGS | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/a-major-discovery.html | 'A Major Discovery' | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/william-meyers-campaign.html | William Meyer's Campaign | True | PAUL LAUTERALLAN BRICK | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/playground-called-place-to-fight-bias.html | PLAYGROUND CALLED PLACE TO FIGHT BIAS | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/art-moderns-old-friend-prof-lionello-venturi-critic-interviewed.html | Art: Moderns' Old Friend; Prof. Lionello Venturi, Critic, Interviewed | True | By Dore Ashton | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/poachers-father-held-state-police-say-he-witnessed-killing-of-game.html | POACHER'S FATHER HELD; State Police Say He Witnessed Killing of Game Warden | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tickets-still-available-for-stage-fete-dec-11.html | Tickets Still Available For Stage Fete Dec. 11 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/valdes-to-box-mcmurtry.html | Valdes to Box McMurtry | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/electronics-kink-jams-traffic-in-philadelphia.html | Electronics Kink Jams Traffic in Philadelphia | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/adoptaship-day-women-to-mark-educational-aid-plan-of-maritime-trade.html | ADOPT-A-SHIP DAY; Women to Mark Educational Aid Plan of Maritime Trade | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/syracuse-passers-drill.html | Syracuse Passers Drill | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/addenda.html | Addenda | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/lynbrook-school-vote-set.html | Lynbrook School Vote Set | True | Special to The New York Times | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/quality-not-quantity-strong-johns-hopkins-eleven-has-only-6.html | QUALITY NOT QUANTITY; Strong Johns Hopkins Eleven Has Only 6 Backfield Men | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/g-c-hamiltons-have-child.html | G. C. Hamiltons Have Child | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/11-die-as-plane-falls-in-georgia-air-force-refueling-tanker.html | 11 DIE AS PLANE FALLS IN GEORGIA; Air Force Refueling Tanker Explodes Over Residential Area After Take-Off | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/aluminium-ltd-names-chief-for-sales-staff.html | Aluminium, Ltd., Names Chief for Sales Staff | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tokyo-ready-to-bid-city-will-apply-for-selection-as-1964-olympic.html | TOKYO READY TO BID; City Will Apply for Selection as 1964 Olympic Site | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/soviet-bars-spacemissile-curb-unless-u-s-bases-are-banned-soviet.html | Soviet Bars Space-Missile Curb Unless U. S. Bases Are Banned; SOVIET TIES BASES TO SPACE CONTROL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/options-in-grains-generally-lower-profittaking-and-hedging-are.html | OPTIONS IN GRAINS GENERALLY LOWER; Profit-Taking and Hedging Are Blamed -- Soybeans the Biggest Losers | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/three-keys-in-dogdom-breeder-judge-and-standards-count.html | Three Keys in Dogdom; Breeder, Judge and Standards Count | True | By John Rendel | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/poem-saying-by-frost-packs-auditorium-here.html | Poem 'Saying' by Frost Packs Auditorium Here | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rail-safety-hearing-set.html | Rail Safety Hearing Set | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rockefeller-sets-city-fiscal-talks-will-meet-with-mayor-after.html | ROCKEFELLER SETS CITY FISCAL TALKS; Will Meet With Mayor After Vacation -- Bars Politics and Asks Cooperation ROCKEFELLER SETS CITY FISCAL TALKS | True | By Paul Crowell | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/wood-field-and-stream-bird-dogs-can-be-trained-from-a-book-even-if.html | Wood, Field and Stream; Bird Dogs Can Be Trained From a Book Even if They Are Poor Readers | True | By John W. Randolph | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/new-york-port-authority-raises-25-million-to-improve-airports.html | New York Port Authority Raises 25 Million to Improve Airports; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/jordan-is-accused-by-syrians-in-clash.html | JORDAN IS ACCUSED BY SYRIANS IN CLASH | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/attacks-on-bonn-pressed-by-reds-soviet-bloc-is-endeavoring-to.html | ATTACKS ON BONN PRESSED BY REDS; Soviet Bloc is Endeavoring to Discredit Adenauer -- 6 Charges Are Made | True | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/temple-to-diana-found-in-greece-site-near-athens-is-proving-rich-in.html | TEMPLE TO DIANA FOUND IN GREECE; Site Near Athens Is Proving Rich in Architectural and Sculptural Antiquities | True | By A. C. Sedgwickspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/blindness-no-handicap-to-author-of-new-book.html | Blindness No Handicap To Author of New Book | True | By Craig Claiborne | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/cultural-exchange-with-soviets.html | Cultural Exchange With Soviets | True | JULIUS EPSTEIN | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/philadelphia-gives-bid-offers-democrats-cash-and-free-rent-for-60.html | PHILADELPHIA GIVES BID; Offers Democrats Cash and Free Rent for '60 Session | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/c-b-s-is-ordered-to-reinstate-papp-dismissal-of-tv-aide-who-pleaded.html | C. B. S. IS ORDERED TO REINSTATE PAPP; Dismissal of TV Aide Who Pleaded Fifth Overruled by Arbitrator Here | True | By Morris Kaplan | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/wilmer-h-b__ent___ley-dies-retired-actor-and-directorl-appeared-on.html | WILMER H. B__ENT___LEY DIES; Retired Actor and Directorl Appeared on Broadway J | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/alma-mater-to-honor-dewey.html | Alma Mater to Honor Dewey | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/selvy-adds-scoring-threat-to-knicks-bench-but-former-college-ace.html | Selvy Adds Scoring Threat to Knicks' Bench; But Former College Ace Would Prefer More Action Recent Addition to Quintet Likely to Get His Wish | True | By Thomas M. Rogers | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/commodities-advance-index-rose-to-883-monday-from-881-last-friday.html | COMMODITIES ADVANCE; Index Rose to 88.3 Monday From 88.1 Last Friday | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/maritime-chief-sees-weak-links-morse-cites-lack-of-ore-carriers-and.html | MARITIME CHIEF SEES WEAK LINKS; Morse Cites Lack of Ore Carriers and Delays in Replacing Tramps | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/soble-collapses-at-perjury-trial-stricken-by-apparent-heart-attack.html | SOBLE COLLAPSES AT PERJURY TRIAL; Stricken by Apparent Heart Attack After Testifying Against Zborowski | True | By Edward Ranzal | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/filibuster-assailed-reform-judaism-group-calls-for-change-in-senate.html | FILIBUSTER ASSAILED; Reform Judaism Group Calls for Change in Senate | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/cavaradossi-is-sung-by-eugenio-fernandi.html | CAVARADOSSI IS SUNG BY EUGENIO FERNANDI | True | JOHN BRIGGS. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/catholic-bishops-meet-200-open-parley-in-capital-spellman-in.html | CATHOLIC BISHOPS MEET; 200 Open Parley in Capital -- Spellman in Attendance | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/japanese-split-doubles.html | Japanese Split Doubles | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/a-quickdrying-track-for-washington-park.html | A Quick-Drying Track For Washington Park | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/immigration-bar-opposed-as-peril-golden-in-talk-here-asks-change-in.html | IMMIGRATION BAR OPPOSED AS PERIL; Golden, in Talk Here, Asks Change in Ethnic Rules to Regain U. S. Vitality | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | 1st Lt. BARRY A. ACKERLEY, Inf.1st Lt. JOHN J. HATTERY, Inf. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/ikenneth-kim-i-t-t-offiial-s-dead-at-72publicist-had-been-a-newsman.html | IKENNETH 'KIM, I, T, & T, OF.FI(JIAL]; !s Dead at 72--Publicist Had Been a Newsman | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/output-mark-for-s58.html | Output Mark for S-58 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/church-picks-treasurer-for-board-of-missions.html | Church Picks Treasurer For Board of Missions | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/traffic-inquiries-by-states-urged-legislative-studies-of-all.html | TRAFFIC INQUIRIES BY STATES URGED; Legislative Studies of All Agencies in Field Asked at Safety Conference | True | By Joseph O. Ingrahamspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/investment-filing-is-sought-by-sec.html | INVESTMENT FILING IS SOUGHT BY S.E.C. | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/harvard-club-triumphs.html | Harvard Club Triumphs | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/westport-selectman-sworn.html | Westport Selectman Sworn | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/quota-system-urged-for-textile-imports-from-countries-with-low-wage.html | Quota System Urged for Textile Imports From Countries With Low Wage Levels | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/51-shot-is-first-in-yonkers-trot-prince-lullwater-triumphs-over.html | 5-1 SHOT IS FIRST IN YONKERS TROT; Prince Lullwater Triumphs Over Long Song in Mile -- Queen's Dane Is Third | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/continuing-aid-to-turkey-internal-political-situation-held-no.html | Continuing Aid to Turkey; Internal Political Situation Held No Criteria for Assistance | True | ROBERT B. MOODY | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/lamont-poet-named-brooklyn-college-teacher-is-academys-selection.html | LAMONT POET NAMED; Brooklyn College Teacher Is Academy's Selection | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rebels-announce-offensive-in-cuba-heavy-fighting-is-reported-in.html | REBELS ANNOUNCE OFFENSIVE IN CUBA; Heavy Fighting Is Reported in Oriente -- Castro Radio Claims Several Towns | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/cab-backs-easterns-ties.html | C.A.B. Backs Eastern's Ties | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/paris-hopeful-on-berlin.html | Paris Hopeful on Berlin | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mediation-to-go-on-for-a-p-bakers.html | MEDIATION TO GO ON FOR A. & P. BAKERS | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/air-force-cited-on-missile-delay-contractors-also-criticized-in.html | AIR FORCE CITED ON MISSILE DELAY; Contractors Also Criticized in Report That Campbell Wants to See in Full | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/pole-gets-danish-asylum.html | Pole Gets Danish Asylum | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/canadiens-set-back-leaf-sextet-by-41.html | CANADIENS SET BACK LEAF SEXTET BY 4-1 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/socialist-turned-red-otto-grotewohl.html | Socialist Turned Red; Otto Grotewohl | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/us-to-aid-taiwan-rail-plan.html | U.S. to Aid Taiwan Rail Plan | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/buffalo-keeps-lead-heads-smallcollege-elevens-in-lambert-cup-poll.html | BUFFALO KEEPS LEAD; Heads Small-College Elevens in Lambert Cup Poll Again | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/public-colleges-map-plan-on-aid-heads-of-universities-urge-direct.html | PUBLIC COLLEGES MAP PLAN ON AID; Heads of Universities Urge Direct Federal Help for Building Program JOINT EFFORT REJECTED Proposal to Include Private Institutions Turned Down at Meeting in Capital | True | By Loren B. Popespecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gloria-reeder-married.html | Gloria Reeder Married | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/turley-captures-cy-young-award-yankee-star-designated-as-top-1958.html | TURLEY CAPTURES CY YOUNG AWARD; Yankee Star Designated as Top 1958 Hurler -- Spahn, Burdette, Friend Trail | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/latins-open-food-conference.html | Latins Open Food Conference | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/health-insurance-hearing.html | Health Insurance Hearing | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/creativity-holds-the-spotlight.html | Creativity Holds the Spotlight | True | By Carl Spielvogelspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/liberals-protest-party-aide-upstate-accuses-election-commissioners.html | LIBERALS PROTEST; Party Aide Upstate Accuses Election Commissioners | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/erhard-to-make-appeal.html | Erhard to Make Appeal | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/venezuelan-chief-will-resign-to-run.html | VENEZUELAN CHIEF WILL RESIGN TO RUN | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/faulkner-to-visit-princeton.html | Faulkner to Visit Princeton | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mitroka-kasper.html | Mitroka -- Kasper | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/red-china-strikes-oil-new-gusher-is-reported-from-turfan-basin.html | RED CHINA STRIKES OIL; New Gusher Is Reported From Turfan Basin | True | Special To The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/writers-honor-armstrong.html | Writers Honor Armstrong | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/200-for-checkfinder-return-of-2-12-million-note-to-bank-brings.html | $200 FOR CHECK-FINDER; Return of 2 1/2 Million Note to Bank Brings Reward | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/canada-wheat-crop-up.html | CANADA WHEAT CROP UP | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/highlevel-talks-urged.html | High-Level Talks Urged | True | Special To The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-to-aid-danish-navy-will-share-cost-of-5year-modernization.html | U. S. TO AID DANISH NAVY; Will Share Cost of 5-Year Modernization Program | True | Special To The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/theatre-ocaseys-defense-of-joy-cockadoodle-dandy-has-premiere-here.html | Theatre: O'Casey's Defense of Joy; 'Cock-a-Doodle Dandy' Has Premiere Here | True | By Brooks Atkinson | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/harvester-strike-set.html | Harvester Strike Set | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/guinea-adopts-basic-law.html | Guinea Adopts Basic Law | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/marano-is-reelected-he-tops-vacaro-by-400-votes-in-brooklyn-recount.html | MARANO IS RE-ELECTED; He Tops Vacaro by 400 Votes in Brooklyn Recount | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/laurel-planing-to-rebuild-track-turf-course-to-be-extended-in.html | LAUREL PLANING TO REBUILD TRACK; Turf Course to Be Extended in Aftermath of Bumping -- Hamatz Is Suspended | | By Joseph C. Nicholsspecial To The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/utility-reclassifies-stock.html | Utility Reclassifies Stock | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mrs-ocasey-at-opening-of-husbands-play-here.html | Mrs. O'Casey at Opening Of Husband's Play Here | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/lawyer-is-cleared-ambulance-chasing-charge-against-aide-dropped.html | LAWYER IS CLEARED; Ambulance - Chasing Charge Against Aide Dropped | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mrs-r-v-caldecott.html | MRS. R. V. CALDECOTT | | Special [o The New York Times | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/13-labeled-as-top-policy-racket-men-receive-suspended-6month.html | 13 Labeled as 'Top Policy Racket Men' Receive Suspended 6-Month Sentences | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/oil-man-named-trustee-of-library.html | Oil Man Named Trustee of Library | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/judge-reprimands-lawyer-for-beck.html | JUDGE REPRIMANDS LAWYER FOR BECK | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-to-subpoena-alabamas-rolls-rights-unit-sets-showdown-voting.html | U. S. TO SUBPOENA ALABAMA'S ROLLS; Rights Unit Sets Showdown -- Voting Requirements for New York Studied U. S. TO SUBPOENA ALABAMA'S ROLLS | True | Special To The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/union-to-set-demands.html | Union to Set Demands | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/braves-to-shift-farm-complete-deal-for-move-from-wichita-to.html | BRAVES TO SHIFT FARM; Complete Deal for Move From Wichita to Louisville | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/canadian-hockey-team-wins.html | Canadian Hockey Team Wins | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special To The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mercantile-board-fills-post.html | Mercantile Board Fills 'Post | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/bronx-librarian-to-retire.html | Bronx Librarian to Retire | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/john-f-brownlow-real-estate-aide-74.html | JOHN F. BROWNLOW, REAL ESTATE AIDE, 74 | | special to the new york times | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/yale-lists-9-rivals-every-1958-opponent-is-back-on-1959-football.html | YALE LISTS 9 RIVALS; Every 1958 Opponent Is Back on 1959 Football Schedule | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/quitting-barred-by-prendergast-democratic-chairman-says-hell-serve.html | QUITTING BARRED BY PRENDERGAST; Democratic Chairman Says He'll Serve Till 1960 -- Cites Gains by Party | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/state-ski-guide-published.html | State Ski Guide Published | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/safety-council-urges-dry-christmas-parties.html | Safety Council Urges Dry Christmas Parties | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/poor-lands-urged-to-spur-selfaid-us-at-colombo-plan-parley-bids.html | POOR LANDS URGED TO SPUR SELF-AID; U.S. at Colombo Plan Parley Bids Them Stimulate Own Nationals' Investment | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/kirchner-music-performed-at-y-trio-in-two-movements-and-beethoven.html | KIRCHNER MUSIC PERFORMED AT 'Y'; Trio in Two Movements and Beethoven Compositions Given by Albeneri Group | True | E. S. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/paris-military-aide-sees-gain-in-algeria.html | PARIS MILITARY AIDE SEES GAIN IN ALGERIA | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/c-c-n-y-booters-win-unbeaten-eleven-tops-adelphi-in-league-game-6.html | C. C. N. Y. BOOTERS WIN; Unbeaten Eleven Tops Adelphi in League Game, 6 to 0 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/car-strafed-in-florida.html | Car Strafed in Florida | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mrs-milo-w-wilder-jr.html | MRS, MILO W. WILDER JR. | True | Special to Tile New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/walkouts-in-toledo.html | Walkouts in Toledo | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/furtrimmed-sweaters-offered-in-new-boutique.html | Fur-Trimmed Sweaters Offered in New Boutique | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/ali-baba-tale-on-shirley-temple-show.html | Ali Baba Tale on Shirley Temple Show | | RICHARD F. SHEPARD. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/bright-picture-painted-for-oil-humble-head-says-nations-resources.html | BRIGHT PICTURE PAINTED FOR OIL; Humble Head Says Nation's Resources Can Continue to Meet Most of Its Needs BRIGHT PICTURE PAINTED FOR OIL | | By John J. Abelespecial To The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/radio-tv-artists-take-strike-vote-federation-local-empowers-leaders.html | RADIO, TV ARTISTS TAKE STRIKE VOTE; Federation Local Empowers Leaders to Order Walkout Saturday if Talks Fail | | By Val Adams | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/87300-babies.html | 87,300 Babies | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/pays-off-10000cent-bet.html | Pays Off 10,000-Cent Bet | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/reshevsky-takes-2-chess-matches-defeats-wade-and-dyner-to-regain.html | RESHEVSKY TAKES 2 CHESS MATCHES; Defeats Wade and Dyner to Regain Share of Lead in Tourney at Tel Aviv | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/bronx-deal-made-for-2-buildings-apartments-on-sedgwick-ave-go-to.html | BRONX DEAL MADE FOR 2 BUILDINGS; Apartments on Sedgwick Ave. Go to Investor -- Parcel on Magenta St. Sold | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/alcoholic-clinic-busy-morristown-hospital-finds-facilities-are.html | ALCOHOLIC CLINIC BUSY; Morristown Hospital Finds Facilities Are Inadequate | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/british-guiana-finds-uranium.html | British Guiana Finds Uranium | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/1000-pledged-to-fire-victim.html | $1,000 Pledged to Fire Victim | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/simulated-ocean-will-test-cable-strains-of-sea-floor-area-to-be.html | Simulated Ocean Will Test Cable; Strains of Sea Floor Area to Be Studied by Bell Engineers | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/eruption-of-a-volcano-on-moon-reported-by-russian-scientist-russian.html | Eruption of a Volcano on Moon Reported by Russian Scientist; RUSSIAN REPORTS LUNAR ERUPTION | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/bonn-pledges-greek-aid-will-provide-economic-help-exceeding.html | BONN PLEDGES GREEK AID; Will Provide Economic Help Exceeding $71,600,000 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rail-certificates-are-offered-today.html | RAIL CERTIFICATES ARE OFFERED TODAY | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/split-in-europe-held-soviet-goal-khrushchev-said-to-attempt-to.html | SPLIT IN EUROPE HELD SOVIET GOAL; Khrushchev Said to Attempt to Widen Discord in West Over Free Trade Area | True | By Harold Callenderspecial To the New York Times | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/german-assets-eyed-johnston-bids-u-s-return-600-million-seized-in.html | GERMAN ASSETS EYED; Johnston Bids U. S. Return 600 Million Seized in War | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/steel-output-set-mark-in-october-total-of-8816000-tons-was-largest.html | STEEL OUTPUT SET MARK IN OCTOBER; Total of 8,816,000 Tons Was Largest in a Year -- Rate Averaged 73.8% | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/metals-parley-ends-fails-to-reach-accord-on-lead-and-zinc-controls.html | METALS PARLEY ENDS; Fails to Reach Accord on Lead and Zinc Controls -- Study Set | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rummage-sale-to-aid-church-in-greenwich.html | Rummage Sale to Aid Church in Greenwich | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/visit-your-schools.html | Visit Your Schools | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/south-american-pilgrimage.html | South American Pilgrimage | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/banks-to-press-expansion-fight-leader-says-savings-group-will-ask.html | BANKS TO PRESS EXPANSION FIGHT; Leader Says Savings Group Will Ask New Legislature for More Branches | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/britons-urge-space-vehicles.html | Britons Urge Space Vehicles | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/utility-registers-a-preferred-issue.html | UTILITY REGISTERS A PREFERRED ISSUE | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/bright-hues-mark-upholstery-fabrics.html | Bright Hues Mark Upholstery Fabrics | True | | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/leonevan-thomas.html | LEON-EVAN THOMAS | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/radcliffe-dedication-comstock-hall-honors-first-president-of.html | RADCLIFFE DEDICATION; Comstock Hall Honors First President of College | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/irradiated-food-made-palatable-grocery-manufacturers-are-told-of.html | IRRADIATED FOOD MADE PALATABLE; Grocery Manufacturers Are Told of Army's Progress With Preservation | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/crisona-is-accused-on-gas-station-site.html | CRISONA IS ACCUSED ON GAS STATION SITE | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/railway-revamping-approved-by-i-c-c.html | RAILWAY REVAMPING APPROVED BY I. C. C. | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mihalo-clips-walk-record.html | Mihalo Clips Walk Record | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/grotewohl-remark-revised.html | Grotewohl Remark Revised | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/a-holiday-feast-of-old-recalled-drew-up-to-40.html | A Holiday Feast Of Old Recalled; Drew Up to 40 | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/author-sues-u-s-for-peiping-visa-waldo-frank-would-compel-dulles-to.html | AUTHOR SUES U. S. FOR PEIPING VISA; Waldo Frank Would Compel Dulles to Let Him Enter for Whitman Lectures | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/plea-on-chaplin-films-petitions-to-ask-hicksville-to-rescind-ban-on.html | PLEA ON CHAPLIN FILMS; Petitions to Ask Hicksville to Rescind Ban on Showing | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gulf-tanker-launched.html | Gulf Tanker Launched | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/the-leftward-swing.html | The Leftward Swing | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/beirut-cabinet-gets-emergency-powers.html | BEIRUT CABINET GETS EMERGENCY POWERS | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/new-competition-found-in-centers-store-developments-pitted-one.html | NEW COMPETITION FOUND IN CENTERS; Store Developments Pitted One Against the Other, Realty Men Advised | True | By Glenn Fowlerspecial To The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/london-equities-resume-advance-but-gains-are-cut-in-late-trading.html | LONDON EQUITIES RESUME ADVANCE; But Gains Are Cut in Late Trading -- British Funds Take Turn for Better | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/sidelights-secondaries-add-to-stock-supply.html | Sidelights; Secondaries Add to Stock Supply | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/israeli-called-spy-mapam-figure-faces-charge-of-betraying-state.html | ISRAELI CALLED SPY; Mapam Figure Faces Charge of Betraying State Secrets | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/newspaper-color.html | Newspaper Color | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/race-drivers-protest-fight-proposal-for-reduction-of-maximum-engine.html | RACE DRIVERS PROTEST; Fight Proposal for Reduction of Maximum Engine Size | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/chiang-aide-vows-mainland-attack-chinese-nationalist-premier.html | CHIANG AIDE VOWS MAINLAND ATTACK; Chinese Nationalist Premier Reiterates Aim Is Conquest of Red-Held Country | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/big-power-project-studied-in-canada.html | BIG POWER PROJECT STUDIED IN CANADA | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gomulka-attacks-west-german-aims.html | GOMULKA ATTACKS WEST GERMAN AIMS | True | Dispatch of The Times, London | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-told-to-back-world-atom-unit-cole-head-of-the-agency-is.html | U. S. TOLD TO BACK WORLD ATOM UNIT; Cole, Head of the Agency, Is Critical of Washington for Lack of Support | True | By John W. Finneyspecial To the New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/increase-forecast-in-paperboard-use.html | INCREASE FORECAST IN PAPERBOARD USE | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/democrats-polled-on-queens-vacancy.html | DEMOCRATS POLLED ON QUEENS VACANCY | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/army-reaffirms-policy-by-rejecting-bids-to-play-in-cotton-orange.html | Army Reaffirms Policy by Rejecting Bids to Play in Cotton, Orange Bowls | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/la-salle-names-mcdonnell.html | La Salle Names McDonnell | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/prices-of-cotton-take-slight-drop-futures-off-by-5-to-17-points.html | PRICES OF COTTON TAKE SLIGHT DROP; Futures Off by 5 to 17 Points -- Hedging, Commission House Selling Noted | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/justices-visit-white-house.html | Justices Visit White House | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/depot-closing-fought-commuters-heard-on-centrals-plea-to-end-purdys.html | DEPOT CLOSING FOUGHT; Commuters Heard on Central's Plea to End Purdy's Station | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/beautifiers-of-city-hailed-by-wagner.html | BEAUTIFIERS OF CITY HAILED BY WAGNER | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/st-francis-in-tourney.html | St. Francis in Tourney | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/law-expert-scores-high-court-critics.html | LAW EXPERT SCORES HIGH COURT CRITICS | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/526-areas-ask-bingo-more-expected-to-apply-soon-albany-says.html | 526 AREAS ASK BINGO; More Expected to Apply Soon, Albany Says | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/father-denies-killing-held-for-grand-jury-action-as-slayer-of.html | FATHER DENIES KILLING; Held for Grand Jury Action as Slayer of Daughter | True | Special to The New York Times. | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-13 | 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/hebrew-group-plans-concerts.html | Hebrew Group Plans Concerts | True | | 1986-09-11 | RE0000303231 | B00000742354 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/wife-of-polish-envoy-robbed.html | Wife of Polish Envoy Robbed | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/9-electric-rise-asked-in-jersey-rate-increases-sought-by-public.html | 9% ELECTRIC RISE ASKED IN JERSEY; Rate Increases Sought by Public Service Affect 80% of Population | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/first-landing-rejoins-trainer-at-right-track-after-long-ride.html | First Landing Rejoins Trainer At Right Track After Long Ride | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/un-chief-opposes-propaganda-role-warns-against-proposal-to-shift.html | U.N. CHIEF OPPOSES PROPAGANDA ROLE; Warns Against Proposal to Shift Information Policy to a 'Selling Operation' | True | By Kathleen Teltschspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/cardinals-down-japanese-5-to-1-blaylock-second-rookie-to-pitch.html | CARDINALS DOWN JAPANESE, 5 TO 1; Blaylock, Second Rookie to Pitch Route During Tour, Yields 6 Hits at Mito | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/lirr-will-drop-2-queens-trains-one-morning-one-evening-run-on-ozone.html | L.I.R.R. WILL DROP 2 QUEENS TRAINS; One Morning, One Evening Run on Ozone Park Spur Will Be Halted Nov. 24 | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/soviet-planning-80-industry-rise-in-next-7-years-khrushchev-in.html | SOVIET PLANNING 80% INDUSTRY RISE IN NEXT 7 YEARS; Khrushchev, in Announcing New Economic Program, Pledges Better Life 1965 GOALS PRESENTED Russian Expects Red Bloc to Account for More Than Half of World Output SOVIET PLANNING 80% INDUSTRY RISE | | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/tigers-sign-five-for-minors.html | Tigers Sign Five for Minors | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/john-o-rathbun-civil-engineer-76-professor-emeritus-at-city-college.html | JOHN C. RATHBUN, CIVIL ENGINEER, 76; Professor Emeritus at City College Dies--Studied Sway of Empire State Building i | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/card-fete-monday-planned-by-churchwomens-league.html | Card Fete Monday Planned By Churchwomen's League | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/no-parking-means-nothing.html | 'No Parking' Means Nothing | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/l-i-parenthood-center-will-benefit-tonight.html | L. I. Parenthood Center Will Benefit Tonight | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/meyerbeer-opera-ms-found.html | Meyerbeer Opera Ms. Found | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/clayton-piper-56-a-toledo-official.html | CLAYTON PIPER, 56, A TOLEDO OFFICIAL | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/111-crossing-guards-named.html | 111 Crossing Guards Named | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/children-plant-trees-boy-and-girl-3-join-in-salute-to-fall.html | CHILDREN PLANT TREES; Boy and Girl, 3, Join in Salute to Fall | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/khayat-tackle-joins-eagles.html | Khayat, Tackle, Joins Eagles | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/british-still-envisage-sale.html | British Still Envisage Sale | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/anthony-will-box-ray-here-tonight.html | ANTHONY WILL BOX RAY HERE TONIGHT | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/library-pay-assailed-employes-group-will-press-fight-for-higher.html | LIBRARY PAY ASSAILED; Employes' Group Will Press Fight for Higher Wages | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/music-25-years-later-ruth-slenczynska-has-recital-at-town-hall.html | Music: 25 Years Later; Ruth Slenczynska Has Recital at Town Hall | True | By Harold C. Schonberg | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/two-unions-in-accord-lithographers-and-itu-sift-jurisdictional.html | TWO UNIONS IN ACCORD; Lithographers and I.T.U. Sift Jurisdictional Issues | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/a-blueprint-for-fathers-held-useless.html | A 'Blueprint' For Fathers Held Useless | True | By Dorothy Barclay | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/5year-plan-to-aid-israel-proposed.html | 5-YEAR PLAN TO AID ISRAEL PROPOSED | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/senators-join-unesco-talks.html | Senators Join UNESCO Talks | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/wood-field-and-stream-stage-being-set-for-polite-marlin-duel.html | Wood, Field and Stream; Stage Being Set for Polite Marlin Duel | True | By John W. Randolph | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/michael-bodkin-weds-mrs-peggy-mcmanus.html | Michael Bodkin Weds Mrs. Peggy McManus | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/vulcan-shares-sold-continental-can-disposes-of-some-of-its-holdings.html | VULCAN SHARES SOLD; Continental Can Disposes of Some of Its Holdings | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/tankoos-affiliate-buys-10-canadian-properties.html | Tankoos Affiliate Buys 10 Canadian Properties | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/abbreviating-company-names.html | Abbreviating Company Names | True | H. G. SANDSTROM | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/gomulka-charges-irk-u-s-officials-state-department-aides-see-no.html | GOMULKA CHARGES IRK U. S. OFFICIALS; State Department Aides See No Reason for Nature of Moscow Remarks | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/17story-building-on-57th-st-sold-apartment-church-realty-is-taken.html | 17-STORY BUILDING ON 57TH ST. SOLD; Apartment - Church Realty Is Taken by Investors -- Shuberts Buy Parcels | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/jordanians-chide-nasser.html | Jordanians Chide Nasser | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/teamsters-bare-work-law-fund-spent-800000-to-defeat-measure.html | TEAMSTERS BARE 'WORK' LAW FUND; Spent $800,000 to Defeat Measure, Official Says TEAMSTERS BARE 'WORK' LAW FUND | True | By Stanley Levey | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/poles-push-alcoholism-drive.html | Poles Push Alcoholism Drive | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/syracuse-field-bombed.html | Syracuse Field 'Bombed' | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/lasker-parenthood-award.html | Lasker Parenthood Award | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/migliorisi-to-start-at-quarterback-for-columbia-in-penn-game.html | Migliorisi to Start at Quarterback for Columbia in Penn Game Tomorrow; INJURIES HAMPER DONELL, JOHNSON Lions' First Quarterback to Miss Penn Game, Second to See Little Service | True | By Lincoln A. Werden | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/500-jobs-17000-apply-britain-closes-volunteer-list-for-cyprus.html | 500 JOBS, 17,000 APPLY; Britain Closes Volunteer List for Cyprus Canteens | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/dental-association-assails-false-ads.html | Dental Association Assails False Ads | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/south-africa-to-resume-trial.html | South Africa to Resume Trial | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/miss-laing-betrothed-to-arthur-l-fern-2d.html | Miss Laing Betrothed To Arthur L. Fern 2d | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/five-railroads-in-new-england-agree-to-study-merger-plans-5.html | Five Railroads in New England Agree to Study Merger Plans; 5 CARRIERS WEIGH PLANS TO MERGE | True | By Robert E. Bedingfield | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/article-5-no-title-zoo-keeper-raises-baby-tigress-in-kitchen-of-her.html | Article 5 -- No Title; Zoo Keeper Raises Baby Tigress In Kitchen of Her Bronx Home | True | By Murray Schumach | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/laboratory-under-way-olin-mathieson-research-unit-to-be-ready-by.html | LABORATORY UNDER WAY; Olin Mathieson Research Unit to Be Ready by Mid-1959 | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/240-rebels-slain-in-day-cuba-says.html | 240 REBELS SLAIN IN DAY, CUBA SAYS | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/jeremiah-d-ford-linguist-was-85-smith-professor-emeritus-i-of.html | JEREMIAH D, FORD, LINGUIST, WAS 85; ,Smith Professor Emeritus I of French and Spanish at Harvard 36 Years Dies | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/volkswagen-is-cited-award-goes-to-designer-and-developer-of-german.html | VOLKSWAGEN IS CITED; Award Goes to Designer and Developer of German Car | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/berlin-reds-urge-west-to-get-out-but-officials-make-no-move-to.html | BERLIN REDS URGE WEST TO GET OUT; But Officials Make No Move to Impede Allies' Traffic BERLIN REDS URGE WEST TO GET OUT | True | By Arthur J. Olsenspecial To The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/khalil-will-meet-nasser.html | Khalil Will Meet Nasser | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/point-pleasant-closes-stoutly-to-complete-jamaica-double-for.html | Point Pleasant Closes Stoutly to Complete Jamaica Double for Shoemaker; 7-4 CHOICE VICTOR OVER CLEVERLASS Point Pleasant Triumphs by Length as Pace-Setting First Asking Fades | True | By William R. Conklin | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/princeton-tent-makes-pitch.html | Princeton Tent Makes Pitch | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/art-show-set-up-to-help-school-village-institution-hopes-to-raise.html | ART SHOW SET UP TO HELP SCHOOL; 'Village' Institution Hopes to Raise Money by Display and Sale of Paintings | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/president-backs-air-force-secrecy-on-missile-report-cites-public-in.html | PRESIDENT BACKS AIR FORCE SECRECY ON MISSILE REPORT; Cites Public Interest in Note Read to House Inquiry on Plea by U.S. Controller MOSS ATTACKS STAND Chairman Threatens to Use Money Bill to Force Full Disclosure by Douglas | True | By United Press International. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/swiss-spur-defenses-people-told-to-stock-food-because-of-world.html | SWISS SPUR DEFENSES; People Told to Stock Food Because of World Tension | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/death-halts-dam-project.html | Death Halts Dam Project | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/soviet-lags-behind-u-s.html | Soviet Lags Behind U. S. | True | By Harry Schwartz | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/brian-brown-aide-of-changing-times.html | BRIAN BROWN, AIDE OF CHANGING TIMES | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/2-held-in-pier-loans-dock-watchmen-are-accused-in-150000ayear.html | 2 HELD IN PIER LOANS; Dock Watchmen Are Accused in $150,000-a-Year Racket | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-prods-soviet-on-missing-fliers.html | U. S. PRODS SOVIET ON MISSING FLIERS | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/iandrew-burns-85-of-railways-guide.html | IANDREW BURNS, 85, OF RAILWAYS GUIDE | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/doretta-morrow-in-newrole.html | Doretta Morrow in New-Role | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/21643000-raised-by-nassau-county-at-34947-cost-municipal-issues.html | $21,643,000 Raised By Nassau County At 3.4947% Cost; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/charles-a-feeney.html | CHARLES A. FEENEY | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/4-nordic-nations-back-free-trade-leaders-at-council-talks-urge-west.html | 4 NORDIC NATIONS BACK FREE TRADE; Leaders at Council Talks Urge West Europeans to End Paris Deadlock | True | By Werner Wiskarispecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/jones-laughlin-to-expand.html | Jones & Laughlin to Expand | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/commercial-trust-nj-picks-a-new-president.html | Commercial Trust, N.J., Picks a New President | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bevan-first-in-poll-on-shadow-cabinet.html | BEVAN FIRST IN POLL ON SHADOW CABINET | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/r-o-t-c-panel-gets-chief.html | R. O. T. C. Panel Gets Chief | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/dr-selma-meyer.html | DR. SELMA MEYER | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bullochs-places-notes.html | Bulloch's Places Notes | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/wharton-honors-j-p-grace.html | Wharton Honors J. P. Grace | True | By United Press International. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/assam-border-truce-set.html | Assam Border Truce Set | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/st-peters-names-kennedy.html | St. Peter's Names Kennedy | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/parkway-travel-off-use-of-hutchinson-declines-with-opening-of.html | PARKWAY TRAVEL OFF; Use of Hutchinson Declines With Opening of Thruway | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/pupil-held-in-assault-accused-of-striking-teacher-with-window-pole.html | PUPIL HELD IN ASSAULT; Accused of Striking Teacher With Window Pole in Class | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/tax-agent-testifies-on-becks-finances.html | TAX AGENT TESTIFIES ON BECK'S FINANCES | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/4-demand-overhaul-of-fairfield-g-o-p.html | 4 DEMAND OVERHAUL OF FAIRFIELD G. O. P. | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/british-industry-woos-employes-with-a-plan-to-share-ownership.html | British Industry Woos Employes With a Plan to Share Ownership | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/teamsters-used-in-barber-dispute-ousted-unionist-tells-senate-group.html | TEAMSTERS USED IN BARBER DISPUTE; Ousted Unionist Tells Senate Group Beck Intervened in 1956 Waldorf Strike | True | By Allen Druryspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rockefeller-set-to-quit-business-post-in-venezuelan-concern-is-one.html | ROCKEFELLER SET TO QUIT BUSINESS; Post in Venezuelan Concern Is One of His Last in Private Industry | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/norman-bingham-lawyer-dead-at-86-former-head-of-boston-bar.html | Norman Bingham, Lawyer, Dead at 86; Former Head of Boston Bar Association | True | Special to The New York Times, | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/a-o-trostel-3d-officer-fiance-of-miss-gundry-army-lieutenant-and-a.html | A. O. Trostel 3d, Officer, Fiance Of Miss Gundry; Army Lieutenant and a Graduate of Vassar Will Be Married | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/members-net-free-reserves-climbed-146-million-to-193-million-in.html | Members' Net Free Reserves Climbed 146 Million to 193 Million in Week | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/marine-offer-to-let-austin-wear-a-cast-refused-by-rutgers.html | Marine Offer to Let Austin Wear a Cast Refused by Rutgers | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/all-cocoa-prices-rise-days-limit-futures-up-1-cent-a-pound-in-light.html | ALL COCOA PRICES RISE DAY'S LIMIT; Futures Up 1 Cent a Pound in Light Trading -- Most Other Commodities Off | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-issues-a-call-for-82-inventions-asks-publics-ideas-to-solve.html | U. S. ISSUES A CALL FOR 82 INVENTIONS; Asks Public's Ideas to Solve Problems That Still Elude Pentagon's Scientists | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/sarah-lawrence-again-under-fire-legion-renews-its-attack-on-college.html | SARAH LAWRENCE AGAIN UNDER FIRE; Legion Renews Its Attack on College Over Hiring 'Leftist' -- Dr. Taylor Retorts | True | By Merrill Folsomspecial To The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/unsalaried-teachers.html | Unsalaried Teachers | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/alaskan-is-made-a-general.html | Alaskan Is Made a General | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mrs-george-kaufmann.html | MRS. GEORGE KAUFMANN | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/jordan-cost-to-british-set.html | Jordan Cost to British Set | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/papal-stand-cited-catholic-bishops-seek-negro-gains.html | Papal Stand Cited; CATHOLIC BISHOPS SEEK NEGRO GAINS | True | By John W. Finneyspecial To The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/food-news-restaurants-get-smaller.html | Food News: Restaurants Get Smaller | True | By Craig Claiborne | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/no-french-comment.html | No French Comment | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/peak-yule-sales-predicted-in-58-industrial-conference-board-told.html | PEAK YULE SALES PREDICTED IN '58; Industrial Conference Board Told Big Stores Will Carry Advances Into 1959 AUTO GAINS FORESEEN Romney Says Market Will Be Stronger Next Year -- Rail Aide Optimistic | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/italian-floods-kill-9-27-injured-after-two-days-of-wintry-rains.html | ITALIAN FLOODS KILL 9; 27 Injured After Two Days of Wintry Rains | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/harriman-drops-3state-transit-in-view-of-his-defeat-he-says.html | HARRIMAN DROPS 3-STATE TRANSIT; In View of His Defeat, He Says, Successor Should Take Over Problem WON'T CALL GOVERNORS When Rockefeller Will Act Is Uncertain, but He Has Voiced Deep Concern | True | By Clayton Knowles | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/attendant-held-in-shooting.html | Attendant Held in Shooting | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/airline-receives-60-strike-threat-flight-engineers-assail-pact-of.html | AIRLINE RECEIVES '60 STRIKE THREAT; Flight Engineers Assail Pact of Eastern and Pilots on Jet Personnel Ruling | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/miss-van-law-william-ross-jr-engaged-to-wed-alumna-of-mcgill-is.html | Miss Van Law, William Ross Jr. Engaged to Wed; Alumna of McGill Is Fiancee of Graduate Student There | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/sketch-aids-in-arrest-brooklyn-man-held-in-attack-on-girl-art.html | SKETCH AIDS IN ARREST; Brooklyn Man Held in Attack on Girl Art Student, 15 | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/insurance-urged-in-mental-cases-state-legislative-unit-asked-to.html | INSURANCE URGED IN MENTAL CASES; State Legislative Unit Asked to Consider Law to Make Coverage Available | | By Emma Harrisonspecial to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/vanguard-beep-lights-chicagos-state-street.html | Vanguard Beep Lights Chicago's State Street | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/sales-rose-2-in-this-area.html | Sales Rose 2% in This Area | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/strauss-takes-oath-former-aec-head-sworn-in-as-commerce-secretary.html | STRAUSS TAKES OATH; Former A.E.C. Head Sworn In as Commerce Secretary | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/text-of-catholic-bishops-call-for-action-on-negro-rights.html | Text of Catholic Bishops' Call for Action on Negro Rights | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/jury-will-study-3-negroes-arrest-rogers-orders-investigation-of.html | JURY WILL STUDY 3 NEGROES' ARREST; Rogers Orders Investigation of Detention of Ministers in Birmingham Bus Case Rogers Orders U. S. Jury to Study Arrest of 3 Negroes in Alabama | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bandits-in-sicily-seize-l-i-visitor-wife-reports-demand-for-ransom.html | BANDITS IN SICILY SEIZE L. I. VISITOR; Wife Reports Demand for Ransom of $8,000 for Copiague Man, 72 | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/becu-states-in-hamburg-that-strike-action-by-unions-will-not-be.html | Becu States in Hamburg That Strike Action by Unions Will Not Be Delayed | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/erie-meter-chief-named.html | Erie Meter Chief Named | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/maurce-martens.html | MAURICE MARTENS | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/railroad-raises-its-dividend-rate-gulf-mobile-ohio-returns-to.html | RAILROAD RAISES ITS DIVIDEND RATE; Gulf, Mobile, Ohio Returns to 50-Cent Quarterly Payment of 1957 COMPANIES TAKE DIVIDEND ACTION | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mme-henri-matisse.html | MME. HENRI MATISSE | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/capital-says-talks-with-union-are-off.html | CAPITAL SAYS TALKS WITH UNION ARE OFF | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mrs-john-j-hayes.html | MRS, JOHN J, HAYES | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/100-spending-rise-urged-for-schools.html | 100% SPENDING RISE URGED FOR SCHOOLS | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/federalists-win-in-rhodesia-vote.html | Federalists Win in Rhodesia Vote | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/williams-seniors-seek-4th-crown-streak-on-little-3-gridirons-begun.html | Williams Seniors Seek 4th Crown; Streak on Little 3 Gridirons Begun by Freshmen in '55 | True | By Joseph M. Sheehanspecial to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rail-issue-on-market-6690000-certificates-of-norfolk-western.html | RAIL ISSUE ON MARKET; $6,690,000 Certificates of Norfolk & Western Offered | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/sugar-quota-increased-u-s-raises-limit-for-cuba-as-crop-here-is.html | SUGAR QUOTA INCREASED; U. S. Raises Limit for Cuba as Crop Here Is Short | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/detectives-on-raid-raided-by-police.html | DETECTIVES ON RAID RAIDED BY POLICE | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/khrushchev-ranks-bulganin-with-foes-khrushchev-mentions-bulganin.html | Khrushchev Ranks Bulganin With Foes; Khrushchev Mentions Bulganin With Enemies for the First Time | | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/physician-examines-norris.html | Physician Examines Norris | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/byrd-is-adamant-on-school-stand-senator-upholds-virginias.html | BYRD IS ADAMANT ON SCHOOL STAND; Senator Upholds Virginia's Anti-Integration Laws as Others Plan Retreat | | By John D. Morrisspecial To The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/2-awards-honor-volunteer-work-lane-bryant-prizes-given-to.html | 2 AWARDS HONOR VOLUNTEER WORK; Lane Bryant Prizes Given to Establisher of Libraries and Citizens' Group | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/24-million-facelifting-plan-approved-by-norwalk-council.html | 24 Million 'Face-Lifting' Plan Approved by Norwalk Council | | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/szabo-wade-draw-in-tel-aviv-chess.html | SZABO, WADE DRAW IN TEL AVIV CHESS | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/49ers-release-marv-matusak.html | 49ers Release Marv Matusak | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/star-pacer-withdrawn-shadow-wave-lame-out-of-rich-coast-race.html | STAR PACER WITHDRAWN; Shadow Wave, Lame, Out of Rich Coast Race Tomorrow | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/coed-law-student-dies-in-road-crash.html | CO-ED LAW STUDENT DIES IN ROAD CRASH | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/hughes-wieber.html | Hughes -- Wieber | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/research-spending-rises.html | Research Spending Rises | True | Special to The New York Times | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/official-replies.html | Official Replies | | Special to The New York Times | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/anderson-gains-final-will-face-emerson-for-title-in-south.html | ANDERSON GAINS FINAL; Will Face Emerson for Title in South Australian Tennis | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/new-plant-will-make-sturdy-board-from-chips.html | New Plant Will Make Sturdy Board From Chips | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/3-texas-railways-win-rise.html | 3 Texas Railways Win Rise | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/pocketed-coats-mark-ski-gear.html | Pocketed Coats Mark Ski Gear | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/fordham-law-chair-filled.html | Fordham Law Chair Filled | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/jury-inquiry-barred-lawyer-for-utica-residents-balked-by-state.html | JURY INQUIRY BARRED; Lawyer for Utica Residents Balked by State Judge | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-chides-khrushchev.html | U. S. Chides Khrushchev | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/film-industry-upheld-withholding-of-movies-after-first-runs-ruled.html | FILM INDUSTRY UPHELD; Withholding of Movies After First Runs Ruled Legal | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/always-cover-yeast-dough.html | Always Cover Yeast Dough | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/gang-leader-given-20-years-in-slaying.html | GANG LEADER GIVEN 20 YEARS IN SLAYING | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/state-tax-due-soon-midnight-tomorrow-deadline-for-third-57.html | STATE TAX DUE SOON; Midnight Tomorrow Deadline for Third '57 Installment | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bolivian-aides-arrested.html | Bolivian Aides Arrested | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/elizabethan-play-due-dec-4.html | Elizabethan Play Due Dec. 4 | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/austria-registers-25000000-bonds-to-be-offered-in-united-states.html | Austria Registers $25,000,000 Bonds To Be Offered in United States Market | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/blood-gifts-slated-navy-yard-workers-among-those-to-donate-today.html | BLOOD GIFTS SLATED; Navy Yard Workers Among Those to Donate Today | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/treasury-is-undecided-on-seeking-tax-rise.html | Treasury Is Undecided On Seeking Tax Rise | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/columbia-gas-net-rose-276-in-year.html | COLUMBIA GAS NET ROSE 27.6% IN YEAR | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mary-m-alexander-becomes-affianced.html | Mary M. Alexander Becomes Affianced | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/michigan-slates-elliott-as-coach-backfield-aide-reportedly-will.html | MICHIGAN SLATES ELLIOTT AS COACH; Backfield Aide Reportedly Will Succeed Oosterbaan at Football Helm Jan. 1 | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/voting-on-amendments.html | Voting on Amendments | True | MICHAEL WALPIN | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/princeton-eyes-title.html | Princeton Eyes Title | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rifle-shot-misses-deer-but-knife-finds-mark.html | Rifle Shot Misses Deer But Knife Finds Mark | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/jersey-utility-plans-issue.html | Jersey Utility Plans Issue | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/market-declines-in-active-trading-index-drops-125-to-35252-as.html | MARKET DECLINES IN ACTIVE TRADING; Index Drops 1.25 to 352.52 as Volume Tops 4 Million -- Steels, Metals Ease PFIZER UP 3 3/4 POINTS American Motors Rises 1 7/8 on Hint of a Dividend -- J. I. Case Climbs 1 5/8 MARKET DECLINES IN ACTIVE TRADING | True | By Burton Crane | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/illinois-jobless-roll-rises.html | Illinois Jobless Roll Rises | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bank-clearings-rise-weeks-check-transactions-in-u-s-4-above-57.html | BANK CLEARINGS RISE; Week's Check Transactions in U. S. .4% Above '57 Level | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/columbia-club-wins-defeats-brown-club-50-in-squash-racquets-test.html | COLUMBIA CLUB WINS; Defeats Brown Club, 5-0, in Squash Racquets Test | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/son-to-mrs-millspaugh.html | Son to Mrs. Millspaugh | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/arabs-back-omans-complaint.html | Arabs Back Oman's Complaint | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/city-seeks-3d-major-baseball-league-committee-gives-up-hope-for.html | City Seeks 3d Major Baseball League; Committee Gives Up Hope for National Group's Return City Seeks 3d Major League, Gives Up on National's Return | True | By John Drebinger | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mediators-act-at-chrysler.html | Mediators Act at Chrysler | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/to-provide-thanksgiving-cheer.html | To Provide Thanksgiving Cheer | True | HARCOURT AMORY | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/wartime-artist-found-dead.html | Wartime Artist Found Dead | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/business-loans-up-here-in-week-metal-companies-reversing-trend-take.html | BUSINESS LOANS UP HERE IN WEEK; Metal Companies, Reversing Trend, Take Major Part of 60-Million Rise | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rosburg-69-leads-on-havana-links-snead-ford-marty-furgol-card-70s.html | ROSBURG 69 LEADS ON HAVANA LINKS; Snead, Ford, Marty Furgol Card 70's as Winds of 30 M.P.H. Hamper Play | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/knight-leads-gardena-open.html | Knight Leads Gardena Open | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/nancy-berger-fiancee-of-jonathan-altschuler.html | Nancy Berger Fiancee Of Jonathan Altschuler | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/new-warehouse-begun-ground-broken-in-bronx-for-chain-store-building.html | NEW WAREHOUSE BEGUN; Ground Broken in Bronx for Chain Store Building | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/soviet-papers-give-laurel-casual-line.html | SOVIET PAPERS GIVE LAUREL CASUAL LINE | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/illinois-vote-tested-democrat-who-lost-house-race-invokes-new-law.html | ILLINOIS VOTE TESTED; Democrat Who Lost House Race Invokes New Law | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/crime-conclave-still-a-mystery-apalachin-gathering-baffles-police-a.html | CRIME CONCLAVE STILL A MYSTERY; Apalachin Gathering Baffles Police After Round-Up of 57 Hoodlums Year Ago | True | By Ira Henry Freeman | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/melroy-asserts-u-s-is-recasting-global-strategy-says-allies-ground.html | M'ELROY ASSERTS U. S. IS RECASTING GLOBAL STRATEGY; Says Allies' Ground Forces Will Be Built Up -- Army and Marines Face Cut McElroy Says U. S. Is Recasting Global Strategy to Check Reds | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/this-new-dimension.html | 'This New Dimension' | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/queens-to-get-college-2year-community-school-approved-by-state.html | QUEENS TO GET COLLEGE; 2-Year Community School Approved by State | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/sidelights-more-cars-due-to-clog-roads.html | Sidelights; More Cars Due to Clog Roads | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/doctors-to-study-radium-painters-to-check-exwatchmakers-for-effects.html | DOCTORS TO STUDY RADIUM PAINTERS; To Check Ex-Watchmakers for Effects of Radiation Over 40-Year Period | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/red-cross-names-head-of-59-city-fund-drive.html | Red Cross Names Head Of '59 City Fund Drive | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rail-bridge-to-get-new-safety-device.html | RAIL BRIDGE TO GET NEW SAFETY DEVICE | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/lumber-output-up-index-is-revised.html | LUMBER OUTPUT UP; INDEX IS REVISED | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/29-french-canvases-on-sale.html | 29 French Canvases on Sale | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mighel-mwhite-irish-diplomat-75-former-minister-to-us-and-italy.html | MIGHEL M-'.WHITE, IRISH DIPLOMAT, 75; Former Minister to U.S. and Italy Dies--Delegate to the League of NatiOns | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/kirk-cautions-west-to-aid-poor-nations.html | KIRK CAUTIONS WEST TO AID POOR NATIONS | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/nations-inventories-of-gasoline-rose-and-crude-oil-imports-fell.html | Nation's Inventories of Gasoline Rose And Crude Oil Imports Fell Last Week; GASOLINE STOCKS ROSE IN THE WEEK | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/woman-on-relief-indicted-as-cheat.html | WOMAN ON RELIEF INDICTED AS CHEAT | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/slavery-in-china-scored-by-dulles-secretary-contrasts-free-and.html | 'SLAVERY' IN CHINA SCORED BY DULLES; Secretary Contrasts Free and Communist Efforts in Asian Development | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/tribute-to-mrs-fisher.html | Tribute to Mrs. Fisher | True | MARGARET HALSEY | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/giant-defender-to-shadow-tracy-linebacker-told-to-watch-steelers.html | Giant Defender to 'Shadow' Tracy; Linebacker Told to Watch Steelers' Ace Receiver | True | By Howard M. Tuckner | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/new-puzzle-cited-in-tumor-surgery-cancer-cells-in-blood-flee-with.html | NEW PUZZLE CITED IN TUMOR SURGERY; Cancer Cells in Blood Flee With Shock of Operation, Woman Scientist Finds | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/james-richards.html | JAMES RiCHARDS | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-panel-studies-humane-slaughter.html | U. S. PANEL STUDIES HUMANE SLAUGHTER | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/la-guardias-life-slated-for-stage-fiorello-musical-by-bock-and.html | LA GUARDIA'S LIFE SLATED FOR STAGE; 'Fiorello,' Musical by Bock and Weidman, Set for '59 -- Kipness Lists Show | True | By Sam Zolotow | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mrs-feinstein-has-daughter.html | Mrs. Feinstein Has Daughter | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/buying-of-rivals-in-tv-case-scored-wolverton-assails-winners-of.html | 'BUYING' OF RIVALS IN TV CASE SCORED; Wolverton Assails Winners of Pittsburgh Channel -- Practice Is Defended | True | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/wire-rate-rise-sought-western-union-asks-for-15-teleprinter.html | WIRE RATE RISE SOUGHT; Western Union Asks for 15% Teleprinter Increase | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/study-of-mars-delayed.html | Study of Mars Delayed | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/another-vote-on-korea.html | Another Vote on Korea | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/hospital-fund-lists-aid.html | Hospital Fund Lists Aid | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/social-science-medals-given-to-hoover-and-3-others.html | Social Science Medals Given to Hoover and 3 Others | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/britain-is-urged-to-buy-art-before-its-too-late.html | Britain Is Urged to Buy Art Before It's Too Late | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/city-economies-queried-warning-issued-that-economies-may-curtail.html | City Economies Queried; Warning Issued That Economies May Curtail Necessary Services | True | ADELE R. LEVY | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-to-increase-produce-barter-more-surplus-to-be-traded-for.html | U. S. TO INCREASE PRODUCE BARTER; More Surplus to Be Traded for Strategic Materials U. S. TO INCREASE PRODUCE BARTER | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/yonkers-taxes-to-rise-59-budget-will-lead-to-real-estate-levy-of.html | YONKERS TAXES TO RISE; '59 Budget Will Lead to Real Estate Levy of $4.538 | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/comment-in-washington.html | Comment in Washington | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/in-the-nation-another-side-of-tolerance-in-voting.html | In The Nation; Another Side of 'Tolerance' in Voting | True | By Arthur Krock | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/khrushchev-support-cited.html | Khrushchev Support Cited | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/lumber-manufacturers-elect.html | Lumber Manufacturers Elect | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/film-role-listed-for-dean-martin-paramount-casts-actor-in-career.html | FILM ROLE LISTED FOR DEAN MARTIN; Paramount Casts Actor in 'Career' for Hal Wallis -- Nominations for Awards | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/appeal-by-protestants-methodist-bishops-reaffirm-backing-of.html | Appeal by Protestants; Methodist Bishops Reaffirm Backing of Integration Ruling | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bankers-trust-promotes-two-aides.html | Bankers Trust Promotes Two Aides | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/most-options-dip-on-cotton-board-old-december-climbs-by-3-points.html | MOST OPTIONS DIP ON COTTON BOARD; Old December Climbs by 3 Points, but All Other Months Fall 2 to 18 | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/red-wings-defeat-bruins-sextet-31.html | RED WINGS DEFEAT BRUINS SEXTET, 3-1 | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/engagement-terminated.html | Engagement Terminated | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/executive-slays-union-orgnizer-cable-company-head-kills-exconvict.html | EXECUTIVE SLAYS UNION ORGANIZER; Cable Company Head Kills Ex-Convict Over Wildcat Strike at Chester, N. Y. Strike Leader Is Slain Upstate EXECUTIVE SLAYS UNION ORGANIZER | | By John W. Stevensspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/to-stop-war-in-algeria-new-political-situation-must-be-created-it.html | To Stop War in Algeria; New Political Situation Must Be Created, It Is Felt | True | M'HAMMED YAZID | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/players-honor-booth-luncheon-marks-actors-125th-birthday-wreath.html | PLAYERS HONOR BOOTH; Luncheon Marks Actor's 125th Birthday -- Wreath Placed | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/paulette-favors-pillbox-in-daytime-hats-shown.html | Paulette Favors Pillbox In Daytime Hats Shown | True | By Agnes Ash | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/trader-horn-12-first-at-yonkers-beats-willis-l-by-2-lengths-in.html | TRADER HORN, 1-2, FIRST AT YONKERS; Beats Willis L. by 2 Lengths in Tune-Up for Rich Trot -- Jessie Colby Third | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mountain-mover-designed-for-dam-and-canal-jobs.html | 'Mountain Mover' Designed for Dam and Canal Jobs | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bigstore-sales-up-2-for-nation-weeks-volume-in-this-area-2-above.html | BIG-STORE SALES UP 2% FOR NATION; Week's Volume in This Area 2% Above 1957, as Was Specialty Shop Trade | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/missile-expert-says-us-gains-on-soviet.html | MISSILE EXPERT SAYS U.S. GAINS ON SOVIET | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/stabilizing-meringue.html | Stabilizing Meringue | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/barnard-girls-turn-russians-seminar-on-education-into-debate-on.html | Barnard Girls Turn Russian's Seminar On Education Into Debate on Pasternak | True | By Edith Evans Asbury | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/wiltwyck-plan-denied-school-told-it-cant-move-to-site-in-yorktown.html | WILTWYCK PLAN DENIED; School Told It Can't Move to Site in Yorktown Heights | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/little-rock-court-blocks-aides-pay.html | LITTLE ROCK COURT BLOCKS AIDE'S PAY | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/ships-architects-open-66th-parley-meeting-to-hear-11-papers.html | SHIPS' ARCHITECTS OPEN 66TH PARLEY; Meeting to Hear 11 Papers, Including Symposium on 'Value Engineering' | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/suit-over-film-on-tv-owners-of-hulots-holiday-seek-to-bar-nbc.html | SUIT OVER FILM ON TV; Owners of 'Hulot's Holiday' Seek to Bar N.B.C. Showing | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/temple-names-track-coach.html | Temple Names Track Coach | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/frick-attacks-sledgehammer-tactics-of-citys-bid-for-new-major-club.html | Frick Attacks 'Sledge-Hammer' Tactics of City's Bid for New Major Club; NEW YORK THREAT OF 'RAIDING' IS HIT Frick Relies on Players to Thwart It -- Rickey Favors Third Major League | | By Louis Effrat | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/hospital-to-benefit-sunday.html | Hospital to Benefit Sunday | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/a-hero-of-bull-run-fetes-71st-regiment-through-fund-he-bequeathed.html | A Hero of Bull Run Fetes 71st Regiment Through Fund He Bequeathed in 1906 | True | By Robert Alden | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/indonesian-to-go-to-moscow.html | Indonesian to Go to Moscow | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/moore-fansler.html | Moore -- Fansler | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/atomic-forum-elects-g-e-aide-as-president.html | Atomic Forum Elects G. E. Aide as President | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/profit-dip-listed-by-plane-maker-north-american-aviation-net-fell.html | PROFIT DIP LISTED BY PLANE MAKER; North American Aviation Net Fell 20.9%, Sales, 27.3% in Year to Sept. 30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/54-car-inspection-next-month.html | '54 Car Inspection Next Month | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/art-nakians-sculpture-exhibition-including-rape-of-lucrece-opens.html | Art: Nakian's Sculpture; Exhibition Including 'Rape of Lucrece' Opens New Stewart-Marean Gallery | True | By Dore Ashton | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/spot-action-for-boulris.html | Spot Action for Boulris | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/john-hearst-diesi-news-executivei-assistant-general-manager-of.html | JOHN HEARST DIES;I NEWS EXECUTIVE; Assistant General Manager of Chain Had Been Head of The Journal Here | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/baptist-group-bars-thrust-at-kennedy.html | BAPTIST GROUP BARS THRUST AT KENNEDY | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/buds-snowball-leads-trial.html | Bud's Snowball Leads Trial | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/textron-acts-again-on-new-acquisition.html | TEXTRON ACTS AGAIN ON NEW ACQUISITION | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/von-karajan-conducts-salzburg-festivals-director-leads-philharmonic.html | VON KARAJAN CONDUCTS; Salzburg Festival's Director Leads Philharmonic Here | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/parley-sees-test-on-poorer-lands-nations-of-colombo-plan-ending.html | PARLEY SEES TEST ON POORER LANDS; Nations of Colombo Plan, Ending Seattle Session, Emphasize Challenge | True | By Lawrence E. Daviesspecial To the New York Times | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/moves-are-mixed-on-london-board-early-rises-are-diluted-by-profit.html | MOVES ARE MIXED ON LONDON BOARD; Early Rises Are Diluted by Profit Taking -- Dollar Equities Are Softer | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/high-court-hears-ring-case-appeal-monopoly-ruling-threatens-tv.html | HIGH COURT HEARS RING CASE APPEAL; Monopoly Ruling Threatens TV Fights, Justices Told -- U. S. Defends Decree | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/city-revenues-up-on-cigarette-tax-treasurer-reports-rise-of-141377.html | CITY REVENUES UP ON CIGARETTE TAX; Treasurer Reports Rise of $141,377 for 4 Months and Cut in Delinquencies | True | By Charles G. Bennett | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/inching-ahead-on-civil-rights.html | Inching Ahead on Civil Rights | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/preferred-stock-issue-northwest-airlines-plans-to-issue-449040.html | PREFERRED STOCK ISSUE; Northwest Airlines Plans to Issue 449,040 Shares | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/exofficial-left-2570827.html | Ex-Official Left $2,570,827 | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/hospital-to-keep-land-state-is-barred-from-taking-white-plains-site.html | HOSPITAL TO KEEP LAND; State Is Barred From Taking White Plains Site for Road | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/the-screen-houseboat-cary-grant-stars-in-film-at-the-capitol.html | The Screen: 'Houseboat'; Cary Grant Stars in Film at the Capitol | True | By Bosley Crowther | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/4th-iraqi-is-doomed-exforeign-chief-convicted-in-syria-invasion.html | 4TH IRAQI IS DOOMED; Ex-Foreign Chief Convicted in Syria Invasion Plot | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/us-chides-mayor-on-blight-spread-wams-of-aid-loss-if-city-fails-to.html | U.S. CHIDES MAYOR ON BLIGHT SPREAD; Wams of Aid Loss if City Fails to Stop New Slums Around Redevelopments JOINT EFFORT WEIGHED Wagner May Pick Top Aide to Coordinate Work of Departments Concerned | True | By Charles Grutzner | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/outer-space-plan-proposed-by-u-s-19-other-nations-back-plea-for-un.html | OUTER SPACE PLAN PROPOSED BY U. S.; 19 Other Nations Back Plea for U.N. Unit to Study Uses for Peace | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/hoffmann-repeated-at-met.html | 'Hoffmann' Repeated at Met | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/commodities-index-steady-at-58-high.html | COMMODITIES INDEX STEADY AT '58 HIGH | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/queens-pupils-get-gifts-from-friends-in-philippines.html | Queens Pupils Get Gifts From Friends in Philippines | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bulgaria-to-merge-collectives.html | Bulgaria to Merge Collectives | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/barbarian-tanforan-victor.html | Barbarian Tanforan Victor | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/store-collecting-tools-for-children-overseas.html | Store Collecting 'Tools' For Children Overseas | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/geralyn-s-costantin-to-wed-in-december.html | Geralyn S. Costantin To Wed in December | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/cards-sign-watkins-back.html | Cards Sign Watkins, Back | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/morse-sees-no-barrier-to-the-transfer-of-shipping-to-runaway.html | Morse Sees No Barrier to the Transfer of Shipping to 'Run-Away' Ensigns | True | By Jacques Nevard | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rise-in-tuition-hit-by-college-heads-93-public-institutions-say.html | RISE IN TUITION HIT BY COLLEGE HEADS; 93 Public Institutions Say Trend Poses a Threat to Equal Opportunity | True | By Loren B. Popespecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/hifi-consultants-seek-to-keep-decor-in-tune.html | Hi-Fi Consultants Seek To Keep Decor in Tune | True | By Rita Reif | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/israel-announces-arab-spy-roundup.html | ISRAEL ANNOUNCES ARAB SPY ROUND-UP | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/texas-oil-nominations-dip.html | Texas Oil Nominations Dip | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/the-problem-is-germany.html | The Problem Is Germany | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/harriman-back-in-albany.html | Harriman Back in Albany | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/sports-of-the-times-fifth-down.html | Sports of The Times; Fifth Down | True | By Arthur Daley | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/buildings-inquiry-summons-20-aides.html | BUILDINGS INQUIRY SUMMONS 20 AIDES | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/christmas-fair-of-brick-church-set-next-week-committees-make-final.html | Christmas Fair Of Brick Church Set Next Week; Committees Make Final Plans for 15th Event Thursday, Friday | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/about-new-york-western-union-helps-clock-company-keep-thousands-of.html | About New York; Western Union Helps Clock Company Keep Thousands of Timepieces True | True | By Meyer Berger | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/westchester-bank-promotes-aide.html | Westchester Bank Promotes Aide | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/burdicks-to-visit-ranch.html | Burdicks to Visit Ranch | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/menzies-would-outlaw-reds.html | Menzies Would Outlaw Reds | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/taiwan-says-spies-permeate-china-son-of-chiang-asserts-his-agents.html | TAIWAN SAYS SPIES PERMEATE CHINA; Son of Chiang Asserts His Agents Recruit Anti-Reds to Aid in a Revolt | True | By Greg MacGregorspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/the-challenge-to-argentina.html | The Challenge to Argentina | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/quemoy-shelling-light-reds-are-believed-to-be-easing-pressure-on.html | QUEMOY SHELLING LIGHT; Reds Are Believed to Be Easing Pressure on Island | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/more-parts-assigned-in-play.html | More Parts Assigned in Play | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/gesell-is-heard-in-recital-here-baritone-presents-program-in-four.html | GESELL IS HEARD IN RECITAL HERE; Baritone Presents Program in Four Languages at Carnegie Recital Hall | True | E.S. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/british-circulation-up-notes-in-use-rose-5424000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 5,424,000 in Week to 2,026,375,000 | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/colon-free-zone-seeks-industry-areas-chief-here-to-enlist.html | COLON FREE ZONE SEEKS INDUSTRY; Area's Chief Here to Enlist Manufacturers Under Tax Incentive Plan | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/dr-john-f-cremens.html | DR. JOHN F. 'CREMENS | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/pearl-river-picked-for-bowl.html | Pearl River Picked for Bowl | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/water-works-sale-approved.html | Water Works Sale Approved | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rozen-alberts.html | Rozen -- Alberts | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/legislator-treated-for-cancer.html | Legislator Treated for Cancer | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/2-malayan-reds-slain-hunted-husband-and-wife-are-killed-by.html | 2 MALAYAN REDS SLAIN; Hunted Husband and Wife Are Killed by Ex-Comrades | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/caracas-games-postponed.html | Caracas Games Postponed | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/silent-woman-sung-beatrice-krebs-takes-role-of-housekeeper-at.html | 'SILENT WOMAN' SUNG; Beatrice Krebs Takes Role of Housekeeper at Center | True | R.P. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/methodist-resolution-on-integration.html | Methodist Resolution on Integration | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/white-sox-wilson-retires-from-game.html | WHITE SOX' WILSON RETIRES FROM GAME | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/credit-card-pact-set-hotel-corporation-will-adopt-american-express.html | CREDIT CARD PACT SET; Hotel Corporation Will Adopt American Express Service | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/theatre-english-fable-hamlet-of-stepney-green-staged-here.html | Theatre: English 'Fable'; 'Hamlet of Stepney Green' Staged Here | True | By Brooks Atkinson | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/board-member-elected-by-western-union-co.html | Board Member Elected By Western Union Co. | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/snommis-triumphs-as-pimlico-opens.html | SNOMMIS TRIUMPHS AS PIMLICO OPENS | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/golf-trial-period-cut-p-g-a-apprenticeship-now-only-four-playing.html | GOLF TRIAL PERIOD CUT; P. G. A. Apprenticeship Now Only Four Playing Years | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rocket-studies-night-radiation.html | Rocket Studies Night Radiation | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/atlas-firing-called-off.html | Atlas Firing Called Off | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/36500-walk-off-harvester-jobs-uaw-strike-hits-15-plants-as-u-s.html | 36,500 WALK OFF HARVESTER JOBS; U.A.W. Strike Hits 15 Plants as U. S. Mediators Fail -- Chrysler Talks Set | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/130000-see-madrid-win-20.html | 130,000 See Madrid Win, 2-0 | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/argentine-defies-demands-he-quit-vice-president-gomez-asks-hearing.html | ARGENTINE DEFIES DEMANDS HE QUIT; Vice President Gomez Asks Hearing on Charge of Plot Against Frondizi | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/lithographs-sold-90-of-the-currier-and-ives-prints-taken-by.html | LITHOGRAPHS SOLD; 90% of the Currier and Ives Prints Taken by Collectors | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/antiwest-bias-laid-to-voice-workers.html | ANTI-WEST BIAS LAID TO 'VOICE' WORKERS | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/speed-raised-on-new-route.html | Speed Raised on New Route | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/gambling-raids-seize-8-5-are-arrested-here-3-in-newark-on-policy.html | GAMBLING RAIDS SEIZE 8; 5 Are Arrested Here, 3 in Newark on Policy Charges | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/communique-on-results-of-colombo-plan-talks.html | Communique on Results of Colombo Plan Talks | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/tv-the-winslow-boy-superior-cast-conveys-deeply-human-situation.html | TV: 'The Winslow Boy'; Superior Cast Conveys Deeply Human Situation Depicted in Rattigan Play | True | By Jack Gould | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/president-amazed-by-stassens-list.html | PRESIDENT AMAZED BY STASSEN'S LIST | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/union-head-overruled-aide-he-ousted-reinstated-by-jewelry-workers.html | UNION HEAD OVERRULED; Aide He Ousted Reinstated by Jewelry Workers' Board | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/deepening-faith-of-jews-forecast-but-bnai-brith-head-warns-orthodox.html | DEEPENING FAITH OF JEWS FORECAST; But B'nai B'rith Head Warns Orthodox Union Against Sectarian 'Splintering' | True | By Irving Spiegelspecial To the New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/hope-rises-in-paris-talks.html | Hope Rises in Paris Talks | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/two-women-slain-in-virginia-home.html | TWO WOMEN SLAIN IN VIRGINIA HOME | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/city-relief-head-goes-before-jury-later-denies-shifting-aide.html | CITY RELIEF HEAD GOES BEFORE JURY; Later Denies Shifting Aide Because of Inquiry 'Leaks' on Welfare Chiseling | True | By James P. McCaffrey | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-sentry-kills-korean.html | U. S. Sentry Kills Korean | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/knicks-five-downs-hawks-for-fourth-victory-in-row-division-leaders.html | Knicks' Five Downs Hawks for Fourth Victory in Row; DIVISION LEADERS SCORE, 119 TO 102 Sears' 27 Points, Selvy's 16 Spark Knicks -- Pistons Halt Lakers, 119-110 | True | By Michael Strauss | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/ghana-lifts-passports-opposition-leaders-restricted-in-the-public.html | GHANA LIFTS PASSPORTS; Opposition Leaders Restricted 'in the Public Interest' | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/advertising-agencies-in-east-and-midwest-merging.html | Advertising Agencies in East and Midwest Merging | True | By Carl Spielvogel | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/poacher-is-indicted-bronx-man-is-charged-with-firstdegree-murder.html | POACHER IS INDICTED; Bronx Man Is Charged With First-Degree Murder | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/grain-losses-cut-by-a-late-upturn-wheat-rye-and-soybeans-up-corn.html | GRAIN LOSSES CUT BY A LATE UPTURN; Wheat, Rye and Soybeans Up, Corn and Oats Off -- Changes Are Small | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/admiralty-group-meets.html | Admiralty Group Meets | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/volcano-on-moon-is-held-unlikely-british-scientists-say-soviet.html | VOLCANO ON MOON IS HELD UNLIKELY; British Scientists Say Soviet Observers Probably Saw Gas Lighted by Rays | True | By John Hillabyspecial To The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/film-actors-unit-backs-tv-group-screen-union-will-support.html | FILM ACTORS UNIT BACKS TV GROUP; Screen Union Will Support Federation of Artists if Strike Develops | True | By Val Adams | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-offers-pact-on-atom-test-ban-draft-presented-in-geneva-ties.html | U. S. OFFERS PACT ON ATOM TEST BAN; Draft Presented in Geneva Ties Outlawing of Blasts to Policing System U. S. OFFERS PACT ON ATOM TEST BAN | True | By Benjamin Wellesspecial To The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/canadian-girl-wins-prize.html | Canadian Girl Wins Prize | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/arms-import-curbs-new-rules-aim-to-prevent-resale-of-foreign-aid.html | ARMS IMPORT CURBS; New Rules Aim to Prevent Resale of Foreign Aid | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/donald-page.html | DONALD PAGE | True | Special to The New York Times | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/cole-bars-part-ins-segregation-housing-chief-says-us-has-no.html | COLE BARS PART INS SEGREGATION; Housing Chief Says U.S. Has No Responsibility to Fight Discrimination in Field | True | By Glenn Fowlerspecial To The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rickey-gives-views.html | Rickey Gives Views | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/james-weir-hawkins.html | JAMES WEIR HAWKINS | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-seeks-more-evidence.html | U. S. Seeks More Evidence | True | | 1986-09-11 | RE0000303232 | B00000742355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/shipping-events-port-site-bought-beards-erie-basin-property.html | SHIPPING EVENTS: PORT SITE BOUGHT; Beard's Erie Basin Property Acquired by Authority -- Isthmian Gets Subsidy | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/philosopher-of-welfare-henry-leo-mccarthy.html | Philosopher of Welfare; Henry Leo McCarthy | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bourguiba-seeking-arms-in-red-lands-bourguiba-seeks-arms-from-reds.html | Bourguiba Seeking Arms in Red Lands; BOURGUIBA SEEKS ARMS FROM REDS | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-seeks-400o00-in-pension-change.html | U. S. SEEKS 400,000 IN PENSION CHANGE | True | | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-14 | 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/us-cardloadings-near-1957-levels-revenue-freight-last-week-totaled.html | U.S. CARDLOADINGS NEAR 1957 LEVELS; Revenue Freight Last Week Totaled 658,086 Units, 2,6% Below a Year Ago | True | Special to The New York Times. | 1986-09-11 | RE0000303232 | B00000742355 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/duvall-gets-67-on-coast.html | Duvall Gets 67 on Coast | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/stassen-says-nixon-led-gop-to-defeat.html | STASSEN SAYS NIXON LED G.O.P. TO DEFEAT | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/waistlines-due-to-return-in-fashions-next-spring.html | Waistlines Due to Return In Fashions Next Spring | True | By Nan Robertson | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/dick-haymes-weds-singer.html | Dick Haymes Weds Singer | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/dealers-directory-bought.html | Dealers Directory Bought | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/power-boat-group-names-hanley-as-convention-opens-in-capital-new.html | Power Boat Group Names Hanley As Convention Opens in Capital; New President Will Be Installed Today -- U. S., Canadian Ruling Bodies to Recognize Each Other's Drivers | True | By Clarence E. Lovejoy special To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/draft-rejections-increased-by-army.html | DRAFT REJECTIONS INCREASED BY ARMY | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/newark-routs-montclair.html | Newark Routs Montclair | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/miss-elizabeth-fox-74-dies-at-ceremony-honoring-public-health.html | Miss Elizabeth Fox, 74, Dies at Ceremony Honoring Public Health Nursing Career | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/city-will-ask-u-s-its-view-on-slums-okeefe-is-named-by-mayor-to.html | CITY WILL ASK U. S. ITS VIEW ON SLUMS; O'Keefe Is Named by Mayor to Investigate Complaint on Spread of Blight COORDINATION SOUGHT Federal Aide Says Failure to Enforce Codes Has Intensified Problem | True | By Charles Grutzner | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/city-preparing-concrete-offer-to-frick-on-a-third-big-league-key.html | City Preparing 'Concrete' Offer to Frick on a Third Big League; KEY ROLE SOUGHT BY COMMISSIONER Shea Promises to Consult Frick When Proposal for New League Is Ready | True | By John Drebinger | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/william-a-hoffman.html | WILLIAM A. HOFFMAN | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/declines-invitation.html | Declines Invitation | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/handcuffing-of-accused-protested.html | Handcuffing of Accused Protested | True | SYDNEY B. ROSS. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-n-assembly-again-urges-korean-unity.html | U. N. ASSEMBLY AGAIN URGES KOREAN UNITY | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-s-mediators-aid-in-chrysler-strike.html | U. S. MEDIATORS AID IN CHRYSLER STRIKE | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/newark-raids-lead-to-inquiry-on-police.html | NEWARK RAIDS LEAD TO INQUIRY ON POLICE | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/motorcade-to-aid-tb-19-cars-to-tour-brooklyn-today-for-yule-seals.html | MOTORCADE TO AID TB; 19 Cars to Tour Brooklyn Today for Yule Seals | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nixon-called-chief-of-california-gop.html | NIXON CALLED CHIEF OF CALIFORNIA G.O.P. | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/explorer-tops-101-million-miles.html | Explorer Tops 101 Million Miles | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/german-gets-high-court-post-special-to-the-new-york-times.html | German Gets High Court Post; Special to The New York Times. | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/us-cites-male-surplus-in-the-young-unmarried.html | U.S. Cites Male Surplus In the Young Unmarried | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/five-princeton-students-head-for-yale-game-aboard-a-tandem-bicycle.html | Five Princeton Students Head for Yale Game Aboard a Tandem Bicycle | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/a-p-bakery-strike-ends-with-a-new-pact.html | A. & P. Bakery Strike Ends With a New Pact | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/moves-are-slight-on-cotton-board-futures-close-1-point-lower-to-3.html | MOVES ARE SLIGHT ON COTTON BOARD; Futures Close 1 Point Lower to 3 Higher -- Liverpool Options Are Mixed | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/the-proceedings-in-the-u-n-yesterday-nov-14-1958.html | The Proceedings In the U. N.; YESTERDAY (Nov. 14, 1958) | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/bank-aide-is-slain-in-queens-holdup-11000-taken-in-richmond-hill-by.html | BANK AIDE IS SLAIN IN QUEENS HOLD-UP; $11,000 Taken in Richmond Hill by 2 Masked Thugs -- Patron Also Wounded Queens Bank Official Killed; Thugs Make Off With $11,000 | | By Alexander Feinberg | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/britain-to-pay-india-funds.html | Britain to Pay India Funds | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mayor-puts-faith-in-welfare-chief-has-complete-confidence-in.html | MAYOR PUTS FAITH IN WELFARE CHIEF; Has 'Complete Confidence' in McCarthy's Work and Conduct Before Jury KAPLAN STUDYING CASE Wagner Confirms That Aide Is Checking Transfer of City Relief Investigator | True | By Charles G. Bennett | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/eddie-schmidt-heads-field-of-13-in-88750-gallant-fox-handicap-today.html | Eddie Schmidt Heads Field of 13 in $88,750 Gallant Fox Handicap Today; SHOEMAKER RIDES TRIPLE AT JAMAICA Meticulous Takes Feature Under Him -- He Will Pilot Eddie Schmidt Today | True | By William R. Conklin | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/toronto-owner-is-ready-to-negotiate-citing-need-for-expansion-of.html | Toronto Owner Is Ready to Negotiate, Citing Need for Expansion of Majors | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/jersey-plant-burns-dust-blast-and-fire-destroy-paper-container.html | JERSEY PLANT BURNS; Dust Blast and Fire Destroy Paper Container Building | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/soviets-sevenyear-plan-covers-wide-range-of-human-endeavor-goals.html | Soviet's Seven-Year Plan Covers Wide Range of Human Endeavor; Goals for 1965 Are Listed for Industry, Agriculture, Welfare and Education -- Major Increases Sought | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nicolet-paper-names-head.html | Nicolet Paper Names Head | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/queen-to-launch-big-tanker-today-frederika-to-name-niarchos-ship.html | QUEEN TO LAUNCH BIG TANKER TODAY; Frederika to Name Niarchos Ship for Princess Sophie in Ceremony at Quincy | True | By George Horne | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/woman-helps-navy-keep-house-clear-of-hulls-and-clay-pigeons.html | Woman Helps Navy Keep House Clear of Hulls and Clay Pigeons | True | By Joseph O. Haffspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/student-rabbi-flies-600-miles-to-pulpit-every-other-week-he-leaves.html | Student Rabbi Flies 600 Miles To Pulpit Every Other Week; He Leaves for South Carolina on Friday and Returns to City on Sunday | True | By John C. Wicklein | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/russians-in-cairo-to-map-aswan-aid.html | RUSSIANS IN CAIRO TO MAP ASWAN AID | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/50000-visit-curleys-bier.html | 50,000 Visit Curley's Bier | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/baghdad-roundup-reported.html | Baghdad Round-Up Reported | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/pope-sees-wyszynski.html | Pope Sees Wyszynski | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/cleanliness-is-the-soul-of-new-ball-bearing-plant.html | Cleanliness Is the Soul of New Ball Bearing Plant | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/associated-products-picks-vice-president.html | Associated Products Picks Vice President | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/tv-macleish-portrait-poet-discusses-play-j-b-and-covers-variety-of.html | TV: MacLeish Portrait; Poet Discusses Play, 'J. B.', and Covers Variety of Subjects on Channel 11 | True | By Jagk Gould | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/princetonyale-and-cornelldartmouth-among-top-football-games-today.html | Princeton-Yale and Cornell-Dartmouth Among Top Football Games Today; TIGERS FAVORED OVER ELI ELEVEN Dartmouth Is Choice Over Cornell -- Oklahoma Faces Missouri for Crown | True | By Allison Danzig | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/rupert-b-daniels.html | RUPERT B. DANIELS | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/west-chester-wins-850.html | West Chester Wins, 85-0 | True | | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/pro-football-studies-draft.html | Pro Football Studies Draft | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/grains-soybeans-are-mostly-down-preference-for-the-nearby-options.html | GRAINS, SOYBEANS ARE MOSTLY DOWN; Preference for the Near-by Options Raises Them as Distant Months Fall | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/the-citys-tax-problem.html | The City's Tax Problem | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/fox-makes-offer-to-mankiewicz-directorproducer-weighing-bid-to.html | FOX MAKES OFFER TO MANKIEWICZ; Director-Producer Weighing Bid to Return to Studio -- Stevens Drops Film | True | By Thomas M. Pryorspecial To The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/unity-in-welfare-proposed-to-jews-but-leader-says-orthodox-judaism.html | UNITY IN WELFARE PROPOSED TO JEWS; But Leader Says Orthodox Judaism Cannot Yield Right to Its Principles | True | By Irving Spiegelspecial To The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/dr-ernst-jolowicz-a-psychiatrist-76.html | DR. ERNST JOLOWICZ, A PSYCHIATRIST, 76 | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/bayer-shoots-a-64-for-139-at-havana-double-eagle-2-helps-set-mark.html | Bayer Shoots a 64 for 139 at Havana; DOUBLE EAGLE 2 HELPS SET MARK Bayer Clips Havana Course Record for Two-Stroke Lead After 36 Holes | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/focus-on-the-underpaid.html | Focus on the Underpaid | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/christmas-shop-talk-miniature-dinosaur-is-among-animals-waiting-to.html | Christmas Shop Talk; Miniature Dinosaur Is Among Animals Waiting to Perch Under the Yule Tree | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/head-of-security-bank-denies-it-is-for-sale.html | Head of Security Bank Denies It Is for Sale | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/four-tires-on-plane-burst.html | Four Tires on Plane Burst | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/seek-to-keep-schools-open.html | Seek to Keep Schools Open | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/carpenters-move-to-quit-aflcio-convention-votes-authority-to-board.html | CARPENTERS MOVE TO QUIT A.F.L.-C.I.O.; Convention Votes Authority to Board, but Hutcheson Denies Aim to Take Step | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/womens-group-at-grace-church-sponsoring-fair-association-will-hold.html | Women's Group At Grace Church Sponsoring Fair; Association Will Hold a Christmas Benefit Event Wednesday | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/bronx-pupils-flee-leaking-gas-main-public-school-70-at-174th-st.html | BRONX PUPILS FLEE LEAKING GAS MAIN; Public School 70 at 174th St. Evacuated After Crane Breaks Weeks Ave. Pipe | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/market-climbs-average-up-162-volume-rises-to-4385780-shares-641.html | MARKET CLIMBS; AVERAGE UP 1.62; Volume Rises to 4,385,780 Shares -- 641 Issues Gain and 355 Show Drops 157 NEW HIGHS, 2 LOWS Sperry Rand Is Most Active, Adding 3/4 -- American Motors Falls 1 1/8 MARKET CLIMBS; AVERAGE UP 1.62 | True | By Burton Crane | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/central-to-close-7-freight-stations.html | CENTRAL TO CLOSE 7 FREIGHT STATIONS | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/alcoa-strike-is-voted-workers-plan-walkout-over-productivity.html | ALCOA STRIKE IS VOTED; Workers Plan Walkout Over Productivity Increase | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/landmark-cafe-doomed-joes-in-brooklyn-is-told-to-vacate-after-5year.html | LANDMARK CAFE DOOMED; Joe's in Brooklyn Is Told to Vacate After 5-Year Fight | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/schweppes-elevates-two.html | Schweppes Elevates Two | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/page-is-captured-by-chief-rainbow-yonkers-victor-pays-18-morris.html | PAGE IS CAPTURED BY CHIEF RAINBOW; Yonkers Victor Pays $18 -- Morris Eden Second and Solid South Third | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/6-city-newswomen-cited-for-reporting.html | 6 CITY NEWSWOMEN CITED FOR REPORTING | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/jobless-testify-on-textile-woes-inform-senators-here-how-many-older.html | JOBLESS TESTIFY ON TEXTILE WOES; Inform Senators Here How Many Older Workers Lost Pay in 4-Year Slump | True | By Ralph Katz | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/7year-plan-prods-russians-to-work-7year-plan-prods-russians-program.html | 7-Year Plan Prods Russians to Work; 7-Year Plan Prods Russians; Program a Political Manifesto | True | By Max Frankelspecial To The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/iowa-in-rose-bowl-conference-champion-will-represent-big-ten.html | IOWA IN ROSE BOWL; Conference Champion Will Represent Big Ten | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/menshikov-in-incident-soviet-envoys-car-is-chased-by-refugees-in.html | MENSHIKOV IN INCIDENT; Soviet Envoy's Car Is Chased by Refugees in Chicago | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/un-to-end-role-in-togoland.html | U.N. to End Role in Togoland | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/exconfederate-is-116-texan-and-another-are-last-of-civil-war.html | EX-CONFEDERATE IS 116; Texan and Another Are Last of Civil War Veterans | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/air-pilots-urge-new-safety-aids-union-asserts-12-accidents-could.html | AIR PILOTS URGE NEW SAFETY AIDS; Union Asserts 12 Accidents Could Have Been Balked by 'Proven' Devices | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/women-will-begin-field-hockey-today.html | WOMEN WILL BEGIN FIELD HOCKEY TODAY | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/music-podium-visitor-herbert-von-karajan-leads-philharmonic.html | Music: Podium Visitor; Herbert von Karajan Leads Philharmonic | True | By Howard Taubman | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/moscow-charges-blackmail.html | Moscow Charges Blackmail | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nixon-is-lauded-by-rockefeller-efforts-to-improve-latin-american.html | NIXON IS LAUDED BY ROCKEFELLER; Efforts to Improve Latin American Relations Cited in Venezuela Interview | True | By Leo Eganspecial To The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/case-praises-nixon-he-takes-issue-with-stassen-on-presidential-race.html | CASE PRAISES NIXON; He Takes Issue With Stassen on Presidential Race | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/golf-group-elects-mrs-c-t-woodford.html | GOLF GROUP ELECTS MRS. C. T. WOODFORD | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/high-schools-sound-dr-conant-reports.html | HIGH SCHOOLS SOUND, DR. CONANT REPORTS | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/stock-tender-extended.html | Stock Tender Extended | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/atlantas-mayor-asks-school-vote-urges-state-to-let-jury-of-people.html | ATLANTA'S MAYOR ASKS SCHOOL VOTE; Urges State to Let 'Jury of People' Guide City Course in Integration Problem | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/william-hooven-61-englewood-banker.html | WILLIAM HOOVEN, 61, ENGLEWOOD BANKER | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/new-treason-trials-set-south-africa-will-divide-91-named-in-first.html | NEW TREASON TRIALS SET; South Africa Will Divide 91 Named in First Indictment | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/argentine-storm-center-alejandro-gomez.html | Argentine Storm Center; Alejandro Gomez | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/ship-boycott-set-by-workers-unit-world-federation-acts-at-hamburg.html | SHIP BOYCOTT SET BY WORKERS UNIT; World Federation Acts at Hamburg Against Use of 'Flags of Convenience' | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/3000000-called-today-of-prayer-presbyterians-set-dec-7-for-racial.html | 3,000,000 CALLED TODAY OF PRAYER; Presbyterians Set Dec. 7 for Racial Petition -- Catholics to Get Overseas Aid Plea | True | By George Dugan | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/jersey-city-to-vote-on-a-charter-study.html | JERSEY CITY TO VOTE ON A CHARTER STUDY | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/denies-killing-warden-bronx-man-pleads-not-guilty-in-putnam-county.html | DENIES KILLING WARDEN; Bronx Man Pleads Not Guilty in Putnam County Killing | True | Special to The New York Times | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/lewis-conger-set-for-revised-role-retail-concern-reorganized-with.html | LEWIS, CONGER SET FOR REVISED ROLE; Retail Concern Reorganized With New Officers, to Pay 25% on Debts in Cash | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/harriman-meets-3-top-democrats-on-partys-policy-sees-wagner-lehman.html | HARRIMAN MEETS 3 TOP DEMOCRATS ON PARTY'S POLICY; Sees Wagner, Lehman and Prendergast -- Insurgents Talk of De Sapio Ouster HARRIMAN MEETS 3 TOP DEMOCRATS | True | By Leonard Ingalls | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/guilty-in-koreans-death.html | Guilty in Korean's Death | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/a-p-editors-elect-ogden-of-providence-journal-is-raised-to.html | A. P. EDITORS ELECT; Ogden of Providence Journal Is Raised to Presidency | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/power-production-declined-in-week.html | POWER PRODUCTION DECLINED IN WEEK | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/sailors-pick-gillespie-he-takes-over-as-chairman-of-atlantic-class.html | SAILORS PICK GILLESPIE; He Takes Over as Chairman of Atlantic Class Association | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/ralph-w-lester.html | RALPH W. LESTER | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mary-l-taylor-becomes-bride-of-w-m-bates-she-is-escorted-by-her.html | Mary L. Taylor Becomes Bride Of W. M. Bates; She Is Escorted by Her Father at Marriage in an Atlanta Church | True | Special to The New York TImeJ, | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/oil-search-set-in-australia.html | Oil Search Set in Australia | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/addressograph-names-industrialist-to-board.html | Addressograph Names Industrialist to Board | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/sailer-denies-pro-charges.html | Sailer Denies Pro Charges | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/phone-union-approves-pact.html | Phone Union Approves Pact | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nebraska-upset-holds-democrat-appears-certain-of-winning.html | NEBRASKA UPSET HOLDS; Democrat Appears Certain of Winning Governorship | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/fuchs-plans-to-go-to-east-germany-fuchs-plans-to-go-to-east-germany.html | Fuchs Plans to Go To East Germany; FUCHS PLANS TO GO TO EAST GERMANY | True | By United Press International. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/reds-begin-purge-in-2-chinese-areas-shantung-governor-ousted.html | REDS BEGIN PURGE IN 2 CHINESE AREAS; Shantung Governor Ousted -- Officials in Manchuria Are Also Under Fire Small Blast Furnaces Aid Production Of Iron in Communist China REDS BEGIN PURGE IN 2 CHINA ZONES | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/julius-klein-head-of-plumbing-firm-68.html | JULIUS KLEIN, HEAD OF PLUMBING FIRM, 68 | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/new-plan-sought-on-europe-trade-french-favor-a-substitute-after.html | NEW PLAN SOUGHT ON EUROPE TRADE; French Favor a Substitute After Turning Down the Proposal of British | True | By Harold Callenderspecial To the New York Times | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/foreign-affairs-the-armys-guerrilla-war-against-de-gaulle.html | Foreign Affairs; The Army's Guerrilla War Against de Gaulle | True | By C. L. Sulzberger | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/operator-takes-bronx-buildings-2-apartment-houses-on-e-139th-st.html | OPERATOR TAKES BRONX BUILDINGS; 2 Apartment Houses on E. 139th St. Sold -- Estate Disposes of Taxpayer | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/lebanese-is-chosen-antioch-patriarch.html | LEBANESE IS CHOSEN ANTIOCH PATRIARCH | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/church-plan-adopted-50-welfare-workers-will-be-trained-for-council.html | CHURCH PLAN ADOPTED; 50 Welfare Workers Will Be Trained for Council Jobs | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/medical-students-up-29473-total-is-a-record-more-doctors-held-need.html | MEDICAL STUDENTS UP; 29,473 Total Is a Record -- More Doctors Held Need | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/new-south-wales-scores-241.html | New South Wales Scores 241 | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/heavy-building-deals-are-topping-57-by-6.html | Heavy Building Deals Are Topping'57 by 6% | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-6-no-title.html | Article 6 — No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/rangers-to-meet-bruins-in-garden-new-york-sextet-will-seek-third.html | RANGERS TO MEET BRUINS IN GARDEN; New York Sextet Will Seek Third Triumph in Row in League Game Tonight | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/boston-u-cubs-score-2-robichaud-touchdowns-help-rout-army-plebes.html | BOSTON U. CUBS SCORE; 2 Robichaud Touchdowns Help Rout Army Plebes, 31-6 | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/rumson-garden-club-plans-tour-thursday.html | Rumson Garden Club Plans Tour Thursday | True | | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/war-risk-insurance-cut.html | War Risk Insurance Cut | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/opening-of-toronto-horse-show-brings-out-farm-animals-too.html | Opening of Toronto Horse Show Brings Out Farm Animals, Too | | By John Rendelspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/lawyer-is-cochairman-of-realty-board-group.html | Lawyer Is Co-Chairman Of Realty Board Group | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/james-m-beauchamp.html | JAMES M. BEAUCHAMP | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/prince-of-wales-is-10.html | Prince of Wales Is 10 | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/blood-gifts-in-bronx-2-knights-of-columbus-units-will-donate-today.html | BLOOD GIFTS IN BRONX; 2 Knights of Columbus Units Will Donate Today | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/un-urged-to-set-up-own-radio-system.html | U.N. URGED TO SET UP OWN RADIO SYSTEM | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/president-scored-on-missiles-report.html | PRESIDENT SCORED ON MISSILES REPORT | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mrs-marcus-goldsmith.html | MRS. MARCUS GOLDSMITH | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/commodities-decline-index-fell-to-881-thursday-from-883-on.html | COMMODITIES DECLINE; Index Fell to 88.1 Thursday From 88.3 on Wednesday | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/belgrade-hails-u-s-singer.html | Belgrade Hails U. S. Singer | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/captives-end-hunger-strike.html | Captives End Hunger Strike | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/strikes-cutting-output-of-automobile-industry.html | Strikes Cutting Output Of Automobile Industry | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/wellesley-club-fete-today.html | Wellesley Club Fete Today | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/executive-to-ask-for-bill-in-killing.html | EXECUTIVE TO ASK FOR BILL IN KILLING | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/william-m-braucher.html | WILLIAM M. BRAUCHER | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/waterfront-agreement.html | Waterfront Agreement | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/foams-used-in-airport-fire.html | Foams Used in Airport Fire | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/2-on-school-board-back-rubber-hose-to-punish-pupils.html | 2 on School Board Back Rubber Hose To Punish Pupils | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/slayton-setzer.html | Slayton -- Setzer | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/teachers-group-asks-rise.html | Teachers Group Asks Rise | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/president-plans-a-rest-hopes-to-golf-in-augusta-but-no-date-has.html | PRESIDENT PLANS A REST; Hopes to Golf in Augusta, but No Date Has Been Set | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/art-concrete-reverie-odilon-redons-work-on-exhibition-here.html | Art: Concrete Reverie; Odilon Redon's Work on Exhibition Here | | By Dore Ashton | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/beck-vows-silence-on-political-favors.html | BECK VOWS SILENCE ON POLITICAL FAVORS | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/malaya-to-get-brunei-loan.html | Malaya to Get Brunei Loan | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/army-150s-win-4812-princeton-lightweight-eleven-suffers-first-1958.html | ARMY 150'S WIN, 48-12; Princeton Lightweight Eleven Suffers First 1958 Loss | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/30th-year-of-st-martins.html | 30th Year of St. Martin's | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/modern-jazz-quartet-is-heard-in-concert-at-nonagon-gallery.html | Modern Jazz Quartet Is Heard In Concert at Nonagon Gallery | True | JOHN S. WILSON. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/atomicwar-garb-is-exhibited-here-sailors-model-clothing-to-protect.html | ATOMIC-WAR GARB IS EXHIBITED HERE; Sailors Model Clothing to Protect Against Poison, Radiation and Cold | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-s-to-shift-japan-command.html | U. S. to Shift Japan Command | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mel-ott-and-wife-are-critically-hurt-in-auto-accident-that-kills-a.html | Mel Ott and Wife Are Critically Hurt In Auto Accident That Kills a Man | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/beame-says-city-needs-135-million-in-new-revenues-budget-director.html | BEAME SAYS CITY NEEDS 135 MILLION IN NEW REVENUES; Budget Director Hints at More Taxes and Suggests Bet Levy as 'Painless' PAY RISES A BIG FACTOR Gerosa, Scoring Huge City Debt, Says Planning Body Is 'Over-Ambitious' $135,000,000 RISE IN CITY COSTS SEEN | True | By Paul Crowell | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/hungarian-farms-cling-to-old-ways-two-5year-plans-fail-to-modernize.html | HUNGARIAN FARMS CLING TO OLD WAYS; Two 5-Year Plans Fail to Modernize Agriculture and Mode of Living | True | By M. S. Handlerspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/bruins-send-yackel-to-farm.html | Bruins Send Yackel to Farm | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/gottlieb-hill.html | Gottlieb -- Hill | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/woman-physician-is-cited.html | Woman Physician Is Cited | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/daniel-rhoads-to-wed-mrs-thomas-b-ringe.html | Daniel Rhoads to Wed Mrs. Thomas B. Ringe | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/robert-h-norton.html | ROBERT H. NORTON | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/a-suspect-is-held-in-double-slaying.html | A SUSPECT IS HELD IN DOUBLE SLAYING | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/luncheon-slated-thursday-to-aid-migrant-worker-panel-on-farm-labor.html | Luncheon Slated Thursday to Aid Migrant Worker; Panel on Farm Labor to Be Held by Division of Church Council | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/euratom-to-set-up-a-research-center.html | EURATOM TO SET UP A RESEARCH CENTER | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/elt-to-do-summer-house.html | E.L.T. to Do 'Summer House' | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/unitas-tests-rib-brace-passes-and-runs-as-colts-prepare-for-bears.html | UNITAS TESTS RIB BRACE; Passes and Runs as Colts Prepare for Bears | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/anthony-defeats-ray-in-bout-here-new-york-boxer-is-victor-by.html | ANTHONY DEFEATS RAY IN BOUT HERE; New York Boxer Is Victor by Unanimous Decision, but Fans Boo Verdict | True | By Deane McGowen | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/production-rate-again-shows-rise-october-industrial-level-advanced.html | PRODUCTION RATE AGAIN SHOWS RISE; October Industrial Level Advanced 1 Point to 138, Reserve Reports STRIKES CUT THE GAIN But Unemployment Claims Fell -- Housing Starts Best in 3 Years | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/allies-reassured-u-s-stands-firm-on-missile-policy-state-department.html | ALLIES REASSURED U. S. STANDS FIRM ON MISSILE POLICY; State Department Declares No Basic Defense Change Was Set by McElroy ALLIES REASSURED ON MISSILE POLICY | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/red-china-role-urged-by-unesco-director.html | Red China Role Urged By UNESCO Director | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/city-investigators-tour-queens-slums.html | CITY INVESTIGATORS TOUR QUEENS SLUMS | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/aide-of-adenauer-assailed-by-foes-schaeffer-justice-minister-paid.html | AIDE OF ADENAUER ASSAILED BY FOES; Schaeffer, Justice Minister, Paid 1956 Call on Soviet Envoy in East Berlin | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-s-pension-chief-accepts-deanship-schottland-to-leave-social.html | U. S. PENSION CHIEF ACCEPTS DEANSHIP; Schottland to Leave Social Security Office for New Brandeis Graduate Unit | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/state-loses-a-test-on-tuscarora-land-state-loses-test-on-indians.html | State Loses a Test On Tuscarora Land; STATE LOSES TEST ON INDIANS' LAND | True | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/leo-oneil-head-of-brooklyn-bank-chairman-of-east-savings.html | LEO O'NEIL, HEAD OF BROOKLYN BANK; Chairman of East Savings Institution Is Dead -- Was President for 16 Years | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/czechoslovakias-fate-role-of-benes-declared-secondary-to-existing.html | Czechoslovakia's Fate; Role of Benes Declared Secondary to Existing World Situation | True | FRANCIS S. WAGNER. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/science-survey-asked-u-n-assembly-votes-inquiry-into-research.html | SCIENCE SURVEY ASKED; U. N. Assembly Votes Inquiry Into Research Activities | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/ghana-denies-curb-says-she-will-not-deprive-opposition-of-passports.html | GHANA DENIES CURB; Says She Will Not Deprive Opposition of Passports | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mrs-eisenhower-is-62-celebrates-day-with-family-party-at-white.html | MRS. EISENHOWER IS 62; Celebrates Day With Family Party at White House | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/race-in-algeria-stays-onesided-candidates-of-the-europeans-who.html | RACE IN ALGERIA STAYS ONE-SIDED; Candidates of the Europeans Who Staged May 13 Rising Have Virtual Monopoly | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/brunswick-prep-victor.html | Brunswick Prep Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/clear-room-for-a-party-expert-says.html | Clear Room For A Party, Expert Says | True | By Rita Reif | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/woman-slain-in-bronx-knifed-while-climbing-stairs-to-5thfloor.html | WOMAN SLAIN IN BRONX; Knifed While Climbing Stairs to 5th-Floor Apartment | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/british-jets-operating-airline-formally-begins-its-service-to-u-s.html | BRITISH JETS OPERATING; Airline Formally Begins Its Service to U. S. | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/hoffa-obeys-court-bars-locals-voting.html | HOFFA OBEYS COURT; BARS LOCAL'S VOTING | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mosler-safe-promotes-high-official-for-sales.html | Mosler Safe Promotes High Official for Sales | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/maryland-victor-over-miami-2614-forbes-gets-3-touchdowns-and.html | MARYLAND VICTOR OVER MIAMI, 26-14; Forbes Gets 3 Touchdowns and Scarbath Engineers Drives for Terrapins | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/russians-detain-three-u-s-trucks-in-berlin-dispute-hold-military.html | RUSSIANS DETAIN THREE U. S. TRUCKS IN BERLIN DISPUTE; Hold Military Vehicles With Drivers for 8 Hours When Inspection Is Resisted TRIP TO WEST BLOCKED Three Powers Issue New Orders Barring Checks by East German Guards RUSSIANS DETAIN THREE U. S. TRUCKS | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/antique-fair-opens-monday.html | Antique Fair Opens Monday | True | Special to The New York Times | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/canadian-reaction-cautious.html | Canadian Reaction Cautious | True | By Tania Longspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/poly-prep-downs-horace-mann-190-gains-ivy-prep-league-lead-trinity.html | POLY PREP DOWNS HORACE MANN, 19-0; Gains Ivy Prep League Lead -- Trinity, Newark Academy Elevens Are Victors | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/legislation-is-endorsed.html | Legislation Is Endorsed | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/fan-ball-held-at-plaza-helps-fight-on-cancer-ninth-annual-event-is.html | Fan Ball, Held At Plaza, Helps Fight on Cancer; Ninth Annual Event Is Benefit for Children's Fund of America | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/archbishop-going-to-chicago.html | Archbishop Going to Chicago | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/title-changes-hands-cumberland-gets-cooperative-on-62d-st-from.html | TITLE CHANGES HANDS; Cumberland Gets Cooperative on 62d St. From Builder | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-n-to-finance-force-assembly-keeps-emergency-unit-on-temporary.html | U. N. To FINANCE FORCE; Assembly Keeps Emergency Unit on Temporary Basis | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nuclear-submarines-are-held-too-costly-for-commercial-use.html | Nuclear Submarines Are Held Too Costly for Commercial Use | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/ah-higginson-82-sportsman-dies-former-head-of-foxhounds-unit-in-bay.html | A.H. HIGGINSON, 82, SPORTSMAN, DIES; Former Head of Foxhounds Unit in Bay State Wrote Three Books on Subject | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/whooping-cranes-total-38.html | Whooping Cranes Total 38 | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/cypriote-prelate-plans-plea-to-u-n.html | CYPRIOTE PRELATE PLANS PLEA TO U. N. | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nordics-for-trade-area.html | Nordics for Trade Area | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/slur-by-macmillan-charged-by-czechs.html | SLUR BY MACMILLAN CHARGED BY CZECHS | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/text-of-defense-statement-special-to-the-new-york-times.html | Text of Defense Statement; Special to The New York Times. | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/observance-of-veterans-day.html | Observance of Veterans Day | True | THOMAS G. MORGANSEN. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/refugee-head-renamed-lindt-elected-commissioner-by-acclamation-at-u.html | REFUGEE HEAD RENAMED; Lindt Elected Commissioner by Acclamation at U. N. | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/primary-markets-advance-further-index-rose-01-in-week-to-1188-of.html | PRIMARY MARKETS ADVANCE FURTHER; Index Rose 0.1% in Week to 118.8 % of 1947-49 Level -- 3 Chief Groups Up | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/chiefs-defeat-ravens-2913.html | Chiefs Defeat Ravens, 29-13 | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/deals-in-brooklyn-2-apartments-are-sold-and-a-warehouse-is-leased.html | DEALS IN BROOKLYN; 2 Apartments Are Sold and a Warehouse Is Leased | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/wigglesworth-an-envoy.html | Wigglesworth an Envoy | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/new-shade-of-lipstick-is-termed-a-true-red.html | New Shade of Lipstick Is Termed a True Red | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/offerings-and-yields-of-municipal-issues-friday-nov-14-1958.html | Offerings and Yields Of Municipal Issues; Friday, Nov. 14, 1958 | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/a-party-menu-for-young-is-guided-by-age-group.html | A Party Menu for Young Is Guided by Age Group | True | By Mayburn Koss | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/freedgood-in-new-post.html | Freedgood in New Post | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nlrb-prohibits-pickets-silence-ban-on-giving-strike-cause-ruled-a.html | N.L.R.B. PROHIBITS PICKETS' SILENCE; Ban on Giving Strike Cause Ruled a Spur to Illegal Secondary Boycotts | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/play-benefits-to-aid-church.html | Play Benefits to Aid Church | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/sidelights-wheat-surplus-tops-3-billion.html | Sidelights; Wheat Surplus Tops 3 Billion | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/city-councilman-gets-a-parking-ticket-despite-three-kinds-of.html | City Councilman Gets a Parking Ticket Despite Three Kinds of Special Insignia | True | By Wayne Phillips | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/france-and-soviet-to-step-up-trade.html | FRANCE AND SOVIET TO STEP UP TRADE | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/truman-and-butler-confer-on-strategy-for-1960.html | Truman and Butler Confer on Strategy for 1960 | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/marquand-granted-divorce.html | Marquand Granted Divorce | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/g-o-p-unit-withdraws-greenwich-committee-quits-in-fairfield-dispute.html | G. O. P. UNIT WITHDRAWS; Greenwich Committee Quits in Fairfield Dispute | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/how-much-is-enough.html | How Much Is Enough? | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/ycaza-is-injured-seriously-in-spill-out-for-8-weeks.html | Ycaza Is Injured Seriously in Spill, Out for 8 Weeks | True | | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/months-sales-up-for-chain-stores-mail-order-group-sales-of-chains.html | Month's Sales Up For Chain Stores, Mail Order Group; SALES OF CHAINS, MAIL ORDERS RISE | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/fund-drive-for-clinton-school.html | Fund Drive for Clinton School | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/giants-webster-will-miss-game-bruised-knee-will-sideline-halfback.html | GIANTS' WEBSTER WILL MISS GAME; Bruised Knee Will Sideline Halfback at Pittsburgh -- Redskins' LeBaron III | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/w-o-rigdon-jr-and-phyllis-cox-will-be-married-stateteachers-college.html | W. O. Rigdon Jr. And Phyllis Cox Will Be Married; StateTeachers College Aide Engaged to McGil1 Medical Student | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/illustrating-the-cultural-lag.html | Illustrating the Cultural Lag | True | HERBERT LEADER. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/brooklyn-charities-fund.html | Brooklyn Charities Fund | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mcclellan-goes-to-hospital.html | McClellan Goes to Hospital | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/49ers-ask-lower-rent-seek-same-terms-as-giants-from-san-francisco.html | 49ERS ASK LOWER RENT; Seek Same Terms as Giants From San Francisco | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/airline-stewardesses-to-strike.html | Airline Stewardesses to Strike | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/rise-in-u-s-gas-tax-considered-for-59.html | RISE IN U. S. GAS TAX CONSIDERED FOR '59 | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/stocks-in-london-erase-early-dip-effects-of-profittaking-at-opening.html | STOCKS IN LONDON ERASE EARLY DIP; Effects of Profit-Taking at Opening Overcome by Close -- Index Steady | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/french-cabinet-approves-law-opening-sahara-to-oil-ventures.html | French Cabinet Approves Law Opening Sahara to Oil Ventures | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/garnish-for-pork-dishes.html | Garnish for Pork Dishes | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/exports-of-copper-set-new-mark-last-month.html | Exports of Copper Set New Mark Last Month | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/canadian-sextet-in-moscow.html | Canadian Sextet in Moscow | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/some-names-to-kick-around.html | Some Names to Kick Around | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/buenos-aires-mob-menaces-gomez-vice-president-is-later-reported.html | BUENOS AIRES MOB MENACES GOMEZ; Vice President is Later Reported Ready to Quit in Conflict Over 'Plot' BUENOS AIRES MOB MENACES GOMEZ | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/danger-foreseen-in-gold-price-rise-monetary-fund-head-fears.html | DANGER FORESEEN IN GOLD PRICE RISE; Monetary Fund Head Fears Inflation -- Would Lift Agency's Resources | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-s-drops-suit-on-trademarks-halts-action-on-3-concerns-barring.html | U. S. DROPS SUIT ON TRADEMARKS; Halts Action on 3 Concerns' Barring Goods Produced by Foreign Affiliates | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/jobless-rolls-dip-slightly-in-state-weeks-total-declines-400-rise.html | JOBLESS ROLLS DIP SLIGHTLY IN STATE; Week's Total Declines 400 -- Rise in Claims Here Reflects Dress Lay-Offs | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/ad-agency-owner-fills-post-at-carrier-corp.html | Ad Agency Owner Fills Post at Carrier Corp. | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/henry-winthrop-banker-here-82-former-partner-in-several-stock.html | HENRY WINTHROP, BANKER HERE, 82; Former Partner in Several Stock Exchange Firms - Led Genealogical Group | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/madrid-drives-against-foes.html | Madrid Drives Against Foes | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/bolitha-laws-67-us-judge-is-dead-chief-of-federal-court-of-district.html | BOLITHA LAWS, 67, U.S. JUDGE, IS DEAD; Chief of Federal Court of District of Columbia - Roosevelt Appointee | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/two-young-singers-heard-in-susannah.html | TWO YOUNG SINGERS HEARD IN 'SUSANNAH' | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/italy-ousts-partygiver.html | Italy Ousts Party-Giver | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/two-bank-boards-agree-on-merger.html | TWO BANK BOARDS AGREE ON MERGER | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/161-cats-compete-in-55th-show-here.html | 161 CATS COMPETE IN 55TH SHOW HERE | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/venezuela-head-resigns-to-run-larrazabal-turns-his-post-over-to.html | VENEZUELA HEAD RESIGNS TO RUN; Larrazabal Turns His Post Over to Sanabria, Civilian Member of Junta | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/hunting-in-germany-requires-more-than-gun-ammunition-shooters-lease.html | Hunting in Germany Requires More Than Gun, Ammunition; Shooters Lease Preserves or Promote Invitations to Use Private Grounds to Seek Partridge and Pheasant | True | By Arthur J. Olsenspecial To The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/vatican-paper-depicts-popes-coat-of-arms.html | Vatican Paper Depicts Pope's Coat of Arms | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/traffic-police-chief-jailed.html | Traffic Police Chief Jailed | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/us-lines-captain-gets-holland-society-award.html | U.S. Lines Captain Gets Holland Society Award | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/a-historian-retires-lanigan-85-leaves-national-baseball-hall-of.html | A HISTORIAN RETIRES; Lanigan, 85, Leaves National Baseball Hall of Fame | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nehru-at-69-runs-miniature-train-passengers-are-children-who-take.html | NEHRU, AT 69, RUNS MINIATURE TRAIN; Passengers Are Children, Who Take Charge of His Birthday Celebration | True | By Elie Abelspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mrs-e-f-baisslere.html | MRS. E. F. BAISSLERE | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/2000-at-leftist-rally-recognition-of-peiping-urged-by-soviet.html | 2,000 AT LEFTIST RALLY; Recognition of Peiping Urged by Soviet Friendship Group | True | | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/treasury-will-pay-2997-cost-for-3-billion-issue-of-tax-bills.html | Treasury Will Pay 2.997% Cost For 3 Billion Issue of Tax Bills | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/attack-on-hussein-told-to-u-n-chief.html | ATTACK ON HUSSEIN TOLD TO U. N. CHIEF | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/social-action-urged-harvard-dean-says-u-s-must-counter-communism.html | SOCIAL ACTION URGED; Harvard Dean Says U. S. Must Counter Communism | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/keeping-streets-clean-cooperative-effort-to-combat-citys-litter.html | Keeping Streets Clean; Cooperative Effort to Combat City's Litter Problem Is Praised | True | T. J. MCINERNEY | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/welfare-group-aided-4-city-officials-join-board-of-community.html | WELFARE GROUP AIDED; 4 City Officials Join Board of Community Council | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/two-actors-cast-in-starward-ark-space-comedymelodrama-will-try-out.html | TWO ACTORS CAST IN 'STARWARD ARK'; Space Comedy-Melodrama Will Try Out in Capital -- 'Gazebo' Leads Set | True | By Louis Calta | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mclaughlin-deighan.html | McLaughlin -- Deighan | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/futures-in-cocoa-again-rise-limit-london-strength-affects-market.html | FUTURES IN COCOA AGAIN RISE LIMIT; London Strength Affects Market -- Most Other Commodities Mixed | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/hulot-on-tv-tonight-justice-streit-refuses-to-bar-showing-to-study.html | ' HULOT' ON TV TONIGHT; Justice Streit Refuses to Bar Showing - To Study Pact | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/geese-attract-thousands-of-hunters-to-river-town-in-illinois-for-50.html | Geese Attract Thousands of Hunters To River Town in Illinois for 50 Days | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/akron-producer-hits-union-tactic-tells-senate-inquiry-metal-workers.html | AKRON PRODUCER HITS UNION TACTIC; Tells Senate Inquiry Metal Workers Use Boycott -Agent Issues Denial | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/2-ohio-slayers-spared-death-sentences-of-deafmute-brothers-are.html | 2 OHIO SLAYERS SPARED; Death Sentences of Deaf-Mute Brothers Are Commuted | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/kidnappers-bid-waited-police-in-sicily-cautious-in-search-for-l-i.html | KIDNAPPERS BID WAITED; Police in Sicily Cautious in Search for L. I. Visitor | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/harlem-hospital-is-due-to-expand-total-program-would-cost-29000000.html | HARLEM HOSPITAL IS DUE TO EXPAND; Total Program Would Cost $29,000,000 -- 400 More Beds to Be First Aim | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/new-flotations-to-rise-in-week-100000000-in-world-bank-4-12-bonds.html | NEW FLOTATIONS TO RISE IN WEEK; $100,000,000 in World Bank 4 1/2% Bonds Will Lead a Variety of Financing | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/networks-meet-tv-union-today-talks-this-morning-to-aim-at.html | NETWORKS MEET TV UNION TODAY; Talks This Morning to Aim at Preventing a Strike as Contract Ends Tonight | True | By Richard F. Shepard | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/loews-state-closes-jan-4.html | Loew's State Closes Jan. 4 | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/campora-sings-alfredo-takes-traviata-role-first-time-this-season-at.html | CAMPORA SINGS ALFREDO; Takes 'Traviata' Role First Time This Season at 'Met' | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/east-shelves-rapachi-plan-at-surpriseattack-parley-east-shelves.html | East Shelves Rapachi Plan At Surprise-Attack Parley; East Shelves Rapacki Arms Plan At Meeting on Surprise Attack | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/virginia-f-gavian-fiancee-o-student.html | Virginia F. Gavian Fiancee o! Student | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/theatre-structure-sold-in-cleveland.html | THEATRE STRUCTURE SOLD IN CLEVELAND | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/unrest-held-spur-to-shifts-in-china-chief-of-nationalist-spies-says.html | UNREST HELD SPUR TO SHIFTS IN CHINA; Chief of Nationalist Spies Says Reds Left Forced to Restrict Populace | True | By Greg MacGregorspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/hersheys-profit-off-for-9-months-net-fell-to-374-a-share-from-449.html | HERSHEY'S PROFIT OFF FOR 9 MONTHS; Net Fell to $3.74 a Share, From $4.49 — 75c Extra, 60c Regular Declared COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/iowas-jones-wins-big-ten-run-as-mich-state-keeps-team-title.html | Iowa's Jones Wins Big Ten Run As Mich. State Keeps Team Title; Eversole Leads Western Michigan to Victory Over Notre Dame in Central Test | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nasser-pledges-aid-in-freeing-algeria.html | NASSER PLEDGES AID IN FREEING ALGERIA | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/two-tests-urged-in-uterine-tumor-present-technique-scientist-says.html | TWO TESTS URGED IN UTERINE TUMOR; Present Technique, Scientist Says, May Let 25% of Cases Go Undetected | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/protestants-open-youth-aid-appeal-council-seeks-100000-in-fight-on.html | PROTESTANTS OPEN YOUTH AID APPEAL; Council Seeks $100,000 in Fight on Delinquency - Awards Presented | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/child-to-mrs-van-der-shaw.html | Child to Mrs. van der Shaw | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/2-state-aides-rebuked-accused-in-spying-on-worker-in-employment.html | 2 STATE AIDES REBUKED; Accused in 'Spying' on Worker in Employment Service | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/us-tennis-team-reaches-sydney-davis-cup-squad-will-drill-today.html | U.S. TENNIS TEAM REACHES SYDNEY; Davis Cup Squad Will Drill Today -- Anderson-Laver Capture Doubles Title | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/soviet-to-submit-plan.html | Soviet to Submit Plan | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/reserve-unit-fills-board.html | Reserve Unit Fills Board | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/air-base-named-for-chennault.html | Air Base Named for Chennault | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/four-germans-accused-exaide-of-adenauer-named-in-bribery-indictment.html | FOUR GERMANS ACCUSED; Ex-Aide of Adenauer Named in Bribery Indictment | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/fcc-gets-appeal-to-reopen-tv-case-2-house-investigators-cite.html | F.C.C. GETS APPEAL TO REOPEN TV CASE; 2 House Investigators Cite Reports of Bribe-Seeking in Pittsburgh Award | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/frank-j-robertson.html | FRANK J. ROBERTSON | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/gomulka-attack-angers-belgrade-yugoslavia-calls-speech-by-polish.html | GOMULKA ATTACK ANGERS BELGRADE; Yugoslavia Calls Speech by Polish Leader New Spur to Anti-Tito Drive | True | By Paul Underwoodspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/kerrmcgee-oil-price-up.html | Kerr-McGee Oil Price Up | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/miles-laboratories-will-offer-rights.html | MILES LABORATORIES WILL OFFER RIGHTS | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/elliott-confirmed-as-michigan-coach.html | Elliott Confirmed as Michigan Coach | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/khrushchev-looks-ahead.html | Khrushchev Looks Ahead | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/hospital-survey-cites-long-stays-jewish-parley-is-told-many.html | HOSPITAL SURVEY CITES LONG STAYS; Jewish Parley Is Told Many Patients Can Get Required Care Somewhere Else | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/office-building-in-east-side-deal-seller-leases-back-3-floors-of.html | OFFICE BUILDING IN EAST SIDE DEAL; Seller Leases Back 3 Floors of 17th St. Structure -- Sale on E. 58th St. | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/southern-bell-files-big-issue.html | Southern Bell Files Big Issue | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/kindhearted-inventor-patents-painless-dog-training-collar-variety.html | Kind-Hearted Inventor Patents Painless Dog Training Collar; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/wood-field-and-stream-death-awaits-11-of-states-deer-hunters-this.html | Wood, Field and Stream; Death Awaits 11 of State's Deer Hunters This Season, Statistics Indicate | True | By John W. Randolph | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/financing-company-surrenders-license.html | FINANCING COMPANY SURRENDERS LICENSE | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/soviet-claims-improved-ski.html | Soviet Claims Improved Ski | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/eisenhower-hails-rural-aid-program.html | EISENHOWER HAILS RURAL AID PROGRAM | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/strained-latin-on-football-menu.html | Strained Latin on Football Menu | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/missilebase-contract-let.html | Missile-Base Contract Let | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nassau-units-score-chaplin-film-ban.html | NASSAU UNITS SCORE CHAPLIN FILM BAN | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/bomb-threat-empties-building.html | Bomb Threat Empties Building | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/i-c-c-bars-deal-by-frisco-road-orders-railway-to-divest-itself-of-c.html | I. C. C. BARS DEAL BY FRISCO ROAD; Orders Railway to Divest Itself of Control of Georgia Central in 30 Days | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/bank-plans-stock-dividend.html | Bank Plans Stock Dividend | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/john-h-rudd.html | JOHN H. RUDD | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/john-r-turner.html | JOHN R. TURNER | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/cerebral-palsy-group-elects.html | Cerebral Palsy Group Elects | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-s-widens-list-of-barter-goods-adds-to-strategic-materials-to-be.html | U. S. WIDENS LIST OF BARTER GOODS; Adds to Strategic Materials to Be Obtained Abroad for Farm Surpluses | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/yugoslav-magazine-praises-pasternak.html | YUGOSLAV MAGAZINE PRAISES PASTERNAK | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/soviet-man-says-he-is-150.html | Soviet Man Says He Is 150 | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/miss-charlotte-kroll.html | MISS CHARLOTTE KROLL | True | Special to The New York Times. | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/an-american-control-plan.html | An American Control Plan | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-15 | 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/afghan-educator-cited-by-teachers-college.html | Afghan Educator Cited By Teachers College | True | | 1986-09-11 | RE0000303233 | B00000742356 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/five-new-exhibits-two-galleries-in-village-present-recent-work.html | FIVE NEW EXHIBITS; Two Galleries in Village Present Recent Work | True | By Jacob Deschin | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-allan-hoover-heads-58-yule-fair-in-greenwich-daughterinlaw-of.html | Mrs. Allan Hoover Heads '58 Yule Fair in Greenwich; Daughter-in-Law of Ex-President Spurs Round Hill Fete | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/harvest-bridge-planned.html | Harvest Bridge Planned | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hofstra-beats-springfield.html | Hofstra Beats Springfield | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/kennedy-leading-60-poll-of-party-symington-rated-second-meyner.html | KENNEDY LEADING '60 POLL OF PARTY; Symington Rated Second, Meyner Third in View of State Chairmen | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/murray-opposes-atomic-test-ban-exaec-official-links-us-security-to.html | MURRAY OPPOSES ATOMIC TEST BAN; Ex-A.E.C. Official Links U.S. Security to Small Arms MURRAY OPPOSES ATOMIC TEST BAN | True | By John W. Finney special To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-southern-victor-410.html | Miss. Southern Victor, 41-0 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-sue-bartlett-prospective-bride.html | Miss Sue Bartlett Prospective Bride: | True | Splal to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/stereos-impact-on-tape-cartridge-concept-plus-the-new-disks-have.html | STEREO'S IMPACT ON TAPE; Cartridge Concept, Plus The New Disks, Have Hurt the Industry | True | By Herbert Reid | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/boston-college-in-front-by-1813-eagles-rally-to-score-over-boston.html | BOSTON COLLEGE IN FRONT BY 18-13; Eagles Rally to Score Over Boston University Eleven at Allard-Hogan Pass | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/import-deadline-passed-in-turkey-quantity-of-goods-ordered-at.html | IMPORT DEADLINE PASSED IN TURKEY; Quantity of Goods Ordered at Triple Prices Is Not Yet Determined | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/theatre-party-march-17-to-aid-boys-club-here-showing-of-redhead.html | Theatre Party March 17 to Aid Boys Club Here; Showing of 'Redhead' Will Be Benefit for Madison Sq. Group | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/democrats-unity-seen-mansfield-sure-new-senators-will-support.html | DEMOCRATS UNITY SEEN; Mansfield Sure New Senators Will Support Johnson | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pucciarellileddy.html | PucciarelliLeddy | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lafayette-beats-lincoln.html | Lafayette Beats Lincoln | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/north-korea-makes-tractor.html | North Korea Makes Tractor | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/court-change.html | COURT CHANGE | True | SIDNEY KORETZ. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/delaware-scores-over-bucknell-288.html | DELAWARE SCORES OVER BUCKNELL, 28-8 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/aflcio-plans-wider-vote-drive.html | A.F.L.-C.I.O. PLANS WIDER VOTE DRIVE | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/science-in-review-new-clues-mysteries-of-living-cells-suggest-paths.html | SCIENCE IN REVIEW; New Clues Mysteries of Living Cells Suggest Paths to Treatment of Disease | True | By William L Laurence | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/knicks-turn-back-syracuse-96-to-92-gain-fifth-straight-victory-to.html | KNICKS TURN BACK SYRACUSE, 96 TO 92; Gain Fifth Straight Victory to Widen Division Lead -- Farmer, Guerin Star | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/boccaccio.html | Boccaccio | True | ROBERT W. HARTLE | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/it-comes-out-here-the-collectors-jazz-traditional-and-swing-by-john.html | It Comes Out Here; THE COLLECTOR'S JAZZ: Traditional and Swing. By John S. Wilson. 319 pp. Philadelphia and New York: J. B. Lippincott Company. Paper, $1.45. RECORDED JAZZ: A Critical Guide. By Rex Harris and Brian Rust. 256 pp. Baltimore: Penguin Books. Paper, 85 cents. | True | By Charles Edward Smith | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fanfanis-party-debating-sicily-premier-expected-to-repel-attacks-on.html | FANFANI'S PARTY DEBATING SICILY; Premier Expected to Repel Attacks on Issue of Split in Christian Democrats | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/new-solar-battery-is-created-on-coast.html | NEW SOLAR BATTERY IS CREATED ON COAST | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/library-drive-pressed-garfield-group-to-continue-despite-setback-at.html | LIBRARY DRIVE PRESSED; Garfield Group to Continue Despite Setback at Polls | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/western-union-ship-observer-on-job-in-harbor-for-50-years-dave.html | Western Union Ship Observer On Job in Harbor for 50 Years; Dave Brown Reports Passage of Vessels In and Out of the Port From Tower at Quarantine Station on Staten Island | True | By George Horne | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pyramid-device-of-20s-revived-but-modern-version-is-on-firmer.html | PYRAMID DEVICE OF 20'S REVIVED; But Modern Version Is on Firmer Financial Basis -- One is Worth 80 Million PYRAMID DEVICE OF 20'S REVIVED | True | By John S. Tompkins | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/quakers-conquer-columbia-42-to-0-penn-sets-record-for-long-scoring.html | QUAKERS CONQUER COLUMBIA, 42 TO 0; Penn Sets Record for Long Scoring Plays, With 90-Yard Pass, Dash of 87 PENN TURNS BACK COLUMBIA, 42 TO 0 | True | By Louis Effratspecial To the New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/6-of-8-from-plane-found-in-mountains.html | 6 OF 8 FROM PLANE FOUND IN MOUNTAINS | True |  | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/behind-the-columned-portal-marble-palace-the-supreme-court-in.html | Behind the Columned Portal; MARBLE PALACE: The Supreme Court in American Life. By John P. Frank. 302 pp. New York: Alfred A. Knopf. $5. | True | By Anthony Lewis | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/man-78-dies-at-sea-in-leap-from-liner.html | MAN, 78, DIES AT SEA IN LEAP FROM LINER | True |  | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/airline-names-executive.html | Airline Names Executive | True |  | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/selective-studies-urged-by-u-s-aide.html | SELECTIVE STUDIES URGED BY U. S. AIDE | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/college-women-discuss-futures-behindthestove-period-is-pondered-by.html | COLLEGE WOMEN DISCUSS FUTURES; Behind-the-Stove Period Is Pondered by Educators at Sarah Lawrence | True | By John W. Stevensspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wedding-is-held-for-miss-mclean-frank-hoen-jr-olyndon-mdgirl-bride.html | Wedding Is Held For Miss McLean, Frank Hoen Jr.; Olyndon, Md.,Girl Bride in Church There of Princeton Alumnus | True | Special to The New York Ttme.e, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/top-cast-sings-otello-at-met-del-monaco-warren-and-renata-tebaldi.html | TOP CAST SINGS 'OTELLO' AT 'MET'; Del Monaco, Warren and Renata Tebaldi Excel in the Leading Roles | True | By Harold C. Schonberg | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-power-to-choose-determinism-and-freedom-in-the-age-of-modern.html | The Power to Choose; DETERMINISM AND FREEDOM: In the Age of Modern Science. A Philosophical Symposium. Edited by Sidney Hook. 237 pp. New York: New York University Press. $5. | True | By Charles Frankel | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/beavers-beamer-stars.html | Beavers' Beamer Stars | True |  | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/triple-offensive.html | Triple Offensive | True |  | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/circular-syndrome.html | Circular Syndrome | True |  | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/salmonmatelson-.html | Salmon--Matelson , | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/changing-nature-of-the-world-economy-complicates-u-s-foreign-trade.html | Changing Nature of the World Economy Complicates U. S. Foreign Trade; EASING PROBLEMS A TASK OF PARLEY Shrinking Commerce, Rise in Soviet Aid, Commodity Slump to Be Assayed MCLOY TO GIVE VIEWS More Than 2,000 Aides of U. S. Concerns to Attend 3-Day Meeting Here EASING PROBLEMS A TASK OF PARLEY | True | By Brendan M. Jones | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/diverse-moderns-hassam-fund-choices-weber-bratby.html | DIVERSE MODERNS; Hassam Fund Choices -- Weber -- Bratby | True | By Howard Devree | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cincinnati-150-victor-marquette-eleven-is-beaten-in-game-marred-by.html | CINCINNATI 15-0 VICTOR; Marquette Eleven Is Beaten in Game Marred by Fouls | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/peiping-says-output-is-nearing-58-goal.html | PEIPING SAYS OUTPUT IS NEARING '58 GOAL | True | Special to The New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/exofficers-to-form-chapter.html | Ex-Officers to Form Chapter | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/business-indev-fell-last-week.html | Business Index Fell Last Week | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jeniuer-rawson-is-enaged-to-john-phillips-grant-jr.html | Jeniuer Rawson Is Enaged 'To John Phillips Grant Jr. | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/as-brothers-fought-on-crimson-fields-the-civil-wars-heroism-and.html | AS BROTHERS FOUGHT ON CRIMSON FIELDS; The Civil War's Heroism and Heartbreak Are Captured in a Novelist's New History THE CIVIL WAR: A Narrative. Fort Sumter to Perryville. By Shelby Foote. Illustrated. 840 pp. New York: Random House. $10. As Brothers Fought | True | By Frank E. Vandiver | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/i-son-to-mrs-peter-beckett.html | i Son to Mrs. Peter Beckett | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/line-increases-services.html | Line Increases Services | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/widow-of-adler-is-85-on-tuesday-still-enthusiastic-about-her.html | WIDOW OF ADLER IS 85 ON TUESDAY; Still Enthusiastic About Her Husband's Ideas on the Inferiority Complex | True | By Emma Harrison | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wild-words-and-personal-symbols-collected-poems-193055-by-george.html | Wild Words and Personal Symbols; COLLECTED POEMS: 1930-55. By George Barker. 245 pp. New York: Criterion Books. $4.50. | True | By Geoffrey Moore | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sphere-ejected-by-atlas-found-76-days-later-by-fishing-boat-missile.html | Sphere Ejected by Atlas Found 76 Days Later by Fishing Boat; MISSILE CAPSULE IS FOUND AT SEA | True | By Richard Witkinspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dalypiper.html | Daly--Piper | True | Special to The New York Times, | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/navys-secondhalf-surge-sets-back-george-washington-middies-triumph.html | Navy's Second-Half Surge Sets Back George Washington; MIDDIES TRIUMPH IN DOWNPOUR, 28-8 Navy Subdues Stubborn Foe After Being Held to 6-to-6 Deadlock at Halftime | True | By Gordon S. White Jr.special To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/anne-c-johnston-engaged-to-wed-ensign-in-navy-wellesley-junioi-will.html | Anne C. Johnston Engaged to Wed ' Ensign in Navy; Wellesley Junioi' Will Be Bride of Timothy Edward KeatJ[ng | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/merritt-death-mark-marine-18-is-this-years-18th-victim-on-parkway.html | MERRITT DEATH MARK; Marine, 18, Is This Year's 18th Victim on Parkway | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/portrait-in-depth-grand-canyon-today-and-all-its-yesterdays-by.html | Portrait in Depth; GRAND CANYON: Today and All Its Yesterdays. By Joseph Wood Krutch. 276 pp. New York: William Sloane Associates. $5. | True | By Oliver la Farge | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/came-the-revolution-one-man-in-his-time-the-memoirs-of-serge.html | Came the Revolution . . .; ONE MAN IN HIS TIME. The Memoirs of Serge Obolensky. Illustrated. 433 pp. New York: McDowell, Obolensky. $6.95. Came the Revolution . . . | True | By William Harlan Hale | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/e-med_cal-student-and-miss-wyatti-to-wed-in-june-richard-mcclintock.html | e Med_cal Student And Miss Wyatti To Wed in June; Richard McClintock Jr. ou Harvard Is Fiance of Washington Girl | True | Special to The New York TimeL | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/destination-disaster-the-fleet-that-had-to-die-by-richard-hough.html | Destination Disaster; THE FLEET THAT HAD TO DIE. By Richard Hough. Illustrated. 212 pp. New York: The Viking Press. $3.95. Disaster | True | By Nicholas Monsarrat | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/edith-t-dalinka-affianced.html | Edith T. Dalinka Affianced | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wesley-an-upsets-trinity-22-to-18.html | WESLEY AN UPSETS TRINITY, 22 TO 18 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/waters-danis-jr-conseryationist-former-head-of-national-soil-group.html | WATERS DANIS JR.,, CONSERYATIONIST; Former Head of National Soil Group Dies—Urged Local Responsibility | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/visits-to-nursing-schools-set.html | Visits to Nursing Schools Set | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/3-boston-squads-top-field-hockey-each-takes-two-games-at-purchase.html | 3 BOSTON SQUADS TOP FIELD HOCKEY; Each Takes Two Games at Purchase as Women's Tournament Starts | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/teaching-kit-is-issued-material-on-the-igy-designed-to-spur-science.html | TEACHING KIT IS ISSUED; Material on the I.G.Y. Designed to Spur Science Interest | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/joanne-barnhart-is-wed-in-south-to-an-exofficer-alumna-of-foucher.html | Joanne Barnhart Is Wed in South To an Ex-Officer Alumna of foucher and J. L. Fleischman/Jr. Marry in Charleston | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/aussie-team-gets-391-new-south-wales-takes-two-english-wickets-for.html | AUSSIE TEAM GETS 391; New South Wales Takes Two English Wickets for 62 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/i-leonard-kahns-have-child.html | I Leonard Kahns Have Child" | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-wilmunen-and-john-pratt-wed-at-harvard-alumna-o-smith-and-and.html | Miss Wilmunen And John Pratt Wed at Harvard; Alumna of Smith and Prouessor Marry in Memorial Ch'trch | True | Special to The New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-nation.html | THE NATION | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/how-will-man-behave-brave-new-world-revisited-by-aldous-huxley-147.html | How Will Man Behave?; BRAVE NEW WORLD REVISITED. By Aldous Huxley. 147 pp. New York: Harper & Bros. S3. | True | By Joost A. M. Meerloo | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/nogarass-dircd-vacans-nancsi.html | NOGARA,SS, DIRCD VACAN'S NANCSi | True | Special to The Mew York Times. I | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cruise-director-appointed.html | Cruise Director Appointed | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ethel-a-lenardson-is-eng_agedd-t__o-marry.html | Ethel A. Lenardson Is Eng_agedd t__o Marry | True | %eelal to The New York Time. I | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/some-things-went-wrong-the-runaway-flea-circus-by-patricia-lauber.html | Some Things Went Wrong; THE RUNAWAY FLEA CIRCUS. By Patricia Lauber. Illustrated by Catherine Barnes. 72 pp. New York: Random House. $1.96. For Ages 6 to 9. | True | MARY LEE KRUPKA. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ann-burns-is-married.html | Ann Burns Is Married | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/far-rockaway-wins-46-44.html | Far Rockaway Wins, 46 - - 44 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/anne-remington-engaged-to-wed-john-larkin-jr-graduates-ou-wellesley.html | Anne Remington Engaged to Wed John Larkin Jr.-; Graduates ou Wellesley and Villanova Plan a Spring Marriage | True | Special to The New Yort/Times, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-turkish-queen-defends-forests-appeals-to-landhungry-and-fuelpoor.html | A TURKISH 'QUEEN' DEFENDS FORESTS; Appeals to Land-Hungry and Fuel-Poor Peasants to Spare Those Trees | True | By Jay Walzspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/abraham-m-bass.html | ABRAHAM M. BASS | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/school-program-for-soviet-stern-khrushchev-educationwork-plan-will.html | SCHOOL PROGRAM FOR SOVIET STERN; Khrushchev Education-Work Plan Will Discipline Youth and Add to Labor Force | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/columbia-professor-honored.html | Columbia Professor Honored | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-n-space-agreement-bogged-by-cold-war-international-control-is.html | U. N. SPACE AGREEMENT BOGGED BY 'COLD WAR'; International Control Is Stymied By Revival of Familiar Issues Between the East and West NO DEFINITION IS ACCEPTED | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/frondizi-appeals-to-gomez-to-quit-argentine-aides-resignation-said.html | FRONDIZI APPEALS TO GOMEZ TO QUIT; Argentine Aide's Resignation Said to Be Assured After Talk With President OUSTER OF GOMEZ DUE IN ARGENTINA | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/teaneck-eleven-triumphs-3914-highwaymen-stretch-victory-skein-to.html | TEANECK ELEVEN TRIUMPHS, 39-14; Highwaymen Stretch Victory Skein to Twelve Games by Defeating Rutherford | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tobago-offers-tourists-simplicity-and-sun.html | TOBAGO OFFERS TOURISTS SIMPLICITY AND SUN | True | By Karl G. Pfeiffer | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/drl-frank-yost-is-dead-i-minister-ofieseventh-dayi-adventist-church.html | DRL FRANK YOST IS DEAD; i Minister o-f-[ie--Seventh. Dayl Adventist Church Was 64 I | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/auf-wiedersehen.html | 'AUF WIEDERSEHEN' | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/language-laboratory-lehigh-u-opens-project-with-general-foods-grant.html | LANGUAGE LABORATORY; Lehigh U. Opens Project With General Foods Grant | True | Special to The New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/costa-rica-to-boycott-ship-flag-violators.html | Costa Rica to Boycott Ship Flag Violators | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/city-college-dinner-alumni-will-hold-their-78th-annual-event.html | CITY COLLEGE DINNER; Alumni Will Hold Their 78th Annual Event Tuesday | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/herakovich-paces-rose-poly.html | Herakovich Paces Rose Poly | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/editorial-article-1-no-title-soviet-presses-bonn-for-its-kind-of.html | Editorial Article 1 -- No Title; SOVIET PRESSES BONN FOR ITS KIND OF UNITY Berlin Threat Seems Latest Move To Prevent Any Ties to West | True | By Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/heads-southampton-police.html | Heads Southampton Police | True | Special to The New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/kleberg-buys-australia-ranch.html | Kleberg Buys Australia Ranch | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/walfredo-toscanini-fiance-of-miss-elaine-troostwyk.html | Walfredo Toscanini Fiance Of Miss Elaine Troostwyk | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/traffic-of-allies-at-berlin-normal-army-convoys-are-flowing.html | TRAFFIC OF ALLIES AT BERLIN NORMAL; Army Convoys Are Flowing Smoothly Again Following Detention by Russians TRAFFIC OF ALLIES AT BERLIN NORMAL | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/white-plains-water-inquiry.html | White Plains Water Inquiry | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jerome-agels-have-child.html | Jerome Agels Have Child | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/beverley-bowie-writer-44-dies-assistant-editor-of-national.html | BEVERLEY BOWIE, WRITER, 44, DIES; Assistant Editor of National Geographic Was Author of Novel and Book of Poems | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/invaded-by-the-sea-when-the-dikes-broke-by-alta-halverson-seymour.html | Invaded by the Sea; WHEN THE DIKES BROKE. By Alta Halverson Seymour. Illustrated by Al Schmidt. 144 pp. Chicago: Follett Publishing Company. $2.85. For Ages 9 to 12. | True | MARGARET MACBEAN. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fosdick.html | Fosdick | True | WILLIAM H. ALLEN | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/john-jean-juan-jan-a-short-history-of-whats-in-a-name.html | John, Jean, Juan, Jan; A short history of what's in a name. | True | By Irene Orgel | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/connecticut-trips-rhode-island-368.html | CONNECTICUT TRIPS RHODE ISLAND, 36-8 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/nkrumah-foes-accused-43-formally-charged-with-plot-to-kill-ghana.html | NKRUMAH FOES ACCUSED; 43 Formally Charged With Plot to Kill Ghana Premier | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/book-on-navigation-rewritten-by-navy.html | BOOK ON NAVIGATION REWRITTEN BY NAVY | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/forum-on-resistant-germs.html | Forum on Resistant Germs | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/army-aerials-help-rout-villanova-260-army-vanquishes-villanova-by.html | Army Aerials Help Rout Villanova, 26-0; ARMY VANQUISHES VILLANOVA BY 26-0 | True | By Lincoln A. Werdenspecial To the New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/connecticut-sets-new-charter-bid-democrats-plan-bill-to-call-a.html | CONNECTICUT SETS NEW CHARTER BID; Democrats Plan Bill to Call a Convention to Rewrite Constitution of 1818 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/atlas-firing-delayed-cape-canaveral-countdown-stopped-cause-is.html | ATLAS FIRING DELAYED; Cape Canaveral Count-Down Stopped -- Cause Is Secret | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lighthouse-sets-goal-of-60000-from-ball-here-plaza-event-wednesday.html | Lighthouse Sets Goal of $60,000 From Ball Here; Plaza Event Wednesday Will Assist 2 Groups of Unit for Blind | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/west-virginia-wins-conference-crown.html | WEST VIRGINIA WINS CONFERENCE CROWN | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/e-stroudsburg-rally-wins.html | E. Stroudsburg Rally Wins | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/harvard-scientist-gets-cerebral-palsy-award.html | Harvard Scientist Gets Cerebral Palsy Award | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-weird-people-records-collect.html | THE WEIRD PEOPLE RECORDS COLLECT | True | By Marjorie Rubin | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/colorful-felt-curbs-noises.html | Colorful Felt Curbs Noises | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tokyo-population-is-put-at-8821148-but-count-includes-entire.html | TOKYO POPULATION IS PUT AT 8,821,148; But Count Includes Entire Metropolitan Area, With City at 7,615,306 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/security.html | Security | True | F. J. STAGLIANO | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/marguerite-kletchka-wed.html | Marguerite Kletchka Wed | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/young-erdelatz-shines-but-its-pop-who-glows.html | Young Erdelatz Shines, But It's Pop Who Glows | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-citizen-of-the-world-at-home-memoirs-by-william-plomer-253-pp-new.html | A Citizen Of the World; AT HOME. Memoirs. By William Plomer. 253 pp. New York: The Noonday Press. $3.75. | True | By Harvey Curtis Webster | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tufts-168-victor-over-lafayette-hanlon-gets-off-bench-to-register.html | TUFTS 16-8 VICTOR OVER LAFAYETTE; Hanlon Gets Off Bench to Register in Last Period -- MacDonald Excels | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/gallery-highlights-masters-challenge-contemporaries.html | GALLERY HIGHLIGHTS; Masters Challenge Contemporaries | | By Stuart Preston | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pakistan-lifts-credit-curbs.html | Pakistan Lifts Credit Curbs | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/4-ontario-hunters-drowned.html | 4 Ontario Hunters Drowned | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/archbishop-takes-his-chicago-post-meyer-is-the-fifth-to-head.html | ARCHBISHOP TAKES HIS CHICAGO POST; Meyer Is the Fifth to Head Archdiocese -- He Will Be Enthroned Today | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/british-deficit-lower-that-of-france-is-largest-in-october-payments.html | BRITISH DEFICIT LOWER; That of France Is Largest in October Payments | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/john-white-jr-weds-miss-carol-wagner.html | John White Jr. Weds Miss Carol Wagner | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/snead-leads-with-212-after-third-round-of-havana-golf-card-of-70.html | Snead Leads With 212 After Third Round of Havana Golf; CARD OF 70 GAINS ONE-STROKE EDGE Snead Overtakes Bayer With Par Round in Havana Golf -- Ford Third With 215 | | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mason-allan.html | Mason -- Allan | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/carmela-ribaudo-a-bride.html | Carmela Ribaudo a Bride | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/maureen-raber-fiancee.html | Maureen Raber Fiancee | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rochester-crushes-r-p-i-eleven-347.html | ROCHESTER CRUSHES R. P. I. ELEVEN, 34-7 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/5th-press-ball-will-be-benefit-for-2-charities-waldorf-fete-dec-19.html | 5th Press Ball Will Be Benefit For 2 Charities; Waldorf Fete Dec. 19 Planned for Children's and Fresh Air Funds | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/increase-in-polio-disturbing-bergen.html | INCREASE IN POLIO DISTURBING BERGEN | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-s-and-russians-each-spurn-plans-on-nuclear-tests-washington-says.html | U. S. AND RUSSIANS EACH SPURN PLANS ON NUCLEAR TESTS; Washington Says Moscow's Pact Halting Blasts Would Prove a 'Pig in a Poke' SOVIET ACTS TOMORROW Geneva Delegation to Reject West's Latest Move Aimed at Insuring Control of Ban U. S. AND RUSSIANS SPURN TEST PLANS | | By E. W. Kenworthyspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/gulf-oil-wins-more-leases.html | Gulf Oil Wins More Leases | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/brooklyn-college-on-top-10.html | Brooklyn College on Top, 1-0 | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/george-ouibler-a-physician-dead-specialist-in-treatment-of.html | GEORGE .OUIBLER, A PHYSICIAN, DEAD; Specialist in Treatment of Rheumatic Diseases Set Up Clinic Here for Arthritics | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hanukkah-fete-here-dec-8.html | Hanukkah Fete Here Dec. 8 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dinner-to-aid-arab-refugees.html | Dinner to Aid Arab Refugees | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/nice-guy-2860-is-first.html | Nice Guy, $28.60, Is First | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/treasure-chest.html | Treasure Chest | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/flytrap-patented-after-10year-study.html | FLY-TRAP PATENTED AFTER 10-YEAR STUDY | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/queen-launches-giant-oil-tanker-frederika-names-biggest-cargo-ship.html | QUEEN LAUNCHES GIANT OIL TANKER; Frederika Names Biggest Cargo Ship Built in U.S. for Princess Sophie | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/back-the-dreamers.html | Back the Dreamers | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/manstein.html | Manstein | True | ROBERT M. W. KEMPNER | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/symposium-on-ceramics-set.html | Symposium on Ceramics Set | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hearings-to-study-texas-union-strife.html | HEARINGS TO STUDY TEXAS UNION STRIFE | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/all-at-once-or-bit-by-bit-changeover-to-stereo-can-be-made-at-one.html | ALL AT ONCE OR BIT BY BIT; Changeover to Stereo Can Be Made at One Grand Swoop or Done By Adding Individual Components Piece by Piece STEREO CHANGEOVER | True | By R. S. Lanier | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-early-birds-stereo-customers-are-still-a-small-percentage-of.html | THE EARLY BIRDS; Stereo Customers Are Still a Small Percentage of Record Buyers | True | By Henry Kamm | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-louisa-c-gurney-to-be-married-in-april.html | Miss Louisa C. Gurney To Be Married in April | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/noble-men-in-uniform-once-there-was-a-war-by-john-steinbeck-233-pp.html | Noble Men In Uniform; ONCE THERE WAS A WAR. By John Steinbeck. 233 pp. New York: The Viking Press. $3.95. | True | By Herbert Mitgang | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-grace-conkling.html | MRS. GRACE CONKLING | True | Special to The New York Tlmea. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/county-planning-gaining-in-essex-naming-of-a-special-official-is.html | COUNTY PLANNING GAINING IN ESSEX; Naming of a Special Official Is Proposed -- He Would Advise the Freeholders | True | By Milton Honigspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/in-for-some-rough-rides.html | 'IN FOR SOME ROUGH RIDES?' | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/whitney-musuem-lists-art-display-annual-exhibition-here-is-feature.html | WHITNEY MUSEUM LISTS ART DISPLAY; Annual Exhibition Here Is Feature of Week's Events -- Other Shows Set | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/drexel-institute-picks-trustee.html | Drexel Institute Picks Trustee | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rites-tomorrow-for-hearst.html | Rites Tomorrow for Hearst | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/questions-for-our-time-man-and-crisis-by-jose-ortega-y-gasset.html | Questions for Our Time; MAN AND CRISIS. By Jose Ortega y Gasset. Translated by Mildred Adams from the Spanish, "En Torno A Galileo." 217 pp. New York: W. W. Norton & Co. $4.50. | True | By John D. Wild | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/belgians-off-for-antarctic.html | Belgians Off for Antarctic | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/task-in-americas-stressed-by-pope-he-tells-latin-prelates-they-must.html | TASK IN AMERICAS STRESSED BY POPE; He Tells Latin Prelates They Must Do 'Realistic' Work in 'Broad-Minded' Way | | By Paul HofmannSpecial To the New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-william-flanneryt.html | MRS, WILLIAM FLANNERYt | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/san-francisco-fete-in-retrospect.html | SAN FRANCISCO FETE IN RETROSPECT | True | By Paine Knickerbockersan Francisco. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Time. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/carle-place-wins-no-7.html | Carle Place Wins No. 7 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/commercial-paper-code-urged-by-bank-groups.html | Commercial Paper Code Urged by Bank Groups | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ijan-hamilton-i-donald-gibson-to-be-married-bucknell-graduate-and.html | IJan Hamilton, i Donald Gibson To Be Married; ;Bucknell Graduate and Alumnus ou U.. ou P. Engaged to Wed Special [o Tile Nev York Tmles. | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wed-better-guard-our-advantage.html | 'WED BETTER GUARD OUR ADVANTAGE' | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/resistance-was-the-payoff-the-vichy-regime-194044-by-robert-aron-in.html | Resistance Was the Payoff; THE VICHY REGIME, 1940-44. By Robert Aron in collaboration with Georgette Elgey. Translated by Humphrey Hare from the French, "Histoire de Vichy." 536 pp. New York: The Macmillan Company. $7.50. Resistance, The Payoff | True | By D. W. Brogan | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/edwin-h-fuertinger-i.html | EDWIN H. FUERTINGER I | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/along-camera-row-new-ideas-in-bell-howell-slide-projectors-other.html | ALONG CAMERA ROW; New Ideas in Bell & Howell Slide Projectors -- Other Products | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/nixons-press-aide-to-quit.html | Nixon's Press Aide to Quit | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/surprise-attack-ban-poses-vast-problems-an-international-system.html | SURPRISE ATTACK BAN POSES VAST PROBLEMS; An International System Requires 'Open Skies' and Close Inspection | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/juniata-finishes-season-unbeaten.html | JUNIATA FINISHES SEASON UNBEATEN | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/town-budget-cut-huntington-trims-255000-adopts-taxraising-total.html | TOWN BUDGET CUT; Huntington Trims $255,000, Adopts Tax-Raising Total | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bach-concert-given-in-twilight-series.html | BACH CONCERT GIVEN IN TWILIGHT SERIES | True | B. G. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FREDERICK WALLACH | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/gathering-of-eight-major-u-s-poets-pretty-conventional-to-big.html | Gathering of Eight Major U. S. Poets 'Pretty Conventional' to Big Audience | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/not-much-handel-the-record-companies-show-no-great-interest-in-his.html | NOT MUCH HANDEL; The Record Companies Show No Great Interest in His Bicentennial | True | By Ross Parmenter | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/leila-ricketts-is-wed-to-peter-s-fletcher.html | Leila Ricketts Is Wed To Peter S. Fletcher | True | 80Clal to rh New NoIk Tllllcs | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/television-notebook-equal-time-headaches-godfreys-format.html | TELEVISION NOTEBOOK; Equal Time Headaches -- Godfrey's Format | True | By Jack Gould | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bridge-the-rothstone-system.html | BRIDGE: THE ROTH-STONE SYSTEM | True | By Albert H. Morehead | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/some-struck-it-rich-gulch-of-gold-a-history-of-central-city.html | Some Struck It Rich; GULCH OF GOLD: A History of Central City, Colorado. By Caroline Bancroft. Illustrated. 387 pp. Denver: Sage Books. $6. | True | By Marshall Sprague | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/war-years.html | War Years | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rail-group-warned-on-soviet-advances.html | RAIL GROUP WARNED ON SOVIET ADVANCES | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lowprice-shares-eyed-critically-analysts-see-activity-in-cats-and.html | LOW-PRICE SHARES EYED CRITICALLY; Analysts See Activity in 'Cats and Dogs' Sign of Bull Market's End Rise in Low-Price Shares Draws Critical Eye of Stock Analysts | True | By Burton Crane | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/foods-of-puerto-rico-whetting-new-york-appetite-for-the-exotic.html | Foods of Puerto Rico Whetting New York Appetite for the Exotic | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/westchester-adds-new-united-fund-group-is-set-up-in-northern-part.html | WESTCHESTER ADDS NEW UNITED FUND; Group Is Set Up in Northern Part of County -- Giving in Suburb Below U. S. Rate | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/travel-en-famille-vacation-travel-seems-to-be-growing-into-more-of.html | TRAVEL EN FAMILLE; Vacation Travel Seems to Be Growing Into More of a Family Activity | True | By Martin Schwartz | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/harnwell-heads-jury-for-freedom-awards.html | Harnwell Heads Jury For Freedom Awards | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cooper-union-tops-alumni.html | Cooper Union Tops Alumni | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/beyond-the-horizon-the-lost-country-by-j-r-salamanca-599-pp-new.html | Beyond the Horizon; THE LOST COUNTRY. By J. R. Salamanca. 599 pp. New York: Simon & Schuster. $5. | True | HENRY CAVENDISH. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/soviet-space-trip-volunteers.html | Soviet Space Trip Volunteers | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/science-forum-wednesday.html | Science Forum Wednesday | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hackensack-wins-57-7.html | Hackensack Wins, 57 -- 7 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/naval-architect-named-to-gibbs-cox-staff.html | Naval Architect Named To Gibbs & Cox Staff | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mood-of-washington-heady-with-politics-an-air-tangy-with-hint-of.html | MOOD OF WASHINGTON HEADY WITH POLITICS; An Air Tangy With Hint of Change Currently Permeates the Capital | True | By Russell BakerSpecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/2-australians-hit-uranium-jackpot.html | 2 AUSTRALIANS HIT URANIUM JACKPOT | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/vermont-weighs-recount-of-votes-g-o-p-candidate-agrees-democrat.html | VERMONT WEIGHS RECOUNT OF VOTES; G. O. P. Candidate Agrees Democrat Deserves Check in Gubernatorial Race | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/farm-convention-set-bureau-federation-meet-in-boston-dec-7-to-11.html | FARM CONVENTION SET; Bureau Federation Meet in Boston Dec. 7 to 11 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/2-states-in-india-push-birth-curbs-5-offered-those-willing-to-be.html | 2 STATES IN INDIA PUSH BIRTH CURBS; $5 Offered Those Willing to Be Sterilized in Fight on Soaring Population | True | By Elie AbelSpecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/city-to-evacuate-50-in-rockaways-slum.html | CITY TO EVACUATE 50 IN ROCKAWAYS SLUM | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/iowa-sets-rose-bowl-trains.html | Iowa Sets Rose Bowl Trains | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/confessions-of-an-irish-rebel-dublinborn-author-of-prison-drama.html | CONFESSIONS OF AN IRISH REBEL; Dublin-Born Author of Prison Drama Served Jail Term for I. R. A. Work | True | By Brendan Behan | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/personality-wie-gehts-with-volkswagen-herr-nordhoff-says-business.html | Personality: Wie Geht's With Volkswagen ?; Herr Nordhoff Says Business Is Fine, Thank You Car Maker Rebuilt Big Plant From Ashes of War | True | By Robert E. Bedingfield | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/elma-powell-betrothed.html | Elma Powell Betrothed | True | Special to The New YorkTimeS. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ama-course-aids-the-small-retailer.html | A.M.A. COURSE AIDS THE SMALL RETAILER | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ships-collide-in-nato-games.html | Ships Collide in NATO Games | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/red-china-to-increase-cotton-textile-output.html | Red China to Increase Cotton Textile Output | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/huk-is-denied-asylum-filipino-to-lose-his-refuge-in-indonesian.html | HUK IS DENIED ASYLUM; Filipino to Lose His Refuge in Indonesian Embassy | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pacific-aurora-laid-to-u-s-bomb-test.html | PACIFIC AURORA LAID TO U. S. BOMB TEST | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dystrophic-child-accepts-his-fate-rehabilitation-group-gives-care.html | DYSTROPHIC CHILD ACCEPTS HIS FATE; Rehabilitation Group Gives Care and Therapy to Those Who Are Chairbound | True | By Morris Kaplan | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mideasts-unrest-called-explosive-goldmann-tells-zionist-unit-here.html | MIDEAST'S UNREST CALLED EXPLOSIVE; Goldmann Tells Zionist Unit Here Jews Must Join to Support Israel | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/stereo-eventually-90-per-cent-at-present-the-public-is-confused-but.html | STEREO: EVENTUALLY 90 PER CENT; At Present the Public Is Confused, but the Consensus Is That New Disks Will Take Over in a Relatively Short Time EVENTUALLY 90 PER CENT | True | By Harold C. Schonberg | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/on-the-agenda.html | ON THE AGENDA | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/purdue-conquers-wildcats-23-to-6-capitalizes-on-northwestern.html | PURDUE CONQUERS WILDCATS, 23 TO 6; Capitalizes on Northwestern Fumbles in Big Ten Test Before 38,421 Fans | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/life-with-mr-magoo-rocks-on-the-roof-by-jim-backus-illustrated-190.html | Life With Mr. Magoo; ROCKS ON THE ROOF. By Jim Backus. Illustrated. 190 pp. New York: G. P. Putnam's Sons. $3.50. | True | By A. H. Weiler | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/history-in-west-florida-edison-estate-and-civil-war-mansion-are.html | HISTORY IN WEST FLORIDA; Edison Estate and Civil War Mansion Are Open to Public | True | By Ruth Abeling | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/portrait-of-art-mr-guinness-superb-in-the-horses-mouth.html | PORTRAIT OF ART; Mr. Guinness Superb in 'The Horse's Mouth' | True | By Bosley Crowther | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/captives-wife-moves-leaves-sicilian-town-where-l-i-man-was.html | CAPTIVE'S WIFE MOVES; Leaves Sicilian Town Where L. I. Man Was Kidnapped | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/speaking-for-himself-the-magicmaker-e-e-cummings-by-charles-norman.html | Speaking For Himself; THE MAGIC-MAKER: E. E. Cummings. By Charles Norman. Illustrated. 400 pp. New York: The Macmillan Company. $8. | True | By Horace Gregory | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lincoln-tops-paterson-central-3128-dickinson-is-310-victor-over.html | Lincoln Tops Paterson Central, 31-28; Dickinson Is 31-0 Victor Over Bayonne | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-merchants-view-an-appraisal-of-the-outlook-for-rest-of-58-and.html | The Merchant's View; An Appraisal of the Outlook for Rest Of '58 and Early '59 in Several Fields | True | By Herbert Koshetz | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/outmoded-management-is-seen-in-education.html | Outmoded Management Is Seen in Education | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/notre-dame-sets-back-north-carolina-eleven-before-56839-at-south.html | Notre Dame Sets Back North Carolina Eleven Before 56,839 at South Bend; IRISH RALLY TRIPS TAR HEELS, 34-24 Crotty Stars as Notre Dame Erases North Carolina's Lead in Third Period | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/architecture-exhibit-set.html | Architecture Exhibit Set | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/line-play-decides-dartmouth-front-wall-opens-crouthamels-way-to-3.html | LINE PLAY DECIDES; Dartmouth Front Wall Opens Crouthamel's Way to 3 Scores DARTMOUTH SINKS CORNELL, 32 TO 15 | True | By Joseph M. Sheehanspecial to the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/methodist-association-elects.html | Methodist Association Elects | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/argentines-again-pin-their-hopes-on-army-military-leaders-fear.html | ARGENTINES AGAIN PIN THEIR HOPES ON ARMY; Military Leaders Fear Peronism's Return in an Unsound Economy | True | BY Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/larries-register-7th-victory-190-bunchs-two-tallies-spark.html | LARRIES REGISTER 7TH VICTORY, 19-0; Bunch's Two Tallies Spark Lawrenceville -- Deerfield Ties Mount Hermon | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/french-scientists-at-n-y-u.html | French Scientists at N. Y. U. | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/business-like-center-of-boston-study-reveals-many-resist-lure-of.html | BUSINESS LIKE CENTER OF BOSTON; Study Reveals Many Resist Lure of Suburds, but Find Taxes Prohibitive | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/life-in-budapest-seems-improved-capitals-facade-is-smooth-on-eve-of.html | LIFE IN BUDAPEST SEEMS IMPROVED; Capital's Facade Is Smooth on Eve of Election of Reds' Single List of Candidates | True | By M. S. Handlerspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wedding-in-cathedral-for-miss-ann-dendias.html | Wedding in Cathedral For Miss Ann Dendias | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/business-schools-are-poles-apart-chicago-and-northwestern-units.html | BUSINESS SCHOOLS ARE POLES APART; Chicago and Northwestern Units Differ in Approach BUSINESS SCHOOLS ARE POLES APART | True | By Austin C. Wehrweinspecial to the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-week-in-finance-stocks-end-with-gain-after-setting-high-auto.html | The Week in Finance; Stocks End With Gain After Setting High -- Auto Production at 1958 Peak | True | By John G. Forrest | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/two-die-in-gun-duel-policeman-slays-fugitive-another-ends-own-life.html | TWO DIE IN GUN DUEL; Policeman Slays Fugitive -- Another Ends Own Life | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/r-h-goldman-fiance-of-susan-p-bloomberg.html | R. H. Goldman Fiance Of Susan P. Bloomberg | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/etiquette-line-russians-are-briefed-on-socialist-social-conduct.html | Etiquette 'Line'; Russians are briefed on Socialist social conduct. | True | By Tobia Frankelmoscow. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/griffin-pledges-integration-ban-warns-the-mayor-of-atlanta-georgia.html | GRIFFIN PLEDGES INTEGRATION BAN; Warns the Mayor of Atlanta Georgia Will Prevent Any Mixing in City Schools | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lebanon-to-drop-issue-complaint-to-u-n-on-nasser-due-to-be.html | LEBANON TO DROP ISSUE; Complaint to U. N. on Nasser Due to Be Withdrawn | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/katharine-rash-engaged.html | Katharine Rash Engaged | True | Special to Tile New York Times, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/n-a-m-publishes-bargaining-guide-warns-companies-of-traps-in-union.html | N. A. M. PUBLISHES BARGAINING GUIDE; Warns Companies of Traps in Union Contracts -- Bids Them Seize Initiative | | By A. H. Raskin | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/transit-fare-plea-stirs-philadelphia.html | TRANSIT FARE PLEA STIRS PHILADELPHIA | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wood-field-and-stream-nimrod-and-wife-hunt-together-and-whats-more.html | Wood, Field and Stream; 'Nimrod' and Wife Hunt Together, and What's More, He Really Likes It | | By John W. Randolph | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/advertising-creativity-wins-the-limelight-ana-speakers-lay-down.html | Advertising Creativity Wins the Limelight; A.N.A. Speakers Lay Down Some Rules for the Clients | | By Carl Spielvogel | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/other-ways-other-people-mention-my-name-in-mombasa-the-unscheduled.html | Other Ways, Other People; MENTION MY NAME IN MOMBASA: The Unscheduled Adventures of an American Family Abroad. By William P. McGivern and Maureen Daly McGivern. Illustrated by Frank Kramer. 312 pp. New York: Dodd, Mead & Co. $3.50. | True | By Beverly Grunwald | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/legislative-liaison-poses-key-rockefeller-problem-as-governor-he.html | Legislative Liaison Poses Key Rockefeller Problem; As Governor He Must Work With Heck and Mahoney, G. O. P. Chiefs Who Were His Rivals for Top Post LIAISON KEY TASK FOR ROCKEFELLER | | By Warren Weaver Jr.special To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/kentucky-wins-206-eisaman-sparks-late-rally-against-xavier-of-ohio.html | KENTUCKY WINS, 20-6; Eisaman Sparks Late Rally Against Xavier of Ohio | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/brigham-young-227-victor.html | Brigham Young 22-7 Victor | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/milstead-leads-aggies.html | Milstead Leads Aggies | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-anne-mize-i-engaged-to-wed-b-h-barnett-jr-s3-oondutnt-fiancee.html | Miss Anne Mize I Engaged to Wed B. H. Barnett Jr.; 's3 oonDutnt Fiancee of Graduate Student at Harvard e | True | Special to The New Yor: Times. i | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/utility-suppliers-face-dim-future-orders-from-the-producers-of.html | UTILITY SUPPLIERS FACE DIM FUTURE; Orders From the Producers of Electricity Are Slow -- Lay-Offs Reported POWER OUTPUT IS CITED Industrial Sales for Eight Months 5.3% Below the Year-Earlier Level UTILITY SUPPLIERS FACE DIM FUTURE | True | By Gene Smith | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/austin-goes-100-yards.html | Austin Goes 100 Yards | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/french-frogmen-save-4-rescue-soldiers-trapped-in-air-pocket-under.html | FRENCH FROGMEN SAVE 4; Rescue Soldiers Trapped in Air Pocket Under Launch | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/land-distribution-advocated.html | Land Distribution Advocated | True | S. A. BERENSON | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/elm-with-resistance-seedling-selection-of-smooth-leaf-species-has.html | ELM WITH RESISTANCE; Seedling Selection of Smooth Leaf Species Has Promising Future | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/unbeaten-air-force-tops-wyoming-216.html | UNBEATEN AIR FORCE TOPS WYOMING, 21-6 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fans-and-stars-demonstrators-for-favorites-intrude-on-pleasures-of.html | FANS AND STARS; Demonstrators for Favorites Intrude On Pleasures of Opera at 'Met' | True | By Howard Taubman | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rebel-from-way-back-varese-composer-of-electronic-works-likes-music.html | REBEL FROM WAY BACK; Varese, Composer of Electronic Works, Likes Music That Explodes in Space | True | By Edward Downes | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/outboard-boating-is-booming-abroad-pleasureafloat-life-gaining.html | Outboard Boating Is Booming Abroad; Pleasure-Afloat Life Gaining Adherents All Over Europe Growth of Market Is Marked by Increase in Our Exports | True | By Clarence E. Lovejoy | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-stella-engaged-to-ames-depasquale.html | Miss Stella Engaged To James dePasquale | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/neglected-ballet-music-available-on-disks.html | NEGLECTED BALLET MUSIC AVAILABLE ON DISKS | True | By Rosalyn Krokover | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cobh-will-be-home-of-new-shipyards.html | COBH WILL BE HOME OF NEW SHIPYARDS | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pauline-voss-engaged-to-a-navy-lieutenant.html | Pauline Voss Engaged To a Navy Lieutenant | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/madeline-n-singer-engaged-to-marry.html | Madeline N. Singer Engaged to Marry | True | Soecial to The New York Times, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/barringer-wins-no-7.html | Barringer Wins No. 7 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/award-is-planned-for-dr-baumgartner.html | Award Is Planned For Dr. Baumgartner | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/police-hunt-killers-of-queens-bank-aide.html | POLICE HUNT KILLERS OF QUEENS BANK AIDE | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/threeway-romance-with-all-the-world-away-by-edwin-balmer-277-pp-new.html | Three-Way Romance; WITH ALL THE WORLD AWAY. By Edwin Balmer. 277 pp. New York: Longmans, Green & Co. $3.95. | | CHARLES LEE. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/krishna-menon-returns.html | Krishna Menon Returns | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/most-yankee-of-yankee-painters-winslow-homers-downtoearth-honesty-a.html | Most Yankee of Yankee Painters; Winslow Homer's down-to-earth honesty and rugged independence of accomplishment mark him as a truly American artist. These qualities are revealed anew in a major show. THE ART OF WINSLOW HOMER: FIVE FAMOUS WORKS Most Yankee of Yankee Painters | True | By Marshall B. Davidson | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/new-england-way-thanksgiving-at-home-is-not-standard-today-as.html | NEW ENGLAND WAY; Thanksgiving at Home is Not Standard Today, As Dining Out Enjoys a Boom | True | By John Fenton | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mamaroneck-victor-130.html | Mamaroneck Victor, 13-0 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/morano-to-head-fairfield-g-o-p-goldsmith-loses-by-vote-of-125-to-30.html | MORANO TO HEAD FAIRFIELD G. O. P.; Goldsmith Loses by Vote of 125 to 30 -- Greenwich and Darien Dissent | True | By Richard H. Parkespecial To the New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/college-honors-pitt-the-elder-exhibition-of-paintings-and-letters.html | COLLEGE HONORS PITT THE ELDER; Exhibition of Paintings and Letters Opened as Prelude to Pittsburgh Fete | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/f-c-c-prestige-at-record-low-broadcasters-face-stricter-rules.html | F. C. C. PRESTIGE AT RECORD LOW; Broadcasters Face Stricter Rules | True | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/colorado-tops-utah-three-inches-of-slush-covers-field-at-salt-lake.html | COLORADO TOPS UTAH; Three Inches of Slush Covers Field at Salt Lake City | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/grennanstemmermann.html | GrennanStemmermann | True | pecial to The Ne:' York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/nato-to-be-asked-to-warn-russians-on-berlin-threat-u-s-also-may.html | NATO TO BE ASKED TO WARN RUSSIANS ON BERLIN THREAT; U. S. Also May Join Britain and France in Refusal to Leave the City NATO TO BE ASKED TO WARN RUSSIANS | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dutch-weigh-cut-in-draftee-term-reduction-of-compulsory-service-and.html | DUTCH WEIGH CUT IN DRAFTEE TERM; Reduction of Compulsory Service and an Increased Army Is 1959 Problem | True | By Harry Gilroyspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/realty-man-to-wedi-mrs-juliet-de-manioi.html | Realty Man to Wedl Mrs. Juliet de Maniol | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/penn-state-routs-holy-cross-320-kerr-tallies-twice-helping-to-snap.html | PENN STATE ROUTS HOLY CROSS, 32-0; Kerr Tallies Twice, Helping to Snap 5-Game Winning String of Crusaders | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/scientists-seek-southwest-data-archeological-project-hopes-to-trace.html | SCIENTISTS SEEK SOUTHWEST DATA; Archeological Project Hopes to Trace Ruins of Indian Villages in Colorado Park | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fern-sadkiu-future-brde.html | Fern Sadkiu Future Br{de! | True | Special to The New York Time. ! | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sorceresses-on-the-screen.html | Sorceresses On the Screen | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-irene-knoblock-to-be-wed-in-spring.html | Miss Irene Knoblock To Be Wed in Spring | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/kings-point-victor.html | Kings Point Victor | | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/coach-seeks-100th-victory-today-st-peters-preps-cochrane-is-big-man.html | Coach Seeks 100th Victory Today; St. Peter's Prep's Cochrane Is Big Man in Football | | By James F. Lynchspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/danish-reds-expel-leader-from-party.html | DANISH REDS EXPEL LEADER FROM PARTY | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/locust-valley-friends-win.html | Locust Valley Friends Win | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/preferences-and-prejudices-of-a-poet-the-atlantic-book-of-british-a.html | Preferences and Prejudices of a Poet; THE ATLANTIC BOOK OF BRITISH AND AMERICAN POETRY. Edited by Dame Edith Sitwell. 1,092 pp. Boston: Atlantic - Little, Brown. $12.50. | | By David Daiches | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/yule-mail-deadline-near.html | Yule Mail Deadline Near | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/statistical-state-of-the-union-uncle-sams-appetite-for-information.html | Statistical State of the Union; Uncle Sam's appetite for information keeps an army of question-askers busy all year round. The next sixteen months will be especially active. Statistical State of the Union | True | By Alvin Shusterwashington. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/masonic-lodge-marks-100-years-unit-formed-here-to-honor-arctic-hero.html | MASONIC LODGE MARKS 100 YEARS; Unit Formed Here to Honor Arctic Hero of 1858 Holds Anniversary Dinner | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/economists-find-no-slowing-down-in-recovery-pace-u-s-aides-call.html | ECONOMISTS FIND NO SLOWING DOWN IN RECOVERY PACE; U. S. Aides Call Drop in Auto Output Temporary -- Find Prospects Are Bright SOME OTHERS DISAGREE Slower Rise in Production, Consumer Spending and Re-employment Cited ECONOMISTS DOUBT DROP IN RECOVERY | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rangers-beat-bruins-before-14537-at-garden-for-third-triumph-in-row.html | Rangers Beat Bruins Before 14,537 at Garden for Third Triumph in Row; 2 BATHGATE GOALS PACE 4-2 VICTORY Scores in Second Period as Andy Help Rangers Down Bruins Second Time | | By William J. Briordy | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | TANIA GEST WILSON | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/carrolldaldrup.html | Carroll--Daldrup | | special to The New York Time. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/admiral-vee-41-is-first-in-88000-gallant-fox-admiral-vee-41-wins.html | Admiral Vee, 4-1, Is First In $88,000 Gallant Fox; ADMIRAL VEE, 4-1, WINS GALLANT FOX | | By Joseph C. Nichols | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/glen-ridge-takes-title.html | Glen Ridge Takes Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/galleries-to-sell-art-masterpieces-29-paintings-from-manet-to.html | GALLERIES TO SELL ART MASTERPIECES; 29 Paintings, From Manet to Picasso and Rouault, on List This Week | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/t-albert-d-weds-mrs-frances-sharp.html | T. J. Albert Sd Weds Mrs. Frances Sharp | True | Stoeclal)te The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/three-black-to-nine-red-to-five-black.html | THREE BLACK TO NINE RED TO FIVE BLACK | True | By Murray Schumach | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dance-slated-saturday-for-hospital-in-newark.html | Dance Slated Saturday For Hospital in Newark | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/youth-is-studied-for-radium-trace-texan-19-changes-report-that-he.html | YOUTH IS STUDIED FOR RADIUM TRACE; Texan, 19, Changes Report That He Spilled Cobalt -- A. E. C. Drops Inquiry | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/1958-private-eye-a-very-staid-chap-his-aim-today-is-protection-in-a.html | 1958 PRIVATE EYE A VERY STAID CHAP; His Aim Today Is Protection In Advance of the Crime 1958 PRIVATE EYE A VERY STAID CHAP | True | By William M. Freeman | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hamilton-tops-union-18-0.html | Hamilton Tops Union, 18 -- 0 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dr-d-rosenblum-to-wed-ellen-lome.html | Dr. D. J. Rosenblum To Wed Ellen Lome | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/new-york-area-has-14-million.html | New York Area Has 14 Million | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jewish-hospital-to-benefit.html | Jewish Hospital to Benefit | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hailing-alaska-commemorative-ready-to-celebrate-statehood.html | HAILING ALASKA; Commemorative Ready To Celebrate Statehood | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bridge-cheaters.html | BRIDGE CHEATERS | True | MRS. BERTHA P. CUTLER. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fallout-study-challenged-conclusions-on-tumor-production-leukemia.html | Fall-Out Study Challenged; Conclusions on Tumor Production, Leukemia Declared Unjustified | True | LINUS PAULING, BARCLAY KAMB | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/clemson-wins-136-and-captures-title.html | CLEMSON WINS, 13-6, AND CAPTURES TITLE | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ball-of-oranges-to-be-preceded-by-many-parties-fete-on-nov-28-will.html | Ball of Oranges To Be Preceded By Many Parties; Fete on Nov. 28 Will Aid Hospital Fund__ Meyner to Be Guest | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/over-the-waves-an-oceangoing-radio-station-provides-denmark-with-a.html | Over the Waves; An ocean-going radio station provides Denmark with a heady, steady diet of jazz. | True | By Grace and Fred Hechingeropenhagen. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/old-salts-drill-german-sailors-officer-veterans-of-world-war-ii.html | OLD SALTS DRILL GERMAN SAILORS; Officer Veterans of World War II Teach 19-Year-Olds In Small New Navy | True | By Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/arthritis-fund-lauded-eisenhower-sends-a-message-on-tenth.html | ARTHRITIS FUND LAUDED; Eisenhower Sends a Message on Tenth Anniversary | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/vienna-spy-case-cited-u-s-diplomat-approached-by-a-soviet-agent.html | VIENNA 'SPY CASE' CITED; U. S. Diplomat Approached by a Soviet Agent | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mercy-ball-due-friday.html | Mercy Ball Due Friday | | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/guatemala-bans-an-atlas.html | Guatemala Bans an Atlas | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/minnesota-ends-losing-streak-crushing-michigan-state-3912-gophers.html | Minnesota Ends Losing Streak, Crushing Michigan State, 39-12; Gophers Win After 10 Losses in Row -- Spartans Drop to Big Ten Cellar | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/seasonal-shows-and-meetings.html | SEASONAL SHOWS AND MEETINGS | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/calcining-unit-planned.html | Calcining Unit Planned | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/patrons-named-for-stage-fete-to-aid-seamen-ticketholders-for-the.html | Patrons Named For Stage Fete To Aid Seamen; Ticket-Holders for 'The Disenchanted' Listed by Church Institute | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/battle-of-decibels-and-decor.html | BATTLE OF DECIBELS AND DECOR | True | By Rita Reif | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/staten-islanders-triumph-36-to-8-isler-and-ryan-score-twice-each.html | STATEN ISLANDERS TRIUMPH, 36 TO 8; Isler and Ryan Score Twice Each for New Dorp in Televised Contest | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-bloody-epic-that-was-tarawa-the-iron-courage-of-the-marines-who.html | The Bloody Epic That Was Tarawa; The iron courage of the marines who endured the 'red hell' of that battle, which began the smashing of Japan's sea barriers, is recalled on its anniversary. The Epic of Tarawa (Cont.) Bloody Epic Of Tarawa | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/argentina-host-to-colgate-men-10-of-universitys-students-begin.html | ARGENTINA HOST TO COLGATE MEN; 10 of University's Students Begin Study at Mendoza in Foothills of Andes | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/james-compton-ex0fficer-weds-grace-e-moifat-veteran-o-navy-and.html | James Compton, Ex-0fficer, Weds Grace E Moifat; Veteran of Navy and Barmore Alumna Are Married in Scranton | True | Special to The New York T {mes. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bank-danger-minimized-mooney-sees-mistake-in-plans-for-major-atomic.html | BANK DANGER MINIMIZED; Mooney Sees Mistake in Plans for Major Atomic Attack | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/record-makers-wary-on-stereo.html | RECORD MAKERS WARY ON STEREO | True | By John Briggs | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-di-palma-wed-in-jersey-to-anengineer-mr-holyoke-alumna-is.html | / Miss di Palma Wed in Jersey To anEngineer; Mr. Holyoke Alumna Is Bride in Denville of Nicholas Jacobs | | Special [o The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tuscarora-confident-chief-lauds-court-decision-on-niagara-project.html | TUSCARORA CONFIDENT; Chief Lauds Court Decision on Niagara Project | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/canadiens-rally-beats-hawks-31-league-leaders-triumph-as-maurice.html | CANADIENS RALLY BEATS HAWKS, 3-1; League Leaders Triumph as Maurice Richard, Provost and Moore Get Goals | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/political-careers.html | POLITICAL CAREERS | True | RICHARD J. WARD | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/visit-to-a-very-small-segment-desegregation-resistance-and.html | Visit to a Very Small Segment; DESEGREGATION. Resistance and Readiness. By Melvin M. Tumin and others. 270 pp. Princeton, N. J.: Princeton University Press. $5. | True | By Howard H. Quint | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rileyseeland.html | RileySeeland | True | Special to The New York TImt, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/long-beach-maps-school-expansion-3100000-program-being-planned-to.html | LONG BEACH MAPS SCHOOL EXPANSION; $3,100,000 Program Being Planned to Ease Crowding -- Referendum Dec. 9 | True | By Leonard Budnerspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/gossip-of-the-rialto-carol-channing-has-eye-on-new-revue-progress.html | GOSSIP OF THE RIALTO; Carol Channing Has Eye on New Revue -- Progress on Styne Production | True | By Lewis Funke | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/big-rating-in-mexico-english-class-is-one-of-biggest-tv-attractions.html | BIG RATING IN MEXICO; English Class Is One of Biggest TV Attractions | True | By Paul P. Kennedymexico City. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/5-venezuelan-officers-arrested-as-plotters.html | 5 Venezuelan Officers Arrested as Plotters | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/alfred-w-port-marries-miss-carll-mcconnell.html | „Alfred W, Port Marries Miss Carll McConnell | True | Slcisl to The New York 'iimes. ', | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/suggestion.html | SUGGESTION | True | CLAUDE BARBER | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tight-magic-selected-poems-19281958-by-stanley-kunitz-116-pp-boston.html | Tight Magic; SELECTED POEMS: 1928-1958. By Stanley Kunitz. 116 pp. Boston: Atlantic-Little Brown. $3.75. | True | By Dudley Fitts | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/adenauer-warns-reds-over-berlin-says-blockade-could-bring-western.html | ADENAUER WARNS REDS OVER BERLIN; Says Blockade Could Bring Western Counter-Steps -- Deplores Soviet Threat | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/as-khruschev-renews-offensive-against-west.html | AS KHRUSCHEV RENEWS OFFENSIVE AGAINST WEST | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jewish-awards-given-3-persons-and-2-institutions-hailed-by-welfare.html | JEWISH AWARDS GIVEN; 3 Persons and 2 Institutions Hailed by Welfare Group | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/undaunted-samaritans-a-review-of-rehabilitation-congress-in-sydney.html | Undaunted Samaritans; A Review of Rehabilitation Congress in Sydney Under Trying Conditions | True | By Howard A. Rusk, M. D.special To the New York Times.sydney, Australia. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bondboy-pirates-promise-by-clyde-robert-bulla-illustrated-by-peter.html | Bondboy; PIRATE'S PROMISE. By Clyde Robert Bulla. Illustrated by Peter Burchard. 87 pp. New York: Thomas Y. Crowell Company. $2.75. For Ages 6 to 9. | True | MIRIAM JAMES. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/paris-cafeteria.html | Paris Cafe(teria) | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jet-lands-safely-without-canopy-cockpits-cover-comes-off-during.html | JET LANDS SAFELY WITHOUT CANOPY; Cockpit's Cover Comes Off During Pre-Dawn Flight From Base in Suffolk | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mcmurray-says-ireland-leads-world-in-aid-to-public-housing.html | McMurray Says Ireland Leads World in Aid to Public Housing | True | By Charles Grutzner | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/patricia-swift-jim-smith-sale-marry-in-dallas-bride-is-escorted-by.html | Patricia Swift, Jim Smith Sale Marry in Dallas; Bride Is Escorted by Father at Wedding to Alumnus of S.M.U. | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-pappas-mairied-to-william-mcnamara.html | Miss Pappas Mairied To William McNamara | True | Special to Tile Naw York Times, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/quantico-topples-rutgers-13-to-12-scarlet-playing-without-bill.html | QUANTICO TOPPLES RUTGERS, 13 TO 12; Scarlet, Playing Without Bill Austin, Suffers First Loss After Seven Victories QUANTICO TOPPLES RUTGERS, 13 TO 12 | True | Special to The New Yolk Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dummy-missile-fired-simulated-regulus-ii-is-shot-by-submarine.html | DUMMY MISSILE FIRED; Simulated Regulus II Is Shot by Submarine Growler | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/logart-stops-gil-in-8th.html | Logart Stops Gil in 8th | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/democrats-plan-a-western-bloc-californians-lead-move-to-counter.html | DEMOCRATS PLAN A WESTERN BLOC; Californians Lead Move to Counter Southern Conservative Power | True | By Gladwin Hillspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jersey-group-plans-play.html | Jersey Group Plans Play | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sea-power-stressed-admiral-wright-calls-control-of-atlantic-vital.html | SEA POWER STRESSED; Admiral Wright Calls Control of Atlantic Vital to West | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/camera-notes.html | CAMERA NOTES | True | Moviemaking 'Annual Stresses Practice | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/house-hearing-set-on-insurance-tax.html | HOUSE HEARING SET ON INSURANCE TAX | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/test-for-diabetes-to-be-given-free-detection-clinics-here-and-in.html | TEST FOR DIABETES TO BE GIVEN FREE; Detection Clinics Here and in Other Cities Will Be in Operation This Week | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/persian-cat-wins-mrs-f-m-herms-entry-tops-atlantic-club-show-here.html | PERSIAN CAT WINS; Mrs. F. M. Herms' Entry Tops Atlantic Club Show Here | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-sparkling-legacy-of-dom-perignon-the-man-who-invented-champagne.html | The Sparkling Legacy Of Dom Perignon; The man who invented 'champagne' gave the world a wine to take seriously and consume lightheartedly. Dom Perignon's Legacy | True | By Hans Koningsberger | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/diefenbaker-in-pakistan.html | Diefenbaker in Pakistan | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/severe-setback-for-kishi-is-seen-japanese-premiers-tenure-may-be.html | SEVERE SETBACK FOR KISHI IS SEEN; Japanese Premier's Tenure May Be Jeopardized by Dispute Over Police Bill | True | By Robert Trumbullspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rivalry-of-faiths-opposed-by-rabbi-dr-goldstein-decries-all.html | RIVALRY OF FAITHS OPPOSED BY RABBI; Dr. Goldstein Decries All Proselytizing -- Other Sermons of Sabbath | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/spain-jails-12-as-reds-one-linked-to-activity-in-us-draws-20year.html | SPAIN JAILS 12 AS REDS; One, Linked to Activity in U.S., Draws 20-Year Term | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oil-in-persian-gulf-stirs-a-new-clash-saudi-arabia-objects-on-a.html | Oil in Persian Gulf Stirs a New Clash; Saudi Arabia Objects on a Police Post | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-jay-haft-has-son.html | Mrs. Jay Haft Has Son | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/their-weapons-are-cars-crash-club-by-henry-gregor-felsen-282-pp-new.html | Their Weapons Are Cars; CRASH CLUB. By Henry Gregor Felsen. 282 pp. New York: Random House. $2.95. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/strike-of-tv-and-radio-actors-deferred-to-tuesday-in-parleys.html | Strike of TV and Radio Actors Deferred to Tuesday in Parleys; TV-RADIO STRIKE OFF TO TUESDAY | True | By Richard F. Shepard | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/irobertblair-tarr-i-mohoan-dlror-sz.html | IROBERT,BLAIR TARR, I MoHOAN DlrOR, SZ | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/snapped-electric-wire-traps-driver-in-truck.html | Snapped Electric Wire Traps Driver in Truck | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mens-group-aids-in-arrangements-for-judson-fete-group-headed-by.html | Men's Group Aids In Arrangements For Judson Fete; Group Headed by James M. Wareham Active in Tea Dance Tomorrow | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/33james-reese-jr-lawyer-fiance-of-mary-flood-harvard-alumnus-will.html | 33James Reese Jr., Lawyer, Fiance Of Mary Flood; Harvard Alumnus Will Marry a Graduate of Radcliffe on Nov. 29 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pliable-playgoers.html | PLIABLE PLAYGOERS | True | LEE D. WITKIN | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/art-show-will-help-grand-st-settlement.html | Art Show Will Help Grand St. Settlement | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/erlander-warns-common-market-swedish-premier-stresses-nordic.html | ERLANDER WARNS COMMON MARKET; Swedish Premier Stresses Nordic Concern for Success of Paris Free Trade Talks | True | By Werner Wiskarispecial To The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-gerard-tracy-has-son1.html | Mrs. Gerard Tracy Has Son1 | True | Special to The New York Times. i | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/three-with-a-dream-coproducers-and-director-of-ocasey-play-bring.html | THREE WITH A DREAM; Co-Producers and Director of O'Casey Play Bring Blew Venture to Bijou NEW DRAMA DREAM | True | By Seymour Peck | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/segregation-and-morals.html | Segregation and Morals | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/kostka-library-to-benefit.html | Kostka Library to Benefit | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/turks-arrive-here-for-cyprus-debate.html | TURKS ARRIVE HERE FOR CYPRUS DEBATE | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/near-east-foundation.html | Near East Foundation | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/warsaw-hankers-for-kings-sword-but-declines-to-go-to-court-to-claim.html | WARSAW HANKERS FOR KING'S SWORD; But Declines to Go to Court to Claim Treasures Sent to Canada in Wartime | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chinas-freedom.html | CHINA'S FREEDOM | True | H.G. CREEL | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tanker-enters-service.html | Tanker Enters Service | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/manhattanville-girls-plan-b-e___n-efit-t_u-esd-ay.html | Manhattanville Girls Plan B e____n_n efit T'_u esd ay | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-eunice-cussen-wed.html | Miss Eunice Cussen Wed | True | Special 1o Tile New York l'ines, | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/l-i-chorus-plans-concert.html | L. I. Chorus Plans Concert | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/component-makers-look-for-boom.html | COMPONENT MAKERS LOOK FOR BOOM | | By Joseph Michalak | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/film-exhibitors-unite-group-will-represent-15000-theatres-as-single.html | FILM EXHIBITORS UNITE; Group Will Represent 15,000 Theatres as Single Unit | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/driving-through-central-america.html | DRIVING THROUGH CENTRAL AMERICA | | By Joseph C. Ingraham | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/defender-of-a-faith-the-puritan-dilemma-the-story-of-john-winthrop.html | Defender of a Faith; THE PURITAN DILEMMA: The Story of John Winthrop. By Edmund S. Morgan. 223 pp. Boston: Little, Brown & Co. $3.50. | | By Ola Elizabeth Winslow | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/us-in-fifth-place-as-user-of-meat-argentina-led-world-in-57-with.html | U.S. IN FIFTH PLACE AS USER OF MEAT; Argentina Led World in '57 With 242 Lbs. Per Capita -- Consumption Here Down | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/judith-h-rubin-j-r-ullman-jr-marry-in-boston-barnard-alumna-brid4.html | Judith H. Rubin; J. R. Ullman Jr. Marry in Boston; Barnard Alumna Brid4 of Harvard Graduate Who Is Author's Son I | True | Special to Th i'ow York Tlme, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/spray-it-on-homeowners-use-aerosols-to-speed-many-jobs-of.html | SPRAY IT ON; Homeowners Use Aerosols to Speed Many Jobs of Maintenance | | By Bernard Gladstone | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/child-to-mrs-d-s-croyder.html | Child to Mrs. D. S. Croyder | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/what-role-now-for-dewey-rockefeller-may-consult-him-but-will-be.html | WHAT ROLE NOW FOR DEWEY?; Rockefeller May Consult Him but Will Be Likely to Make Own Decisions | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/gail-wuestman-to-wed-special-to-the-new-york-times.html | Gail Wuestman to Wed; Special to The New York Times. | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/municipal-power-ready-in-memphis-generator-to-replace-station.html | MUNICIPAL POWER READY IN MEMPHIS; Generator to Replace Station Planned by Dixon-Yates to Start Running Tuesday | True | By Claude Sittonspecial To The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/democrat-is-winner-mail-ballot-fails-to-change-nebraska-governor.html | DEMOCRAT IS WINNER; Mail Ballot Fails to Change Nebraska Governor Race | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/princeton-charts-humanities-study-with-ford-grant-its-council-will.html | PRINCETON CHARTS HUMANITIES STUDY; With Ford Grant its Council Will Conduct a Survey of U. S. Scholarship Field | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ridgefield-park-victor.html | Ridgefield Park Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/linda-jackman-skidmore-1959-will-be-married-betrothed-to-ensign.html | Linda Jackman, Skidmore 1959, Will Be Married; Betrothed to Ensign Robert Watts, U.S.N.,I a Cornell Graduate | True | SOecial to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/second-algeria-vote-poses-a-tougher-test.html | SECOND ALGERIA VOTE POSES A TOUGHER TEST | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lone-star-vp-at-90-on-the-eve-of-his-birthday-former-vice-president.html | 'Lone Star VP' at 90; On the eve of his birthday, former Vice President Garner looks back on some of the history he helped make. | | By James Presleyuvalde, Tex. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mistress-versus-wife-the-sound-of-the-sun-by-margaret-cobb-shipley.html | Mistress Versus Wife; THE SOUND OF THE SUN. By Margaret Cobb Shipley. 261 pp. New York: Doubleday & Co. $3.95. | True | ANDREA PARKE. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/medical-schools-urged-to-expand-a-m-a-is-told-that-rising.html | MEDICAL SCHOOLS URGED TO EXPAND; A. M. A. Is Told That Rising Population Shows Need for More Physicians | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/more-land-for-miami-beach-court-upholds-council-rezoning-that-opens.html | MORE LAND FOR MIAMI BEACH; Court Upholds Council Rezoning That Opens Oceanfront Residential Tract to Hotel and Motel Construction MORE MIAMI BEACH | True | By Lary Solloway | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/library-maps-show-history-of-alaska.html | LIBRARY MAPS SHOW HISTORY OF ALASKA | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/zweibelklepper.html | Zweibel--Klepper | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/birth-halts-airliner-plane-stops-off-in-iceland-where-girl-is-born.html | BIRTH HALTS AIRLINER; Plane Stops Off in Iceland Where Girl Is Born | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/south-is-urged-to-sell-north-on-segregation.html | South Is Urged to Sell North on Segregation | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/barbara-a-king-bay-state-bride-of-navy-officer-she-is-married-in.html | Barbara A. King Bay State Bride Of Navy Officer; She Is Married in West Roxbury to Lieut. William Hennessy | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/two-from-abroad-french-revue-drama-from-england.html | TWO FROM ABROAD; French Revue -- Drama From England | True | By Brooks Atkinson | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/what-it-means-to-be-arab-the-arab-world-comprises-many-bloods-and.html | What It Means to Be Arab; The Arab world comprises many bloods and many cultures, bound by a strong sense of 'oneness' against outsiders, but torn by an ancient mutual distrust. What It Means To Be Arab | True | By James Morris | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mauthe-to-be-honored-youngstown-sheet-head-will-receive-fairless.html | MAUTHE TO BE HONORED; Youngstown Sheet Head Will Receive Fairless Award | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/florida-517-victor-gators-substitute-freely-in-routing-arkansas.html | FLORIDA 51-7 VICTOR; Gators Substitute Freely in Routing Arkansas State | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/customs-inspectors-class-distinction-the-invention-of-standard-time.html | CUSTOMS; Inspectors' 'Class Distinction' -- The Invention of Standard Time | True | MISS HARRIETT BENNETT. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bad-to-worse-to-better-flivver-the-heroic-horse-by-lee-kingman.html | Bad to Worse to Better; FLIVVER, THE HEROIC HORSE. By Lee Kingman. Illustrated by Erik Blegvad. 76 pp. Doubleday & Co. $2.50. For Ages 6 to 9. | True | ETHNA SHEEHAN. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/japan-camera-exposition-friday.html | JAPAN CAMERA EXPOSITION FRIDAY | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/katherine-guthe-bride-in-capital-of-g-r-cofy-senator-secretary-to.html | Katherine Guthe Bride in Capital of G. R. Co¦fy; Senator Secretary to Javits Is Married to U.P.I. Correspondent ! | True | Slal to The Nw York Tlme. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dartmouth-increases-fee.html | Dartmouth Increases Fee | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/republican-troubles-break-out-in-public-leadership-in-congress-and.html | REPUBLICAN TROUBLES BREAK OUT IN PUBLIC; Leadership in Congress and Choice Of 1960 Candidate Are at Issue Among the Various Factions DEMOCRATS ARE SPLIT TOO | True | By Arthur Krock | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/arkansas-scores-upset.html | Arkansas Scores Upset | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/seasonal-specials.html | Seasonal Specials | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/boston-symphony-in-2d-concert-here.html | BOSTON SYMPHONY IN 2D CONCERT HERE | True | EDWARD DOWNES. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/symphonic-releases.html | SYMPHONIC RELEASES | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/us-aide-creates-resilrig-english-sli-flexible-and-adornblem-or.html | U.S. AIDE CREATES 'RESILRIG' ENGLISH; 'Sli' Flexible and 'Adomblem,' or Pleasing, Language Will Be Used With Computers | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/moves-in-virginia-hint-integration-of-some-schools-almond-reported.html | MOVES IN VIRGINIA HINT INTEGRATION OF SOME SCHOOLS; Almond Reported Preparing for Retreat From Massive Resistance to Mixing VIRGINIA SHIFTING ON MIXED SCHOOLS | True | By John D. Morrisspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/kansas-state-on-top-iowa-state-146-loser-despite-nichols-great.html | KANSAS STATE ON TOP; Iowa State 14-6 Loser Despite Nichols' Great Playing | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/made-in-japan-new-stars-spur-increased-attendance-at-homemade-fare.html | 'MADE IN JAPAN'; New Stars Spur Increased Attendance At Home-Made Fare -- Other Items | True | By Ray Falktokyo. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-s-trade-group-interests-india-government-and-business-to-get-help.html | U. S. TRADE GROUP INTERESTS INDIA; Government and Business to Get Help on Expanding Exports to America | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dr-leon-martel-and-miss-fannan-wed-in-newark-bride-is-attired-in.html | Dr. Leon Martel And Miss Fannan Wed in Newark; Bride Is Attired in Silk Tar¦eta at Marriage to Georgetown Alumnus | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ricki-gottlieb-a-fiancee.html | Ricki Gottlieb a Fiancee | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/health-for-peace.html | Health for Peace | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/protestant-big-sisters-extend-a-helping-hand-to-youngsters-in.html | Protestant Big Sisters Extend a Helping Hand to Youngsters in Trouble; Agency Takes Role of Friend at Court 50-Year-Old Group Led by Mrs. Nicely | True | By Rhoda Aderer | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rye-finishes-unbeaten-season-by-downing-harrison-26-to-13-victors.html | Rye Finishes Unbeaten Season By Downing Harrison, 26 to 13; Victors Take Southern Westchester Title -- New Rochelle Halts Stepinac, 20-7, -- Saunders-Commerce on Top, 20-0 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jersey-taxes-said-to-curb-industries.html | JERSEY TAXES SAID TO CURB INDUSTRIES | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/editorial-aide-will-be-married-t-o-h-c-fishman-miss-inger.html | Editorial Aide Will Be Married T o H. C. Fishman; Miss Inger Abrahamsen and a Ph.D. Candidate to Wed in January | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-paris-art-season-opens-artists-of-fame-and-promise-establish.html | THE PARIS ART SEASON OPENS; Artists of Fame and Promise Establish New Positions | True | By J. Francois Chabrun | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/savage-saves-deerfield.html | Savage Saves Deerfield | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/l-i-college-hospital-will-gain-by-musical.html | L. I. College Hospital Will Gain by Musical | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/syrian-attack-lifts-prestige-of-hussein-jordanians-cheer-kings.html | SYRIAN ATTACK LIFTS PRESTIGE OF HUSSEIN; Jordanians Cheer King's Actions After His Plane Is Challenged | True | By Sam Pope Brewerspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/improving-but-.html | 'IMPROVING, BUT --' | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cards-beat-japanese-collect-16-hits-in-crushing-allstars-92-at.html | CARDS BEAT JAPANESE; Collect 16 Hits in Crushing All-Stars, 9-2, at Tokyo | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/barge-tonnage-rises-inland-waterway-carriers-report-september-gain.html | BARGE TONNAGE RISES; Inland Waterway Carriers Report September Gain | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/grandmothers.html | 'GRANDMOTHERS' | True | EDWARD TRAVERS. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cancer-detection-aided-by-machine-electronic-slide-analyzer-picks.html | CANCER DETECTION AIDED BY MACHINE; Electronic Slide Analyzer Picks Out Disease Cells, Scientist Reports Here | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/house-plant-hurdles-a-roundup-of-the-common-problems-with-answers.html | HOUSE PLANT HURDLES; A Round-Up of the Common Problems With Answers That Solve Them | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fordham-medal-to-cite-scientistteacher-here.html | Fordham Medal to Cite Scientist-Teacher Here | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/redding-woman-dies-at-103.html | Redding Woman Dies at 103 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/davidsonhayes.html | Davidson-.Hayes | True | Special to The New York Timel. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | -- | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/purges-in-north-china.html | Purges in North China | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/toluene-takes-marguerite-stakes-at-pimlico-merry-hill-next-in-race.html | Toluene Takes Marguerite Stakes at Pimlico; MERRY HILL NEXT IN RACE ON TURF Toluene, 13-10 Choice, Wins Marguerite by 1 1/2 Lengths -- Sword Woman Third | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/marseilles-race-is-all-de-gaulle-candidates-of-every-shade-but.html | MARSEILLES RACE IS ALL DE GAULLE; Candidates of Every Shade but Communist Stress They Back Premier | | By Henry Gingerspecial To the New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/strong-prop-needed.html | 'STRONG PROP NEEDED' | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dartmouth-dome-going-to-museum-observatory-structure-105-years-old.html | DARTMOUTH DOME GOING TO MUSEUM; Observatory Structure, 105 Years Old, to Be Replaced by Mechanized Type | | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-rockwell-o-lehih-alumna-i-lwyers-bridel-_-m-airied-in-capital.html | Miss Rockwell, . ] O leHih Alumna, i! 'L':wyers Bridel; -:. !?.?..'_ ,: 'M airied in Capital. tc aal:'ga' Allen Avery. ?:Of :Antitrust Unit | True | fL/ulal to Tho New York Tlmo:J. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/should-private-firms-plan-public-works-big-construction-jobs-cannot.html | Should Private Firms Plan Public Works?; Big construction jobs cannot be designed and supervised by Government personnel alone, says an expert. Here is his case for increased participation by private companies. Private Firms, Public Works | | By Robert Moses | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-25-no-title.html | Article 25 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/big-coffee-cargo-due-from-brazil-ship-carries-enough-beans-to.html | BIG COFFEE CARGO DUE FROM BRAZIL; Ship Carries Enough Beans to Supply a Day's Needs for the Entire U. S. | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/virginia-a-beuthel-to-marry-on-jan-31.html | Virginia A. Beuthel To Marry on Jan. 31 | True | Special to The New York Times, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/richard-meyers-have-son.html | Richard Meyers Have Son | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/buffalo-sets-back-lehigh-team-3426.html | BUFFALO SETS BACK LEHIGH TEAM, 34-26 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/watchman-dies-in-fire-killed-by-blaze-in-yard-of-brooklyn-paint.html | WATCHMAN DIES IN FIRE; Killed by Blaze in Yard of Brooklyn Paint Concern | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/boston.html | Boston | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pfc-carl-steam-to-wed-miss-margaret-t-allen.html | Pfc. Carl Steam to Wed Miss Margaret T. Allen | True | Special to The New York Times, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/freeport-routs-baldwin-33-to-6-and-takes-south-shore-crown-unbeaten.html | Freeport Routs Baldwin, 33 to 6, And Takes South Shore Crown; Unbeaten Red Devils Gain 22d Victory in Row as Jackson Scores Thrice -- Lynbrook Takes Class B Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/levittown-raises-school-estimates-study-hints-almost-double-the.html | LEVITTOWN RAISES SCHOOL ESTIMATES; Study Hints Almost Double the Enrollment Expected Within Five Years | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/old-church-art-is-belgrade-hit-copies-of-frescoes-show-growth-of.html | OLD CHURCH ART IS BELGRADE HIT; Copies of Frescoes Show Growth of Independent Medieval School | | By Paul Underwoodspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-world.html | THE WORLD, | | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/laura-fidtcia-hr-hartmann-married-on-l-i-sweet-briar-graduate-and.html | Laura Fidtcia, H.-R. Hartmann Married on L. I.; Sweet Briar Graduate and Engineer Wed in Manhasset Church | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/beagle-triumphs-in-yonkers-show-gay-boy-best-in-a-field-of-577-dogs.html | BEAGLE TRIUMPHS IN YONKERS SHOW; Gay Boy Best in a Field of 577 Dogs -- Doberman, Fox Terrier Among Rivals | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/arab-meets-u-n-chief.html | Arab Meets U. N. Chief | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JACK A. LUCAS | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/meet-childhood.html | Meet Childhood | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/amity-is-the-goal-of-exchange-plan-8000-from-u-s-have-lived-abroad.html | AMITY IS THE GOAL OF EXCHANGE PLAN; 8,000 From U. S. Have Lived Abroad Under Project Now 26 Years Old | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/horace-mann-elects-trustees.html | Horace Mann Elects Trustees | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/washington-not-even-president-johnson-had-more-trouble.html | Washington; Not Even President Johnson Had More Trouble | True | By James Reston | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/blue-devils-excel.html | Blue Devils Excel | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ipatricia-r-pritchard-betrothed-to-soldier.html | iPatricia R. Pritchard Betrothed to Soldier | | Spocla Io Tile Xew York Time,. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/colleges-report-space-available.html | Colleges Report Space Available | True | GENE CURRIVAN. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/baton-in-two-cities.html | BATON IN TWO CITIES | True | By John Briggs | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/joanna-randolph-engaged.html | Joanna Randolph Engaged | True | Special to The New York Times. [ | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/smaller-motorcycles-gain.html | Smaller Motorcycles Gain | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-reynolds-engaged-to-wed-a-tv-director-debutante-of-1952-is.html | Miss Reynolds Engaged to Wed A TV Director; Debutante of 1952 Is Fiancee of John J. Sughrue Jr. of N.B.C. | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/blouse-promotion-expanded.html | Blouse Promotion Expanded | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/planes-complete-antarctic-drops-air-force-finishes-mission-of.html | PLANES COMPLETE ANTARCTIC DROPS; Air Force Finishes Mission of Supplying Isolated Bases at Pole and Byrd Station | True | By Philip Benjaminspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/st-louis.html | St. Louis | | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/below-the-soil-shade-trees-can-be-fertilized-now-by-means-of-punch.html | BELOW THE SOIL; Shade Trees Can Be Fertilized Now By Means of Punch Holes | | By Gordon Morrison | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/soviet-scientists-trail-snowman-evidence-is-growing-that-legend-of.html | SOVIET SCIENTISTS TRAIL 'SNOWMAN'; Evidence Is Growing That Legend of Man-Beast Is True, Team Reports | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/colleges-digging-for-a-pot-of-gold-study-many-and-varied-ways-to.html | COLLEGES DIGGING FOR A POT OF GOLD; Study Many and Varied Ways to Close the Gap Between Tuition Fees and Costs | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/what-are-you-doing-here.html | 'WHAT ARE YOU DOING HERE?' | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/art-exhibit-in-teaneck.html | Art Exhibit in Teaneck | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-sue-dawes-becomes-a-bride-at-the-barclay-grandniece-of-the.html | Miss Sue Dawes Becomes a Bride At the Barclay; Grandniece of the Late, Vice President Wed to William Rochester | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/experts-rocket-dream-is-an-earthbound-one.html | Expert's Rocket Dream Is an Earthbound One | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/maralee-hudson-willbe-married-t0-a-cbs-aide-nyustudent-fiancee-ef.html | Maralee Hudson WillBe Married T0 a C.B.S. Aide; N.y.u..Student Fiancee of Richard Allan-- Wedding Feb. 22 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tigers-gain-title-princeton-wins-big-3-honors-and-equals-scoring.html | TIGERS GAIN TITLE; Princeton Wins Big 3 Honors and Equals Scoring Record PRINCETON ROUTS YALE TEAM, 50-14 | True | By Allison Danzigspecial To The New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/high-school-conference.html | High School Conference | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-friend-to-refugees.html | A Friend to Refugees | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/election-today-in-east-germany-only-communistdominated-list-is.html | 'ELECTION' TODAY IN EAST GERMANY; Only Communist-Dominated List Is Permitted in the Vote for Parliament | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ott-has-operation-condition-critical.html | OTT HAS OPERATION; CONDITION CRITICAL | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/role-of-investor-in-asia-stressed-colombo-plan-parley-points-up.html | ROLE OF INVESTOR IN ASIA STRESSED; Colombo Plan Parley Points Up Broad Expectations for Private Business | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fernandez-knocks-out-hurts.html | Fernandez Knocks Out Hurts | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/congressman-visits-ecuador.html | Congressman Visits Ecuador | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/algerians-to-go-to-peiping.html | Algerians to Go to Peiping | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cuba-attracting-u-s-investments-billion-is-already-at-work-there.html | CUBA ATTRACTING U. S. INVESTMENTS; Billion Is Already at Work There and Is Being Added To Despite Rebellion | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/massachusetts-wins-maxwell-paces-2524-victory-over-new-hampshire.html | MASSACHUSETTS WINS; Maxwell Paces 25-24 Victory Over New Hampshire | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/toy-drive-opens-today-marine-battalion-to-collect-items-for-needy.html | TOY DRIVE OPENS TODAY; Marine Battalion to Collect Items for Needy Children | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/in-the-mailbox.html | In the Mailbox | True | JOSEPH KECK | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/moon-odds-weighed-army-is-given-a-good-chance-for-success-next.html | MOON ODDS WEIGHED; Army Is Given a Good Chance for Success Next Month | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lynbrook-triumphs-72.html | Lynbrook Triumphs, 7-2 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/luxury-ford-slated-galaxie-series-is-going-into-production-tomorrow.html | LUXURY FORD SLATED; Galaxie Series Is Going Into Production Tomorrow | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/works-of-the-modern-masters-renoir-drawings-edited-by-john-rewald.html | Works of the Modern Masters; RENOIR DRAWINGS. Edited by John Rewald. Illustrated. 83 pp. New YorlE: Thomas Yoseloff. $7.S0. CEZANNE DRAWINGS. By Alfred Ncumeyer. Illustrated. 63 pp. New York: Thomas Yoseloff. $7.50. HENRI MATISSE. By GasCon DieM. 'Translated from the French by At. hold Rosn. Illustrated. 129 pp. New Yo: Universe Books. $17.S0. THE LAST WORKS OF HENRI MATISSE. Texts by Pierre Reverdy end Georges Duthuit. Translated from the French by J. G. Weightmn. Illustrated. 182 pp. New York: Harcourt, Brac & Co. $32.. | True | By Stuart Preston | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mary-loughrey-to-wed.html | Mary .Loughrey to Wed | True | Special to The New York TImea, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/four-regents-named-new-university-of-hartford-expands-governing.html | FOUR REGENTS NAMED; New University of Hartford Expands Governing Body | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/state-posts-eyed-by-westchester-g-o-p-cites-big-vote-for-native.html | STATE POSTS EYED BY WESTCHESTER; G. O. P. Cites Big Vote for Native Sons and Looks to Albany for Patronage | True | By Merrill Folsomspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-chhndless-becomes-bride-of-exofficer-married-to-robert-j.html | Miss Chhndless Becomes Bride Of Ex-Officer]; Marri'ed to Robert J. Houuman Jr., Former Marine, in Jersey | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/anne-vlahakis-bay-state-girl-is-future-bride-graduate-of-syracuse.html | Anne Vlahakis, Bay State Girl, Is Future Bride'; Graduate of Syracuse Engaged to Marry Spyridon Antippas | True | Special Io Tile New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dr-malik-praises-peace-aid-of-u-n-assembly-head-tells-envoys-its.html | DR. MALIK PRAISES PEACE AID OF U. N.; Assembly Head Tells Envoys Its Conference Role Is Alternative to War | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/goat-may-travel-with-men-in-space-scientists-discuss-problems-of-in.html | GOAT MAY TRAVEL WITH MEN IN SPACE; Scientists Discuss Problems of Interplanetary Trips -- Fusion Power Seen | True | By Walter Sullivanspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jet-plot-is-linked-to-policy-suspect.html | JET PLOT IS LINKED TO POLICY SUSPECT | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/schwebeldiamond.html | Schwebel--Diamond | True | Special to Tht New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/still-inefficient.html | 'STILL INEFFICIENT' | | FANNIE M. PIOUS | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/medical-calls-to-rome.html | Medical Calls to Rome | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/flying-waiters-get-welcome.html | Flying Waiters Get Welcome | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-lou-paine-wed-i-to-james-s-mooney.html | Mrs. Lou Paine Wed I To James S. Mooney] | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-46-no-title.html | Article 46 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/williams-beats-amherst-on-late-touchdown-and-retains-little-three.html | Williams Beats Amherst on Late Touchdown and Retains Little Three Title; RORKE'S RUN WINS FOR PURPLE, 12-7 Halfback Speeds 74 Yards for Winning Tally After Amherst Gains 7-6 Lead | True | By Frank M. Blunkspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-winkler-prins-will-wed-in-winter.html | Miss Winkler. Prins Will Wed in Winter | | Special to Th New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/finney-excels-as-bruins-set-back-harvard-2922-brown-beats-harvard.html | Finney Excels as Bruins Set Back Harvard, 29-22; Brown Beats Harvard, 29-22, On Finney's Last-Second Score | | By Michael Strausspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-37-no-title.html | Article 37 -- No Title | | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/3-m-a-birds-have-son.html | 3. M. A. Birds Have Son | True | Special to The New York Time. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hofstra-names-2-trustees.html | Hofstra Names 2 Trustees | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cuban-rebels-press-attacks-in-oriente.html | CUBAN REBELS PRESS ATTACKS IN ORIENTE | | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/canadian-riders-score-in-toronto.html | CANADIAN RIDERS SCORE IN TORONTO | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hornmiller.html | 'Horn--Miller | | Special to The New York TImeg. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/life-added-to-plastics-result-reported-by-producer-of-2-new.html | LIFE ADDED TO PLASTICS; Result Reported by Producer of 2 New Ingredients | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/soviet-plan-is-broadcast.html | Soviet Plan Is Broadcast | | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oyster-bay-adopts-extra-study-plan.html | OYSTER BAY ADOPTS EXTRA STUDY PLAN | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/line-adds-boston-sailings.html | Line Adds Boston Sailings | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hospital-on-l-i-will-hold-ball-at-kings-point-salute-to-academy-on.html | Hospital on L. I. Will Hold Ball At Kings Point; 'Salute to Academy' on Jan. 10 to Help North Shore Institution | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chiles-new-regime-sets-inflation-curb.html | CHILE'S NEW REGIME SETS INFLATION CURB | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dance-chitchat-a-new-quarterly-popular-polemics-group-award-weeks.html | DANCE: CHITCHAT; A New Quarterly -- Popular Polemics -- Group Award -- Week's Events | True | By John Martin | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/reflections-and-images-agee-on-film-reviews-and-comments-by-james.html | Reflections And Images; AGEE ON FILM: Reviews and Comments. By James Agee. Illustrated with photographs and drawings by Tomi Ungerer. 432 pp. New York: McDowell, Obolensky. $6. Reflections And Images | True | By Richard Griffith | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/life-elsewhere-in-the-universe.html | Life Elsewhere in the Universe? | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hydroplane-races-set-power-boat-body-approves-eight-regattas-for.html | HYDROPLANE RACES SET; Power Boat Body Approves Eight Regattas for 1959 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-charles-h-whitei.html | MRS. CHARLES H. WHITEI | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/t-d-dudderar-jean-r-lowrie-plan-marriage-i-alumnus-of-lehigh-and.html | T. D. Dudderar, Jean R. Lowrie Plan Marriage; I Alumnus of Lehigh and Pembroke Graduate Become Engaged | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ann-polak-betrothed-to-a-medical-studenti.html | Ann Polak Betrothed : To a Medical Studenti | True | Special to 'rile New York Tlmez. ! | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rev-john-knox.html | REV, JOHN KNOX | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-ullman-fiancee-i-of-elli_-ot_e_levick.html | Miss Ullman Fiancee i Of Elli_ ot_ E_ Levick | True | Special to Th New York Tmles. ] | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/britains-train-jordanians.html | Britains Train Jordanians | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/vanderbilts-runs-defeat-tulane-120.html | VANDERBILT'S RUNS DEFEAT TULANE, 12-0 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/4-statues-in-project-figures-to-be-added-to-series-at-philadelphia.html | 4 STATUES IN PROJECT; Figures to Be Added to Series at Philadelphia River Bank | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/work-role-seen-for-heart-victim.html | WORK ROLE SEEN FOR HEART VICTIM | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V. S. Pritchett | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/doctor-gets-award-tuesday.html | Doctor Gets Award Tuesday | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/threeway-tie-for-title.html | Three-Way Tie for Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tax-discussion-slated-princeton-group-to-meet-on-managements-role.html | TAX DISCUSSION SLATED; Princeton Group to Meet on Management's Role | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/salvadors-sea-limit-nation-insists-on-control-of-waters-200-miles.html | SALVADOR'S SEA LIMIT; Nation Insists on Control of Waters 200 Miles Off Shore | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-sound-of-doom-inside-a-brain-the-darkest-bough-by-anne.html | A Sound of Doom Inside a Brain; THE DARKEST BOUGH. By Anne Chamberlain. 186 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3. | True | REX LARDNER. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dr-1-g-der-brucke-an-obstetrician-59.html | DR. 1. G. DER BRUCKE, AN OBSTETRICIAN, 59 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chrysler-rejects-bid-turns-down-reuthers-offer-for-arbitration-in.html | CHRYSLER REJECTS BID; Turns Down Reuther's Offer for Arbitration in Strike | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/el-capitan-yields-to-climbers-iron-coast-peak-under-attack-since.html | EL CAPITAN YIELDS TO CLIMBERS IRON; Coast Peak, Under Attack Since July, 1957, Scaled by 3 Using Cliff Bolts | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-raquel-gladstone-is-prospective-bride.html | Miss Raquel Gladstone Is Prospective Bride | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/aluminum-engine-for-cars-nearer-some-problems-overcome-but-many.html | ALUMINUM ENGINE FOR CARS NEARER; Some Problems Overcome, but Many Others Still Face Auto Industry | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/model-homes-as-models.html | Model Homes as Models | True | By Cynthia Kellogg | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chiefs-beat-ravens-3330.html | Chiefs Beat Ravens, 33-30 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/indiana-running-nips-michigan-86-smallest-ann-arbor-crowd-in-13.html | INDIANA RUNNING NIPS MICHIGAN, 8-6; Smallest Ann Arbor Crowd in 13 Seasons Sees Vic Jones, Ted Smith Star | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/conductor-in-bow-here-constantine-callinicos-directs-city-opera-in.html | CONDUCTOR IN BOW HERE; Constantine Callinicos Directs City Opera in 'Butterfly' | True | J. B. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/california-pa-gains-title.html | California, Pa., Gains Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/east-side-in-front.html | East Side in Front | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/alabama-topples-georgia-tech-178.html | ALABAMA TOPPLES GEORGIA TECH, 17-8 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/university-gets-rare-tapestries-fairleigh-dickinson-to-hang-18000.html | UNIVERSITY GETS RARE TAPESTRIES; Fairleigh Dickinson to Hang $18,000 in Art Given by Mrs. Charles Ulrich Bay | True | By John W. Slocumspecial To The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/california-beats-washington-127-kapp-paces-winning-drive-oregon.html | CALIFORNIA BEATS WASHINGTON, 12-7; Kapp Paces Winning Drive -- Oregon State Triumphs Over Stanford, 24-16 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/2-rescued-fishermen-die.html | 2 Rescued Fishermen Die | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/maple-leafs-defeated.html | Maple Leafs Defeated | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tennessee-upsets-mississippi-1816.html | TENNESSEE UPSETS MISSISSIPPI, 18-16 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/concert-at-hunter-instruments-with-many-keys-played-for-young.html | CONCERT AT HUNTER; 'Instruments With Many Keys' Played for Young People | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/voters-in-france-found-apathetic-no-great-debate-aroused-as-nation.html | VOTERS IN FRANCE FOUND APATHETIC; No Great Debate Aroused as Nation Enters Final Week of Crucial Election Race | True | By Robert C. Dotyspecial To The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/news-of-television-and-radio-skulnik-and-skelton-to-do-offbeat.html | NEWS OF TELEVISION AND RADIO; Skulnik and Skelton to Do Off-Beat Shows On TV -- Items | True | By Val Adams | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/foreign-affairs-talks-columbia-school-plans-day-on-u-s-and.html | FOREIGN AFFAIRS TALKS; Columbia School Plans Day on U. S. and Neighbors | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/harwell-enlists-a-brooklyn-miss-a-physicist-from-flatbush-explores.html | HARWELL ENLISTS A BROOKLYN MISS; A Physicist From Flatbush Explores Polarization at British Atomic Center | True | By Kennett Lovespecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miami-busy-now-but-fears-slump-hotels-hard-hit-last-winter-seeking.html | MIAMI BUSY NOW BUT FEARS SLUMP; Hotels Hard Hit Last Winter Seeking Ways to Attract Crowds After Season | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oversupply-mars-plastics-rise-on-eve-of-industry-exposition.html | Oversupply Mars Plastics' Rise On Eve of Industry Exposition; OVERSUPPLY MARS RISE OF PLASTICS | True | By Jack R. Ryan | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/czechs-report-seizing-spies.html | Czechs Report Seizing Spies | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/plans-completed-for-english-faire-slated-on-nov-24-event-at.html | Plans Completed For English Faire Slated on Nov. 24; Event at Biltmore Will Benefit Victoria Home for the British Aged | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/regina-by-columbia.html | 'REGINA' BY COLUMBIA | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/quemoy-quiet-again-after-light-firing.html | QUEMOY QUIET AGAIN AFTER LIGHT FIRING | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/delbecque-ahead-in-lille.html | Delbecque Ahead in Lille | True | By W. Granger Blairspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-world-of-music-staten-island-forms-opera-company-plans-four.html | THE WORLD OF MUSIC; Staten Island Forms Opera Company -- Plans Four Works This Season | True | By Ross Parmenter | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pace-is-captured-by-senator-byrd-27248-see-jordan-drive-to-victory.html | PACE IS CAPTURED BY SENATOR BYRD; 27,248 See Jordan Drive to Victory in Yonkers Mud -- Bay State Pat Next | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/k-beer-will-wed-miss-susan-rabbino.html | K. J. Beer Will Wed Miss Susan Rabbino | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/nigeria-plans-embassy-envisages-bureau-in-u-s-by-1960-independence.html | NIGERIA PLANS EMBASSY; Envisages Bureau in U. S. by 1960 Independence Day | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/charles-laws-to-wed-miss-audrey-taylor.html | 'Charles Laws to Wed ,Miss Audrey Taylor | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/soviet-gain-cited-in-atomic-power-u-s-expert-says-russians-are.html | SOVIET GAIN CITED IN ATOMIC POWER; U. S. Expert Says Russians Are Progressing Rapidly in Tests With Reactors | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/east-and-west-run-space-unit-jointly.html | EAST AND WEST RUN SPACE UNIT JOINTLY | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/canal-zone-honors-t-r-in-ceremony.html | CANAL ZONE HONORS 'T. R.' IN CEREMONY | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/high-school-in-a-hangar.html | High School In a Hangar | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/free-trade-talks-still-deadlocked-17-european-nations-far-from.html | FREE TRADE TALKS STILL DEADLOCKED; 17 European Nations Far From Agreement After a Year of Negotiations | True | By Harold Callenderspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-rutl-buddington-engaged-to-physician.html | Miss Rutl Buddington Engaged to Physician | True | Special to The New York Times, ! | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/delinquency-ills-traced-to-board-principals-hear-charge-that.html | DELINQUENCY ILLS TRACED TO BOARD; Principals Hear Charge That Recommendations of Own Survey Were Ignored | True | By Gene Currivan | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/drexel-triumphs-200-oneill-stands-out-in-victory-over-western.html | DREXEL TRIUMPHS, 20-0; O'Neill Stands Out in Victory Over Western Maryland | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/outer-space-1962.html | 'OUTER SPACE 1962?' | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/edward-plauts-have-son.html | Edward Plauts Have Son | True | Spaeial to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/for-change-in-leadership.html | For Change in Leadership | True | MARCUS S. FRIEDLANDER | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/realty-dealer-to-be-feted.html | Realty Dealer to Be Feted | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/east-orange-high-downs-columbia-baskerville-stars-in-250-rout.html | EAST ORANGE HIGH DOWNS COLUMBIA; Baskerville Stars in 25-0 Rout -- Barringer Defeats Orange -- Nutley Wins | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/port-sets-record-in-custom-duties-octobers-51123866-best-month-in.html | PORT SETS RECORD IN CUSTOM DUTIES; October's $51,123,866, Best Month in History, Credited to Rise in Imports | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/carryover-due-to-dip-for-canadian-wheat.html | Carryover Due to Dip For Canadian Wheat | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/britons-draw-lots-for-the-nixon-visit.html | BRITONS DRAW LOTS FOR THE NIXON VISIT | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/our-war-strategy-a-hard-look-back-wedemeyer-reports-by-general.html | Our War Strategy: A Hard Look Back; WEDEMEYER REPORTS! By General Albert C. Wedemeyer. 497 pp. New York: Henry Holt & Co. $6. Our War Strategy | True | By Mark S. Watson | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sinatra-has-virus-infection.html | Sinatra Has Virus Infection | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/still-they-come-to-israel-the-influx-goes-on-but-the-young-state.html | Still They Come to Israel; The influx goes on, but the young state which at first was ill-prepared for the deluge now has efficient methods for transforming immigrants into Israelis. Still They Come to Israel | True | By Gertrude Samuelsjerusalem. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/auburn-trims-georgia-runs-unbeaten-skein-to-22-games-lauder-sets.html | Auburn Trims Georgia, Runs Unbeaten Skein to 22 Games; LAUDER SETS PACE IN A 21-6 VICTORY Scores on Pass and Run for Auburn Against Georgia -- Wood Also Excels | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/citadel-146-victor-ending-v-m-i-string.html | CITADEL 14-6 VICTOR, ENDING V. M. I. STRING | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/reshevsky-is-ahead-as-chess-nears-end.html | RESHEVSKY IS AHEAD AS CHESS NEARS END | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/local-film-views-o-mistress-mine-is-bought-by-fox-busy-producer.html | LOCAL FILM VIEWS; 'O Mistress Mine' Is Bought by Fox -- Busy Producer -- Asquith Agenda | True | By A. H. Weiler | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/theme-of-the-campaign.html | Theme of the Campaign | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cairo-laughs-at-hussein-airplane-incident-brings-shortlived.html | CAIRO LAUGHS AT HUSSEIN; Airplane Incident Brings Short-Lived Resumption of Attack on Jordan | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/nile-accord-foreseen-sudanese-optimistic-at-end-of-conferences-in.html | NILE ACCORD FORESEEN; Sudanese Optimistic at End of Conferences in Cairo | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/truck-operators-convene-in-miami-toll-road-use-and-special-taxes.html | TRUCK OPERATORS CONVENE IN MIAMI; Toll Road Use and Special Taxes Are Topics National Association Will Discuss | | By Bernard Stengrenspecial to the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sputniks-casing-will-be-watched-suns-reflection-off-rocket.html | SPUTNIK'S CASING WILL BE WATCHED; Sun's Reflection Off Rocket Satellite Will Help Time Its Tumbling Path | True | By Robert H. Plumb | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-cosmos-club-marks-80th-year-dignified-yet-relaxed-group-of.html | THE COSMOS CLUB MARKS 80TH YEAR; Dignified Yet Relaxed Group of Limited Membership Is Landmark in Capital | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/unions-assess-power-in-congress-seek-to-transform-votes-into-laws.html | UNIONS ASSESS POWER IN CONGRESS; Seek to Transform Votes Into Laws | True | By Joseph A. Loftusspecial To The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/curtain-calls-from-the-day-before-yesterday-the-passionate-playgoer.html | Curtain Calls From the Day Before Yesterday; THE PASSIONATE PLAYGOER. A Personal Scrapbook. Edited by George Oppenheimer. Illustrated. 623 pp. New York: The Viking Press. $5.95. | True | By Lewis Funke | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/missile-cruiser-in-trinidad.html | Missile Cruiser in Trinidad | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/something-fit-to-eat-italian-food-by-elizabeth-david-drawings-by.html | Something Fit to Eat; ITALIAN FOOD. By Elizabeth David. Drawings by Renato Guttuso. 322 pp. New York: Alfred A. Knopf. $5. THE JUNE PLATT COOK BOOK. By June Platt. Drawings by Sue Allen. 475 pp. New York: Alfred A. Knopf. $5. ENCORE A Cookbook of the Favorite Dishes of the World's Most Famous Musicians. Compiled by the Women's Association of the Minneapolis Symphony Orchestra. Illustrations by Antal Dorati. 308 pp. New York: Random House. $3.95. | True | By Charlotte Turgeon | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/togetherness-honeymoon-by-adrien-stoutenburg-159-pp-philadelphia.html | Togetherness; HONEYMOON. By Adrien Stoutenburg. 159 pp. Philadelphia: The Westminster Press. $2.95. For Ages 12 to 15. | True | ALBERTA EISEMAN. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/controversial.html | 'CONTROVERSIAL' | True | PETER G. EARLE. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/labor-gain-seen-in-latin-nations-central-america-regional-leader.html | LABOR GAIN SEEN IN LATIN NATIONS; Central America Regional Leader Reports Status of Union Organizing | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/manhasset-19-14-victor.html | Manhasset 19 -- 14 Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/schools-merger-stirs-no-dispute-2-westchester-towns-will-vote.html | SCHOOLS' MERGER STIRS NO DISPUTE; 2 Westchester Towns Will Vote Thursday on Plan -- State Aid a Factor | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-gaggle-of-girls-allofakind-family-uptown-by-sydney-taylor.html | A Gaggle of Girls; ALL-OF-A-KIND FAMILY UPTOWN. By Sydney Taylor. Illustrated by Mary Stevens. 160 pp. Chicago: Follett Publishing Company. $3.50. For Ages 9 to 12. | True | SARAH CHONLA GROSS. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/south-carolina-triumphs-2814-gamecock-running-subdues-virginia-duke.html | SOUTH CAROLINA TRIUMPHS, 28-14; Gamecock Running Subdues Virginia -- Duke Crushes Wake Forest, 29 to 0 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hamburg-exchange-marks-fete.html | Hamburg Exchange Marks Fete | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tischlergoldstein.html | Tischler—Goldstein | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/how-the-government-serves-philately.html | HOW THE GOVERNMENT SERVES PHILATELY | True | By L. Rohe Walterspecial Assistant To the Postmaster General | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/british-convict-recaptured.html | British Convict Recaptured | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/col-ahern-dies-irish-horseman-rider-in-the-1948-olympics.html | 'COL, AHERN DIES; IRISH HORSEMAN; "Rider in the .1948 Olympics '" HeadedArmySchool-- Won Awards at the Garden | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-pioneers-on-the-audio-trail-the-pioneers-of-stereo.html | THE PIONEERS ON THE AUDIO TRAIL; THE PIONEERS OF STEREO | True | By Robert Conley | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/russia-poses-her-bold-economic-challenge-khrushchev-sets-production.html | RUSSIA POSES HER BOLD ECONOMIC CHALLENGE; Khrushchev Sets Production Goals To Win Competition With West | True | By Harry Schwartz | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/norfolk-to-hold-integration-vote-public-to-register-opinion-tuesday.html | NORFOLK TO HOLD INTEGRATION VOTE; Public to Register Opinion Tuesday, but Council Says It Will Not Be Bound | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/soviet-to-reject-us-nuclear-plan-delegates-at-geneva-parley-charge.html | SOVIET TO REJECT U.S. NUCLEAR PLAN; Delegates at Geneva Parley Charge It Would Enable West to Continue Tests | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-ruth-croce-and-army-major-marryin-queens-pembroke-alumna-wed.html | Miss Ruth Croce And Army Major., Marry in Queens; Pembroke Alumna Wed in Forest Hills to Joseph J. Bellas | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/toll-roads-show-traffic-gains-many-more-earning-their-keep-toll.html | Toll Roads Show Traffic Gains; Many More Earning Their Keep; TOLL ROADS IMPRESSIVE GAINS | True | By Paul Heffernan | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wisconsin-beats-illinois-31-to-12-hackbarts-accurate-arm-leads-to.html | WISCONSIN BEATS ILLINOIS, 31 TO 12; Hackbart's Accurate Arm Leads to Badgers' Victory in Big Ten Contest | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/haig.html | Haig | True | GEORGE H. GLADWELL | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/richmond-wins-2722-two-lastperiod-touchdowns-turn-back-davidson.html | RICHMOND WINS, 27-22; Two Last-Period Touchdowns Turn Back Davidson | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jane-donohue-affianed.html | Jane Donohue Affian:ed | True | Special to Tile New York Times, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/beins-kocornik.html | Beins -- Kocornik | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/why.html | Why? | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/karam-withdraws-bid-in-little-rock.html | KARAM WITHDRAWS BID IN LITTLE ROCK | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/football-giants-risk-skein-today-seeking-4th-straight-new-york.html | FOOTBALL GIANTS RISK SKEIN TODAY; Seeking 4th Straight, New York Faces Steelers in Game at Pittsburgh | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dedication-set-for-ochs-school-ps-111-at-53d-st-and-10th-avenue-is.html | DEDICATION SET FOR OCHS SCHOOL; P.S. 111 at 53d St. and 10th Avenue Is Named for Late Publisher of Times | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/guidance-center-fete-at-larchmont-today.html | Guidance Center Fete At Larchmont Today | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/stamp-show-a-s-d-a-exhibition-to-open-here-friday.html | STAMP SHOW; A. S. D. A. Exhibition To Open Here Friday | True | By Kent B. Stiles | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wars-of-king-stephens-barons-to-keep-this-oath-by-hebe-weenolsen.html | Wars of King Stephen's Barons; TO KEEP THIS OATH. By Hebe Weenolsen. 543 pp. New York: Doubleday & Co. $4.50. | True | P. ALBERT DUHAMEL | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tulsa-nips-texas-tech-wests-17yard-field-goal-in-last-quarter.html | TULSA NIPS TEXAS TECH; West's 17-Yard Field Goal in Last Quarter Decides, 9-7 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mabelle-mckevett-engagedi.html | Mabelle McKevett Engagedl | True | [ ' Special [o The New York Tfmes. I | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/gridiron-softer-than-cotton-field-giants-mel-triplett-recalls-farm.html | Gridiron Softer Than Cotton Field; Giants' Mel Triplett Recalls Farm Toil in Childhood | True | By Howard M. Tuckner | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/paul-jones-wins-in-fog-beats-281-shot-by-2-lengths-in-manchester.html | PAUL JONES WINS IN FOG; Beats 28-1 Shot by 2 Lengths in Manchester Handicap | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/moravian-downs-wagner-34-to-6-hollendersky-sets-pace-for-greyhounds.html | MORAVIAN DOWNS WAGNER, 34 TO 6; Hollendersky Sets Pace for Greyhounds in 3d Victory of Football Season | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/perils-of-a-duderanch-vacation-mr-robbins-rides-again-by-edward.html | Perils of a Dude-Ranch Vacation; MR. ROBBINS RIDES AGAIN. By Edward Streeter. Illustrated by Marc Simont. 156 pp. New York: Harper & Bros. $3. | True | BEN CRISLER. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/columbia-freshmen-score.html | Columbia Freshmen Score | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chodoshcowan.html | Chodosh—Cowan | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/filomeno-sansone-former-prosecutor.html | FILOMENO SANSONE, FORMER PROSECUTOR | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-s-hoop-craze-spinning-to-japan-children-and-adults-take-up.html | U. S. HOOP CRAZE SPINNING TO JAPAN; Children and Adults Take Up Twirling -- Demand Far Exceeds the Supplies | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/charges-pile-up-against-rojas-exdictator-of-colombia-may-face.html | CHARGES PILE UP AGAINST ROJAS; Ex-Dictator of Colombia May Face Criminal Case After Present Trial | True | By Tad Szulcspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hunt-for-36-on-plane-ends.html | Hunt for 36 on Plane Ends | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/airman-to-wed-janew-maurey-connecticut-58-r-m-sargentbowdoln.html | Airman to Wed JaneW. Maurey, Connecticut '58; R. M. Sargent,,Bowdoln Alumnus, Is the Fiance of Pennsylvania Girl | True | Special to Tile Nev Yo?k Times., | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/court-reform-to-be-discussed.html | Court Reform to Be Discussed | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/series-of-sales-to-aid-2-funds-at-mills-college-faculty-salaries.html | Series of Sales To Aid 2 Funds At Mills College; Faculty Salaries and a Lectureship Will Gain at Four Homes | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/3urley-is-buried-in-boston-rites-crowds-jam-cathedral-and-streets.html | {3URLEY IS BURIED IN BOSTON RITES; Crowds Jam Cathedral and Streets in Tribute to Last of Big-City 'Bosses' | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/marie-d-connoliy-wed-in-jersey-city.html | Marie D. Connolly Wed in Jersey City | True | Special to Tha New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/delusions-brought-disaster-stalingrad-by-heinz-schroeter-translated.html | Delusions Brought Disaster; STALINGRAD. By Heinz Schroeter. Translated by Constantine Fitzgibbon from the German, "Stalingrad: Bis Zur Letzen Patrone." Illustrated. 263 pp. New York: E. P. Dutton & Co. $5. | True | By Gordon Harrison | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-vivian-talbird-engaged-to-student.html | Miss Vivian Talbird Engaged to Student | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/syracuse-routs-colgate-47-to-0-zimmerman-fogarty-lead-orange-to.html | SYRACUSE ROUTS COLGATE, 47 TO 0; Zimmerman, Fogarty Lead Orange to Seventh Victory in Eight Contests | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-parents-place-at-parties.html | The Parents' Place at Parties | True | By Dorothy Barclay | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-place-of-the-painter.html | The Place of the Painter | True | AMBROGIO LORENZETTI. By George Rowley. Vol. I, Text, 157 Pp., 8 Color Plates. Vol. II, 235 Collotype Plates. Princeton: Princeton University Press. $20, the Set.by Howard Devree | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/theobold-in-conference-post.html | Theobold in Conference Post | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bryn-mawr-adds-professor.html | Bryn Mawr Adds Professor | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/racists-advance-in-rhodesia-vote-though-beaten-by-federal-party.html | RACISTS ADVANCE IN RHODESIA VOTE; Though Beaten by Federal Party, Dominionites Add to Strength in House | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/briton-sees-soviet-atom-work.html | Briton Sees Soviet Atom Work | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lvliss-gladys-m-teagnwed-to-j-f-keane-jr.html | lVliss Gladys M. Teagan Wed to J. F. Keane Jr. | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cairo-delays-jets-u-s-sent-jordan-ten-fighters-promised-as-military.html | CAIRO DELAYS JETS U. S. SENT JORDAN; Ten Fighters, Promised as Military Aid, Fail to Get Clearance Over Syria CAIRO DELAYS JETS U. S. SENT JORDAN | True | By Sam Pope Brewerspecial To The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oklahoma-eleven-gains-at-least-a-tie-for-title-sooners-vanquish.html | Oklahoma Eleven Gains at Least a Tie for Title; SOONERS VANQUISH MISSOURI, 39 TO 0 Hobby Passes for 2 Scores and Goes Over for Third Oklahoma Touchdown | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-doubt-that-cripples-action-the-volcanoes-above-us-by-norman.html | The Doubt That Cripples Action; THE VOLCANOES ABOVE US. By Norman Lewis. 256 pp. New York: Pantheon Books. $3.75. | True | SELDEN RODMAN. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/recent-u-s-music-heard-at-concert.html | RECENT U. S. MUSIC HEARD AT CONCERT | True | E.S. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/coogandaly.html | Coogan--Daly | True | Special to The New York TIme. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/daniei-b-burns-lawyerfiance-of-marycabot-i-_-virginia-graduate-will.html | Daniei. B Burns, .... Lawyer,'Fiance Of MaryCabot i _; Virginia Graduate Will Wed Marihattanville Alumna.on Aprfi 4 | True | Special to The New York Times | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cyclists-reach-goal-5-princeton-students-arrive-in-new-haven-on.html | CYCLISTS REACH GOAL; 5 Princeton Students Arrive in New Haven on Tandem | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-eiyn-waxberg-becomes-aiiianced.html | Miss El?yn Waxberg Becomes aiiianced. | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/how-colombo-plan-aids-southeast-asia-western-technicians-help.html | HOW COLOMBO PLAN AIDS SOUTHEAST ASIA; Western Technicians Help Develop Industry and Food Production | True | By Thomas J. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/orthodox-jews-plan-expansion-1000-new-synagogues-and-increase-in.html | ORTHODOX JEWS PLAN EXPANSION; 1,000 New Synagogues and Increase in Day Schools Forecast at Convention | True | By Irving Spiegelspecial To the New York Times | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/two-thugs-take-8000-force-merchant-to-open-safe-at-his-bronx.html | TWO THUGS TAKE $8,000; Force Merchant to Open Safe at His Bronx Residence | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/statement-of-catholic-bishops-on-churchs-right-to-teach.html | Statement of Catholic Bishops on Church's 'Right to Teach' | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/civil-war-battlefield-park-maryland-dedicates-a-new-museum-and.html | CIVIL WAR BATTLEFIELD PARK; Maryland Dedicates a New Museum and Picnic Grounds At Gathland in the Mountains Near Harpers Ferry A BATTLEFIELD PARK | True | By Bess Furman | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/defense-radio-classes-on.html | Defense Radio Classes On | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sports-of-the-times-the-tightrope-walkers.html | Sports of The Times; The Tightrope Walkers | True | By Arthur Daley | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/responsibility.html | Responsibility | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/judge-harry-m-fisher-is-dead-at-76-illinois-jurist-fought-for-court.html | Judge Harry M. Fisher Is Dead at 76; Illinois Jurist Fought For Court Refo: rms | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jordanian-royalty-returning.html | Jordanian Royalty Returning | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/7-tanker-owners-form-association-usflag-operators-seeking-more-dry.html | 7 TANKER OWNERS FORM ASSOCIATION; U.S.-Flag Operators Seeking More Dry Cargo Under Surplus Farm Rule | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/15000-koreans-face-hunger.html | 15,000 Koreans Face Hunger | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/knapton-art-brings-2000.html | Knapton Art Brings $2,000 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/death-rides-with-them-omnibus-of-speed-an-introduction-to-the-world.html | Death Rides With Them; OMNIBUS OF SPEED. An Introduction to the World of Motor Sport. Edited by Charles Beaumont and William F. Nolan. Drawings by Jon Dahlstrom. 480 pp. New York: G. P. Putnam's Sons. $5.95. | True | By Robert Daley | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-positive-foreign-policy.html | A Positive Foreign Policy | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oyce-m-hohmann-wed-in-great-neck.html | Joyce M. Hohmann Wed in Great Neck | True | Special to The New York Times, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/drama-in-chile.html | DRAMA IN CHILE | True | By Beeb Salzer | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/13-hurt-on-bridge-as-13-cars-crash-2-pileups-follow-headon.html | 13 HURT ON BRIDGE AS 13 CARS CRASH; 2 Pile-Ups Follow Head-On Collision on Lower Level of Manhattan Span | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/herbert-w-mannheim1.html | HERBERT W. MANNHEIM1 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chupe-choclo-etc.html | Chupe, Choclo, Etc. | True | By Craig Claiborne | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/authors-query.html | Author's Query | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/englewood-plans-a-school-and-hall.html | ENGLEWOOD PLANS A SCHOOL AND HALL | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/reds-use-quemoy-to-raise-output-keep-up-tension-in-taiwan-to-spur.html | REDS USE QUEMOY TO RAISE OUTPUT; Keep Up Tension in Taiwan to Spur Chinese People to Harder Work | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/new-york.html | New York | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/racial-figure-guarded-liverpool-aide-who-sponsors-negroes-is.html | RACIAL FIGURE GUARDED; Liverpool Aide Who Sponsors Negroes Is Threatened | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ship-engineers-here-specialize-in-doing-what-cannot-be-done-henry-m.html | Ship Engineers Here Specialize In Doing What 'Cannot Be Done'; Henry M. Tiedemann Takes Any 'Wild' Idea of Client and Makes It Practical | True | By Jacques Nevard | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/75-of-ore-fleet-end-season-trips.html | 75% OF ORE FLEET END SEASON TRIPS | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/l-i-town-expands-school.html | L. I. Town Expands School | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/when-faith-was-needed-the-lions-fed-the-tigers-by-douglas-angus-176.html | When Faith Was Needed; THE LIONS FED THE TIGERS. By Douglas Angus. 176 pp. Boston: Houghton Mifflin Company. $3. | True | STUART KEATE. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/progress-of-mankind.html | 'PROGRESS OF MANKIND' | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/floridas-snow-carnival-skiing-and-ice-skating-will-enthrall-crowds.html | FLORIDA'S 'SNOW' CARNIVAL; Skiing and Ice Skating Will Enthrall Crowds On Tampa Street | True | By C. E. Wright | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-nanci-berman-becomes-affianced.html | Miss Nanci Berman Becomes Affianced | True | Special to The NeW York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/philadelphia-set-to-open-road-link-2mile-stretch-in-schuylkill.html | PHILADELPHIA SET TO OPEN ROAD LINK; 2-Mile Stretch in Schuylkill Expressway to Receive Traffic on Nov. 25 | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/business-thrives-for-rockefeller-his-farming-research-and-aid-also.html | BUSINESS THRIVES FOR ROCKEFELLER; His Farming, Research and Aid Also Reported Helping Venezuelan Economy | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/west-berliners-calm-despite-new-threats-faith-in-western-support.html | WEST BERLINERS CALM DESPITE NEW THREATS; Faith in Western Support and Full Larders Bolster Confidence | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/khrushchev-sees-triumph-of-reds-rejecting-war-he-asserts-communism.html | KHRUSHCHEV SEES TRIUMPH OF REDS; Rejecting War, He Asserts Communism Will Prevail by Outproducing West | | By Max Frankelspecial To The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/b-arbarastlmson-bride-of-cleric-in-pennsylvania-late-war-secretarys.html | B arbaraStlmson Bride of Cleric In Pennsylvania; Late War Secretary's Cousin Is Wed to Rev. T.A.Vallee in Yardley | True | 'Special to The Nw York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/science-notes-new-life-on-moon-reported-by-an-astronomer-in-russia.html | SCIENCE NOTES; New Life on Moon Reported By an Astronomer in Russia | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/new-iraqcairo-ties-agreements-signed-on-trade-economics-and.html | NEW IRAQ-CAIRO TIES; Agreements Signed on Trade, Economics and Technology | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/food-men-await-inquiry-by-f-t-c-investigations-scope-still-unknown.html | FOOD MEN AWAIT INQUIRY BY F. T. C.; Investigation's Scope Still Unknown -- Concentration of Power a Target FOOD MEN AWAIT INQUIRY BY F. T. C. | True | By James J. Nagle | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wildcats-beat-lodi.html | Wildcats Beat Lodi | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/research-grants-growing-proportion-of-federal-funds-concerns.html | Research Grants; Growing Proportion of Federal Funds Concerns Educators | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/anita-wasser-married-to-allan-j-rodolitz.html | Anita Wasser Married To Allan J. Rodolitz | True | SDecial to TI NaW YOrk Tlfine. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/windows-open-wide-indoor-gardening-possibilities.html | WINDOWS OPEN WIDE INDOOR GARDENING POSSIBILITIES | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/christmas-fete-to-run-2-days-at-church-here-all-souls-unitarian-to.html | Christmas Fete To Run 2 Days At Church Here; All Soul's Unitarian to Benefit by a Fair Starting Friday | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/barbara-mullen-attended-by-7-at-her-wedding-graduate-of-wheaton.html | Barbara Mullen Attended by 7 At Her Wedding; Graduate of Wheaton Bride of Frederick' Augustus Bothe Jr. | True | g ncla! to Th Nw York 'imes, | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/plymouth-church-guild-plans-a-yankee-fair.html | Plymouth Church Guild Plans a Yankee Fair | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-rudder-club-elects-commodore-for-the-year.html | The Rudder Club Elects Commodore for the Year | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/humor-before-lunch-peter-lind-hayes-keeps-a-light-touch-on-his.html | HUMOR BEFORE LUNCH; Peter Lind Hayes Keeps a Light Touch On His Morning A.B.C.-TV Show | True | By John P. Shanley | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/brenda-bowles-kermit-k-cross-are-betrothedi-newark-state-studenti.html | Brenda Bowles, Kermit K. Cross Are Betrothedi; Newark State StudentI and Senior at Boston University to Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oh-no-we-dont-have-any-intentions-as-yet.html | 'OH, NO! WE DON'T HAVE ANY INTENTIONS AS YET!' | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/legislature-begins-accepting-59-bills.html | LEGISLATURE BEGINS ACCEPTING '59 BILLS | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-engelson-has-twn.html | Mrs. Engelson Has Tw{n | True | Special to The New York Tights. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-basic-repertory-of-classical-records.html | A BASIC REPERTORY OF CLASSICAL RECORDS | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sarah-j-beach-and-ensign-plan-spring-marriage-student-at-tobecoburn.html | Sarah J. Beach And Ensign Plan Spring Marriage; Student at Tobe-Coburn Becomes Engaged to Roger O. Walther | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/an-atomic-lab-holds-open-house.html | An Atomic Lab Holds Open House | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/idaho-routs-utah-state.html | Idaho Routs Utah State | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oklahoma-state-wins-rundles-35yard-run-downs-kansas-eleven-6-to-3.html | OKLAHOMA STATE WINS; Rundle's 35-Yard Run Downs Kansas Eleven, 6 to 3 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/child-to-mrs-nelson-jr.html | Child to Mrs. Nelson Jr. | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tiny-device-taps-wires-briton-invents-a-phone-unit-that-costs-420.html | TINY DEVICE TAPS WIRES; Briton Invents a Phone Unit That Costs $4.20 to Make | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/doityourself-in-a-loft-m-p-and-ensign-pool-resources-to-create-an-a.html | DO-IT-YOURSELF IN A LOFT; M. P. and Ensign Pool Resources to Create An Audio Workshop | True | By Meyer Berger | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/standard-time-nears-its-75th-milestone-railroads-promoted-it-to-end.html | Standard Time Nears Its 75th Milestone; Railroads Promoted It to End Confusion | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/t-c-u-triumphs-over-texas-aggies-defeat-rice-arkansas-trips-s-m-u.html | T. C. U. Triumphs Over Texas; Aggies Defeat Rice; Arkansas Trips S. M. U.; FROGS WIN, 22 TO 8, ON 2D HALF DRIVE T.C.U. Undisputed Leader in Conference -- Texas Aggies Post 28-21 Triumph | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-s-library-act-called-a-success-officials-at-parley-report.html | U. S. LIBRARY ACT CALLED A SUCCESS; Officials at Parley Report Progress in 3 Years of Federal-State Program | True | By Bess Furmanspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-tv-week.html | THE TV WEEK | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/italian-club-fete-dec-4.html | Italian Club Fete Dec. 4 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/disaster-center-given-delaware-civil-defense-unit-gets-huge-army.html | DISASTER CENTER GIVEN; Delaware Civil Defense Unit Gets Huge Army Casemate | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/to-finance-education-greater-federal-participation-and-state.html | To Finance Education; Greater Federal Participation and State Appropriations Expected | True | M. M. CHAMBERS | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sharpsburg-3-2-scores.html | Sharpsburg, 3 -- 2, Scores | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/exchange-aides-plan-a-bazaar-in-bronxville-womens-group-to-hold.html | Exchange Aides Plan a Bazaar In Bronxville; Women's Group to Hold Annual Sale Event Monday in Church | True | Special to The New York Times | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/choctaws-appeal-to-elect-a-chief-oklahoma-tribe-proposes-to-pay-for.html | CHOCTAWS APPEAL TO ELECT A CHIEF; Oklahoma Tribe Proposes to Pay for Balloting U.S. Considers Too Costly | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/at-the-lake-of-the-lion-the-land-god-gave-to-cain-by-hammond-innes.html | At the Lake of the Lion; THE LAND GOD GAVE TO CAIN. By Hammond Innes. 307 pp. New York: Alfred A. Knopf. $3.95. | True | REX STOUT. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/shaw-routs-lincoln-548.html | Shaw Routs Lincoln, 54-8 | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jersey-symphony-in-concert.html | Jersey Symphony in Concert | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fairfield-sewing-sale-new-canaan-women-slate-charity-event.html | FAIRFIELD SEWING SALE; New Canaan Women Slate Charity Event Wednesday | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/old-masters-new-hats.html | Old Masters New Hats | True | By Patricia Peterson | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/woman-hunter-67-gets-deer.html | Woman Hunter, 67, Gets Deer | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/margaret-renier-is-marriedhere-wed-to-clive-day-it1-in-calw-chch-by.html | Margaret Renier Is Married"Here'; Wed to Clive Day It.1 in Calw? Chch ] by His Uncle ] | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/editors-urge-curb-on-federal-secrecy.html | EDITORS URGE CURB ON FEDERAL SECRECY | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/potato-harvest-finished-on-l-i-half-of-bumper-1958-crop-in-storage.html | POTATO HARVEST FINISHED ON L. I.; Half of Bumper 1958 Crop in Storage as Farmers Hope for Price Rise | True | By Byron Porterfieldspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hollywood-scene-danny-kaye-appraises-his-pennies-and-colonel.html | HOLLYWOOD SCENE; Danny Kaye Appraises His 'Pennies' And 'Colonel' -- Offbeat 'Outlaw' | True | By Thomas M. Pryorhollywood. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/forthcoming-items.html | FORTHCOMING ITEMS | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/leo-espinosa-regains-bantamweight-crown.html | Leo Espinosa Regains Bantamweight Crown | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/catholics-affirm-right-to-teach-bishops-deplore-attempts-by.html | CATHOLICS AFFIRM 'RIGHT TO TEACH'; Bishops Deplore Attempts by 'Secularism' to Curb Flow of Moral Truths U. S. Catholic Bishops Reaffirm 'Right to Teach' Moral Truths | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-s-to-fly-couple-to-london-chapel.html | U. S. TO FLY COUPLE TO LONDON CHAPEL | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/major-sports-news.html | Major Sports News | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/standard-time.html | STANDARD TIME | True | GAETON J. FONZI | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/camp-outings-planned-11-are-scheduled-so-far-by-westchester.html | CAMP OUTINGS PLANNED; 11 Are Scheduled So Far By Westchester Commission | True | Special to The New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/gi-sentenced-to-die-brooklynites-murder-case-is-subject-to-reviews.html | G.I. SENTENCED TO DIE; Brooklynite's Murder Case Is Subject to Reviews | True | | 1986-09-11 | RE0000303237 | B00000742357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/curious-rites-of-firstnight-parties-their-ostensible-purpose-is.html | Curious Rites of First-Night Parties; Their ostensible purpose is celebration of a new play, their true function to provide communion -- even of spite -- in an hour of extremity. Curious Rites of First-Night Parties | True | By Gilbert Millstein | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/boston-previews-race-for-mayor-with-hynes-stepping-down-early.html | BOSTON PREVIEWS RACE FOR MAYOR; With Hynes Stepping Down, Early Mention for 1959 Contest Centers on 3 | | By John H. Fentonspecial To the New York Times. | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-6-no-title-ucla-sinks-oregon-ace-kickers-passes-set-up.html | Article 6 -- No Title; U.C.L.A. SINKS OREGON Ace Kicker's Passes Set Up Score in 7-3 Victory | True | | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-16 | 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/federal-aid-is-urged-but-debate-centers-on-who-should-receive-the.html | Federal Aid Is Urged but Debate Centers On Who Should Receive the Money | | By Loren B. Pope | 1986-09-11 | RE0000303237 | B00000742357 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/civil-war-parley-begins-with-tour-enthusiasts-visit-gettysburg-four.html | CIVIL WAR PARLEY BEGINS WITH TOUR; Enthusiasts Visit Gettysburg Four Score and 15 Years After Lincoln's Address | True | By John Devlinspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/ocean-study-urged-new-nuclear-dangers-cited-to-alliance-committee.html | OCEAN STUDY URGED; New Nuclear Dangers Cited to Alliance Committee | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/nicholas-c-jenks.html | NICHOLAS C. JENKS | | Special to The i/ew York Timeg. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/hinmaan-dinghy-wins-at-port-washington.html | HINMAAN DINGHY WINS AT PORT WASHINGTON | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/refugee-aid-urged-dr-rees-says-rehabilitation-not-charity-is.html | REFUGEE AID URGED; Dr. Rees Says Rehabilitation, Not Charity, Is Required | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/first-investors-reports-gain.html | First Investors Reports Gain | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/doty-hobart-72-dies-playwright-movie-scenarist-wrote-3-broadway.html | DOTY HOBART, 72, DIES,' Playwright, Movie Scenarist Wrote 3 Broadway Shows | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/grace-to-license-plastics-method-molding-technique-is-said-to-cut.html | GRACE TO LICENSE PLASTICS METHOD; Molding Technique Is Said to Cut Production Costs by as Much as 25% | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/on-the-economic-front.html | On the Economic Front | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/exsubversives-at-school.html | Ex-Subversives at School | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/amity-in-south-found-for-jews-but-bnai-brith-head-fears-tensions.html | AMITY IN SOUTH FOUND FOR JEWS; But B'nai B'rith Head Fears Tensions Generated by Desegregation Issue | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/free-nurse-group-to-meet.html | Free Nurse Group to Meet | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/boston-u-sailors-win-brown-next-michigan-third-in-annapolis-dinghy.html | BOSTON U. SAILORS WIN; Brown Next, Michigan Third in Annapolis Dinghy Races | True | | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/chaminade-beats-holy-cross-high-to-win-football-title-johnston.html | Chaminade Beats Holy Cross High to Win Football Title; JOHNSTON STARS IN 32-19 VICTORY Senior's 2 Touchdowns Help Chaminade Clinch Catholic School League Honors | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/dr-freundreisner.html | DR. FREUND-REISNER | True | Specia! to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/peter-tufts-sails-to-victory.html | Peter Tufts Sails to Victory | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/new-director-chosen-by-century-federal.html | New Director Chosen By Century Federal | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/first-ship-orders-in-7-months-noted-u-s-yards-get-4-contracts.html | FIRST SHIP ORDERS IN 7 MONTHS NOTED; U. S. Yards Get 4 Contracts Totaling 44,000 Tons -Work-Load Drops | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/foreign-affairs-continuing-war-by-other-means.html | Foreign Affairs; Continuing War by Other Means | True | By C. L. Sulzberger | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/ronald-squirb-britishagtor-72-stage-and-screen-comedian-diesseen.html | RONALD SQUIRB, BRITISHAGTOR, 72; Stage and Screen Comedian Dies--Seen Here in Two Plays and Many Films | True | special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/battle-on-taxes-will-open-today-compromise-over-insurance-company.html | BATTLE ON TAXES WILL OPEN TODAY; Compromise Over Insurance Company Levies May End Long Fight | True | By Richard E. Mooneyspecial To The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/exconvict-seized-in-jersey-slaying.html | EX-CONVICT SEIZED IN JERSEY SLAYING | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/12-men-leave-for-pole.html | 12 Men Leave for Pole | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/eisenhower-at-church-hears-school-hailed-in-barring-of-white.html | EISENHOWER AT CHURCH; Hears School Hailed in Barring of 'White Supremacy' Gift | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/spellman-dedicates-rectory.html | Spellman Dedicates Rectory | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/barbara-favale-engaged.html | Barbara Favale Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/meyer-is-enthroned-as-archbishop-1700-see-rites-in-chicago.html | Meyer Is Enthroned as Archbishop; 1,700 See Rites in Chicago Cathedral | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/mrs-charles-lundbeck.html | MRS. CHARLES LUNDBECK | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/antired-threats-reported.html | Anti-Red Threats Reported | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/story-of-a-cake.html | Story of a Cake | True | CHARLES D. MCKEY. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/joseph-h-y-young-94-led-many-railroads.html | JOSEPH H. YOUNG, 94, LED MANY RAILROADS | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/service-held-in-madrid.html | Service Held in Madrid | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/france-honors-mauriac.html | France Honors Mauriac | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/plane-lost-with-2-aboard.html | Plane Lost With 2 Aboard | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/bronx-scouts-aid-needy.html | Bronx Scouts Aid Needy | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/moroccan-army-parades-near-rif-king-stages-show-of-force-at-tetuan.html | MOROCCAN ARMY PARADES NEAR RIF; King Stages Show of Force at Tetuan on the Rim of Dissident Region | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/catholic-lawyers-to-meet.html | Catholic Lawyers to Meet | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/u-s-o-fund-plea-set.html | U. S. O. Fund Plea Set | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/play-thursday-will-be-benefit-for-u-s-women-chapter-of.html | Play Thursday Will Be Benefit For U. S. Women; Chapter of International Council to Be Helped by 'Salad Days' | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/americas-to-open-economic-session-21nation-talks-on-today-u-s-to.html | AMERICAS TO OPEN ECONOMIC SESSION; 21-Nation Talks On Today -- U. S. to Stress Self-Aid, Cooperation, Discipline AMERICAS TO OPEN ECONOMIC SESSION | | By E. W. Kenworthyspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/bandits-captive-walks-to-safety-long-island-man-72-kept-in-sicilian.html | BANDITS CAPTIVE WALKS TO SAFETY; Long Island Man, 72, Kept in Sicilian Cave a Week, Then Abandoned | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/research-at-polytech-2629096-paid-by-sponsors-to-brooklyn-institute.html | RESEARCH AT POLYTECH; $2,629,096 Paid by Sponsors to Brooklyn Institute in Year | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stocks-advance-in-netherlands-index-tops-1957-highs-at-243-exchange.html | STOCKS ADVANCE IN NETHERLANDS; Index Tops 1957 Highs at 243 -- Exchange and Gold Reserves Rise Again | | By Paul Catzspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/giuseppi-baratti-in-traviata.html | Giuseppi Baratti in 'Traviata' | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/john-a-massen.html | JOHN A. MASSEN | | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/mutual-funds-specialization-now-diverse-each-new-industry-brings.html | Mutual Funds: Specialization Now Diverse; Each New Industry Brings Another Investor Group But Concentration Is Accomplished in Many Ways | | By Gene Smith | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/soviet-educators-arrive.html | Soviet Educators Arrive | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/leafs-deadlock-bruin-sextet-44-stewart-scores-tying-goal-two.html | LEAFS DEADLOCK BRUIN SEXTET, 4-4; Stewart Scores Tying Goal Two Minutes From End -- Hawks Beat Wings, 3-2 | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/boydseidel.html | Boyd--Seidel | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/sports-of-the-times-shocking-news.html | Sports of The Times; Shocking News | | By Arthur Daley | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/alphonse-f-lafon.html | ALPHONSE F. LAFON | | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/peaks-paces-eagles.html | Peaks Paces Eagles | True | | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/u-s-outlay-in-aid-5-billion-in-year-report-shows-an-increase-in.html | U. S. OUTLAY IN AID 5 BILLION IN YEAR; Report Shows an Increase in Arms Grants and Shift in Stress to Far East | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stylist-suggests-women-work-way-up-to-a-mink.html | Stylist Suggests Women Work Way Up to a Mink | True | By Agnes Ash | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/riddle-increases-service.html | Riddle Increases Service | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/3-seized-in-money-smuggling.html | 3 Seized in Money Smuggling | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/controller-finds-waste-in-building-schools-for-city-gerosa-will.html | CONTROLLER FINDS WASTE IN BUILDING SCHOOLS FOR CITY; Gerosa Will 'Document' His Extravagance Charges in Study by His Engineers WARNS ESTIMATE BOARD Wants All Capital Outlays Cut -- Again Opposes Bond Issue as Stark Backs It CONTROLLER FINDS WASTE IN SCHOOLS | True | By Paul Crowell | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/frenchamerican-unit-plans-a-bazaar-dec-6.html | French-American Unit Plans a Bazaar Dec. 6 | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/ram-passes-top-packers-20-to-7-93yard-touchdown-play-from-wade-to.html | RAM PASSES TOP PACKERS, 20 TO 7; 93-Yard Touchdown Play From Wade to Phillips Opens Aerial Attack | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/aides-selected-to-help-plans-of-imperial-ball-hospitalized-veterans.html | Aides Selected To Help Plans Of Imperial Ball; Hospitalized Veterans to Gain From Fete at Astor on Dec. 4 | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/about-new-york-n-y-central-takes-to-film-to-tell-its-story-housing.html | About New York; N. Y. Central Takes to Film to Tell Its Story -- Housing Project Adds Psychiatric Clinic | True | By Meyer Berger | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/screen-actors-guild-to-cite-9.html | Screen Actors Guild to Cite 9 | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/-fledermaus-listed-for-revival-at-met.html | ' FLEDERMAUS' LISTED FOR REVIVAL AT 'MET' | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/insurance-and-nervous-ills.html | Insurance and Nervous Ills | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/a-m-a-suggests-guide-for-exams.html | A. M. A. Suggests Guide for Exams | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/dividends-set-record-for-first-nine-months.html | Dividends Set Record For First Nine Months | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/johnson-here-to-urge-un-harmony-on-space.html | Johnson Here to Urge U.N. Harmony on Space | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/county-trust-co-elects.html | County trust co. Elects | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/tv-radio-pact-is-still-in-doubt-networks-and-the-american.html | TV RADIO PACT IS STILL IN DOUBT; Networks and the American Federation of Artists Split Over Ads on Video Tape | True | By Val Adams | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stage-art-exchange-with-soviet-set-up-soviet-u-s-art-to-be-exchange.html | Stage Art Exchange With Soviet Set Up; SOVIET, U. S. ART TO BE EXCHANGED | True | By Arthur Gelb | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/nato-nations-to-hold-an-atlantic-congress.html | NATO Nations to Hold An 'Atlantic Congress' | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/new-york-drops-31to10-verdict-giants-fall-to-second-place-as-laynes.html | NEW YORK DROPS 31-TO-10 VERDICT; Giants Fall to Second Place as Layne's Aerials Pace Steelers to Victory | True | By Louis Effratspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/field-hockey-teams-are-selected-here-for-u-s-tourney.html | Field Hockey Teams Are Selected Here For U. S. Tourney | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/dec-6-sale-to-aid-work-of-scholarship-fund.html | Dec. 6 Sale to Aid Work Of Scholarship Fund | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/lefort-miller.html | Lefort -- Miller | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/bank-to-open-queens-branch.html | Bank to Open Queens Branch | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/reds-seek-parley-by-foreign-chiefs-to-end-deadlocks-but-west.html | REDS SEEK PARLEY BY FOREIGN CHIEFS TO END DEADLOCKS; But West Believes Proposal Is No Solution for Issues Stalemated in Geneva VIEWS BID AS STRATEGIC Talks as End Atom Tests and Bar Surprise Attacks Will Resume Today REDS SEEK PARLEY BY FOREIGN CHIEFS | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/portuguese-win-in-soccer.html | Portuguese Win in Soccer | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/monetary-policy-a-study-of-the-latest-reappraisal-of-an-offtime.html | Monetary Policy; A Study of the Latest Reappraisal of an Ofttime Restudied Subject | True | By Edward H. Collins | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/taft-law-weak-coauthor-holds-hartley-asks-more-curbs-zalenko.html | TAFT LAW 'WEAK,' CO-AUTHOR HOLDS; Hartley Asks More Curbs -Zalenko Disagrees, Lindsay Takes Middle Stand | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/yule-business-holding-steady-ordering-is-on-same-level-as-last-year.html | YULE BUSINESS HOLDING STEADY; Ordering Is on Same Level as Last Year, Resident Offices Report | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/parcel-acquired-by-restauratuer-flashner-now-owns-3d-ave-blockfront.html | PARCEL ACQUIRED BY RESTAURATUER; Flashner Now Owns 3d Ave. Blockfront -- 2 Apartment Buildings Are Bought | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/bayer-turns-back-snead-in-playoff-takes-6500-havana-golf-prize-on.html | BAYER TURNS BACK SNEAD IN PLAY-OFF; Takes $6,500 Havana Golf Prize on First Extra Hole After Deadlock at 286 | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/gordon-ridings-51-ex-columbia-coach.html | GORDON RIDINGS, 51, EX. COLUMBIA COACH | True | J Special to The New York TImeB. ! | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/parochial-pupils-described-as-shy-jesuit-finds-public-schools-try.html | PAROCHIAL PUPILS DESCRIBED AS SHY; Jesuit Finds Public Schools Try More Often to Smooth Boy-Girl Adjustments | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/argentine-crisis-on-gomez-eases-accused-vice-president-is-likely-to.html | ARGENTINE CRISIS ON GOMEZ EASES; Accused Vice President Is Likely to Put Resignation to the Senate This Week | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/george-bourquin-former-u-s-judge.html | GEORGE BOURQUIN, FORMER U. S. JUDGE | True | | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/dyerbennet-is-heard-tenor-and-guitarist-presents-program-at-town.html | DYER-BENNET IS HEARD; Tenor and Guitarist Presents Program at Town Hall | True | J.B. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/judge-to-expedite-little-rock-hearing.html | JUDGE TO EXPEDITE LITTLE ROCK HEARING | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/frank-le-man.html | FRANK LE MAN | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/rangers-topple-canadiens-on-bathgates-goal-in-rough-game-before.html | Rangers Topple Canadiens on Bathgate's Goal in Rough Game Before 15,925; BLUES SCORE, 2-1, FOR 4TH STRAIGHT Rangers Top Canadiens' Six at Garden -- M. Richard Tallies 599th Goal | True | By William J. Briordy | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/nyubellevue-names-realty-leader-trustee.html | N.Y.U.-Bellevue Names Realty Leader Trustee | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/30-brazilians-wounded-police-in-fortaleza-use-guns-to-quell-riots.html | 30 BRAZILIANS WOUNDED; Police in Fortaleza Use Guns to Quell Riots Over Prices | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/marie-louise-cull-becomes-affianced.html | Marie Louise Cull Becomes Affianced | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/fundraising-director-appointed-by-ywca.html | Fund-Raising Director Appointed by Y.W.C.A. | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/40-saved-from-fire-policeman-fireman-off-duty-arouse-brooklyn.html | 40 SAVED FROM FIRE; Policeman, Fireman, Off Duty, Arouse Brooklyn Tenants | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/democrats-to-hear-stratton.html | Democrats to Hear Stratton | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/rhodesian-trust-has-dip-in-profit-concerns-associated-with-mining.html | RHODESIAN TRUST HAS DIP IN PROFIT; Concerns Associated With Mining System Also Report Poor Year | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/indian-team-gets-draw-contractor-tallies-110-in-match-with-west.html | INDIAN TEAM GETS DRAW; Contractor Tallies 110 in Match With West Indies | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/100-billion-in-municipal-bonds-by-1968-is-forecast-by-dealer-total.html | 100 Billion in Municipal Bonds By 1968 Is Forecast by Dealer; Total Outstanding Expected to Rise From the Present Figure of 55 Billion | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stanger-conducts-town-hall-concert.html | STANGER CONDUCTS TOWN HALL CONCERT | True | E. D. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/fund-notes.html | Fund Notes | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/2-recent-soviet-nuclear-tests-viewed-as-propaganda-move-2-recent.html | 2 Recent Soviet Nuclear Tests Viewed as Propaganda Move; 2 Recent Soviet Nuclear Tests Viewed as Propaganda Move | True | By John W. Finneyspecial To The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/pollution-gains-cited-public-affairs-pamphlet-notes-fight-on-impure.html | POLLUTION GAINS CITED; Public Affairs Pamphlet Notes Fight on Impure Air | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/asians-and-africans-in-israel-for-study.html | ASIANS AND AFRICANS IN ISRAEL FOR STUDY | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/miss-silberfein-married-on-l-i-to-gp-bushel-hofstra-alumna-bride-in.html | Miss Silberfein Married on L. I. To G.P. Bushel; Hofstra Alumna Bride in Rockville Centre of Brown Graduate | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/los-angeles-kickers-triumph.html | Los Angeles Kickers Triumph | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/church-combats-venezuelan-reds-catholic-archbishop-says-persons.html | CHURCH COMBATS VENEZUELAN REDS; Catholic Archbishop Says Persons Voting Communist Face Excommunication | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/germans-honor-war-dead.html | Germans Honor War Dead | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/shifting-trends-in-italy.html | Shifting Trends in Italy | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/fall-off-bridge-kills-youth.html | Fall Off Bridge Kills Youth | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/city-opera-ends-series-closes-season-with-boheme-maria-candida-in.html | CITY OPERA ENDS SERIES; Closes Season With 'Boheme' -- Maria Candida in Debut | True | J. B. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/cards-win-twice-and-finish-tour-defeat-japanese-allstars-82-and-42.html | CARDS WIN TWICE AND FINISH TOUR; Defeat Japanese All-Stars, 8-2 and 4-2 -- Boyer, Tate, Green Batting Stars | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/against-ban-on-chaplin-films.html | Against Ban on Chaplin Films | True | ARLAN P. DOHRENBURG. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/kennedy-victor-in-run-but-mcardle-posts-fastest-time-in-handicap.html | KENNEDY VICTOR IN RUN; But McArdle Posts Fastest Time in Handicap Event | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/paper-box-trade-off-shipments-of-folding-units-fell-51-in-october.html | PAPER BOX TRADE OFF; Shipments of Folding Units Fell 5.1% in October | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/cyprus-leaders-here-for-u-n-talks-cypriotes-arrive-for-u-n-debate.html | Cyprus Leaders Here for U. N. Talks; CYPRIOTES ARRIVE FOR U. N. DEBATE | True | By John Sibleyspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/delay-in-studying-transit-is-fought-fifth-ave-group-petitions.html | DELAY IN STUDYING TRANSIT IS FOUGHT; Fifth Ave. Group Petitions Rockefeller to Call 3-State Commuting Parley Now DELAY IN STUDYING TRANSIT IS FOUGHT | True | By Clayton Knowles | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/law-partner-named-counsel-to-columbia.html | Law Partner Named Counsel to Columbia | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/butterfly-adds-authentic-touch-kunie-imai-japanese-singer-makes.html | BUTTERFLY' ADDS AUTHENTIC TOUCH; Kunie Imai, Japanese Singer, Makes Metropolitan Debut in Role of Cio-Cio-San | True | EDWARD DOWNES. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/rationing-of-rice-ended-in-canton-eased-situation-in-chinese-city.html | RATIONING OF RICE ENDED IN CANTON; Eased Situation in Chinese City Is Seen as Affirming Reports of Big Crops | True | By Tillman Durdinspecial To The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/realistic-architect-wallace-kirkman-harrison.html | Realistic Architect; Wallace Kirkman Harrison | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/underwater-explorer-new-museum-trustee.html | Underwater Explorer New Museum Trustee | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/jersey-city-lease-taken-by-laundry.html | JERSEY CITY LEASE TAKEN BY LAUNDRY | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/grain-prices-held-to-narrow-gains-speculators-dominate-week-of.html | GRAIN PRICES HELD TO NARROW GAINS; Speculators Dominate Week of Trading as Commercial Interests Stand By | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/food-news-working-womans-boon-dishes-partly-prepared-ahead-require.html | Food News: Working Woman's Boon; Dishes Partly Prepared Ahead Require Little Work at Mealtime 2 Recipes Offered Use Inexpensive Cuts of Lamb, Round Steak | True | By June Owen | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/isaacs-holds-city-must-save-or-tax.html | ISAACS HOLDS CITY MUST SAVE OR TAX | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/counsel-study-is-planned.html | Counsel Study Is Planned | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/harriet-carlson-engaged-to-wed-robert-edwards-alumna-of-goucher-and.html | Harriet Carlson Engaged to Wed Robert Edwards; Alumna of Goucher and Chicago physician to Marry in February | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/northeast-allstars-win.html | Northeast All-Stars Win | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/orthodox-jews-hail-electorate-praise-its-recent-voting-for.html | ORTHODOX JEWS HAIL ELECTORATE; Praise Its Recent Voting for Candidates on Merits and Not on Religious Lines | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/air-flow-eases-antarctic-cold-circulation-from-adjoining-seas-tends.html | AIR FLOW EASES ANTARCTIC COLD; Circulation From Adjoining Seas Tends to Moderate Winter Temperature | True | By Philip Benjaminspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/home-loan-funds-declared-on-rise-savings-league-head-says.html | HOME LOAN FUNDS DECLARED ON RISE; Savings League Head Says Repayments, to Be Lent Again, Will Grow in 1959 | True | By Glenn Fowlerspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/cushing-says-f-b-i-is-target-of-smear.html | CUSHING SAYS F. B. I. IS TARGET OF 'SMEAR' | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/grants-to-physicians-mr-sinai-seeks-2000000-for-education-and.html | GRANTS TO PHYSICIANS; Mr. Sinai Seeks $2,000,000 for Education and Research | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/citations-given-to-446-policemen-awards-made-by-kennedy-include.html | CITATIONS GIVEN TO 446 POLICEMEN; Awards Made by Kennedy Include Four Highest Honors for Service | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/sudanese-predict-amity-with-cairo-two-officials-say-meetings-with.html | SUDANESE PREDICT AMITY WITH CAIRO; Two Officials Say Meetings With Nasser Laid a Basis for Settling Differences SUDANESE EXPECT AMITY WITH CAIRO | True | By Foster Haileyspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/ruhr-mills-stop-buying-us-coal-pledge-to-use-only-german-product-in.html | RUHR MILLS STOP BUYING U.S. COAL; Pledge to Use Only German Product in an Effort to Reduce Oversupply | True | By Arthur J. Olsenspecial to the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/susan-d-bailey-is-future-bride-of-an-exofficer-former-thornton-hall.html | Susan D. Bailey Is Future Bride Of an Ex-Officer; Former Thornton Hall Student Engaged to H. DeForest Hardinge | True | | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/british-computer-to-compete-here-emi-concern-sets-invasion-of.html | BRITISH COMPUTER TO COMPETE HERE; E.M.I. Concern Sets Invasion of American Market for Industrial Electronics | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/pentagon-resentment-mounts-at-raiding-by-space-agency-pentagon.html | Pentagon Resentment Mounts At 'Raiding' by Space Agency; PENTAGON SCORES LOSS OF EXPERTS | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/ott-greatly-improved-but-exgiant-star-is-still-in-critical.html | OTT GREATLY IMPROVED; But Ex-Giant Star Is Still in Critical Condition | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/western-reserve-dedication.html | Western Reserve Dedication | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/janacek-quartet-offers-program-czechoslavak-ensemble-is-heard-in.html | JANACEK QUARTET OFFERS PROGRAM; Czechoslavak Ensemble Is Heard in Sunday Concert Society's Series | True | ROSS PARMENTER. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/hospital-facts.html | Hospital Facts | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/lions-beat-49ers-amid-fights-3521-players-brawl-throughout-game.html | LIONS BEAT 49ERS AMID FIGHTS, 35-21; Players Brawl Throughout Game -- Eagles Crush Cardinals, 49 to 21 | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/royal-navy-boats-up-periscope-here-crews-of-3-submarines-will-see.html | ROYAL NAVY BOATS UP PERISCOPE HERE; Crews of 3 Submarines Will See Sights and Shop for Christmas This Week | True | By Gerd Wilcke | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/moses-fears-halt-in-niagara-work-warns-of-delay-in-january-if.html | MOSES FEARS HALT IN NIAGARA WORK; Warns of Delay in January if Agency Loses Right to Tuscarora Land FUND NEARS DEPLETION ' Suits and Utter Confusion' Will Follow, State Power Chairman Asserts | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/son-to-mrs-r-m-brayton.html | Son to Mrs. R. M. Brayton | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/danish-orchestra-nielsen-works-heard-at-carnegie-hall.html | Danish Orchestra; Nielsen Works Heard at Carnegie Hall | True | By Howard Taubman | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/knicks-set-back-lakers-for-sixth-successive-triumph-sobie-paces.html | Knicks Set Back Lakers for Sixth Successive Triumph; SOBIE PACES FIVE TO 98-90 VICTORY Sinks 4 Field in Row to Help Knicks Topple Lakers at Garden | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/rationalization-decried.html | Rationalization Decried | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/naacp-honors-two-for-service-bing-cited-for-aid-in-ending-met-color.html | N.A.A.C.P. HONORS TWO FOR SERVICE; Bing Cited for Aid in Ending 'Met' Color Bar -- Publisher of Ebony Also Is Feted | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/red-officer-escapes-enters-hong-kong-from-china-with-brother-a.html | RED OFFICER ESCAPES; Enters Hong Kong From China With Brother, a Teacher | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/ghanas-head-adds-to-posts.html | Ghana's Head Adds to Posts | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/special-to-the-new-york-times.html | Special To The New York Times. | True | | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stores-set-promotion-9-in-east-57th-street-join-in-advertising.html | STORES SET PROMOTION; 9 in East 57th Street Join in Advertising Program | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/shipping-executive-says-he-will-build-huge-tanker-despite-blackmail.html | Shipping Executive Says He Will Build Huge Tanker Despite 'Blackmail' | True | By George Horne | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/economic-vigor-urged-keyserling-says-production-potential-must-be.html | ECONOMIC VIGOR URGED; Keyserling Says Production Potential Must Be Realized | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/wellington-sears-elects-aide.html | Wellington Sears Elects Aide | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/callas-off-scala-bill-soprano-said-in-may-that-she-would-not-return.html | CALLAS OFF SCALA BILL; Soprano Said in May That She Would Not Return | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/drive-on-false-alarms-to-use-telltale-glow.html | Drive on False Alarms To Use Telltale Glow | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/report-on-indians.html | Report on Indians | True | JOHN P. SHANLEY. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/epitaph-makes-ad-appeal.html | Epitaph' Makes Ad Appeal | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/german-market-is-400-years-old-exchange-in-hamburg-has-survived.html | GERMAN MARKET IS 400 YEARS OLD; Exchange in Hamburg Has Survived Fire and Wars -- Officials Attend Fete | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/way-to-avoid-fallout.html | Way to Avoid Fall-Out | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/no-prints-on-clip-clue-in-queens-bank-holdup-fails-to-help-search.html | NO PRINTS ON CLIP; Clue in Queens Bank Hold-Up Fails to Help Search | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/two-found-dead-by-air-rescuers-two-from-c119-missing-in-hills-of.html | TWO FOUND DEAD BY AIR RESCUERS; Two From C-119 Missing in Hills of Utah -- Survivor Was 'Ready to Die' | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/labor-urges-u-s-to-act-on-job-lag-cites-output-rise-aflcio-says.html | LABOR URGES U. S. TO ACT ON JOB LAG; CITES OUTPUT RISE; A.F.L.-C.I.O. Says Industry Uses Higher Productivity to Increase Profits LABOR ASKS U. S. TO FIGHT JOB LAG | True | By A. H. Raskin | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/health-group-plans-festival.html | Health Group Plans Festival | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stocks-in-london-recede-slightly-market-lacks-the-buoyancy-of.html | STOCKS IN LONDON RECEDE SLIGHTLY; Market Lacks the Buoyancy of Recent Months -- Volume Declines UNDERTONE IS STEADY Dip Is Attributed to Profit-Taking at the Close of Account Period STOCKS IN LONDON RECEDE SLIGHTLY | True | By Kennett Lovespecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/barbers-211-is-best-californians-71-finish-takes-gardena-valley.html | BARBER'S 211 IS BEST; Californian's 71 Finish Takes Gardena Valley Open Golf | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/brynner-to-assume-tyrone-power-role.html | BRYNNER TO ASSUME TYRONE POWER ROLE | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/a-civil-defense-impasse-problem-viewed-as-unresolved-as-new-rand.html | A Civil Defense Impasse; Problem Viewed as Unresolved as New Rand Report Differs With Gaither Study | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/advertising-liquor-bans-may-be-dropped.html | Advertising: Liquor Bans May Be Dropped | True | By Carl Spielvogel | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/for-peace-in-algeria-negotiation-by-de-gaulle-of-stages-toward.html | For Peace in Algeria; Negotiation by de Gaulle of Stages Toward Independence Proposed | True | HANS KOHN. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/9month-net-drops-for-el-paso-gas-co.html | 9-MONTH NET DROPS FOR EL PASO GAS CO. | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/on-public-relations-in-government-hagerty-soustelle-and-muggeridge.html | On Public Relations in Government; Hagerty, Soustelle and Muggeridge Converse Heard With Murrow on 'Small World' | True | By Jack Gouldj. G. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/tax-battle-perils-west-indies-union.html | TAX BATTLE PERILS WEST INDIES UNION | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/hays-favors-shift-in-school-rulings.html | HAYS FAVORS SHIFT IN SCHOOL RULINGS | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/run-by-nice-decides.html | Run by Nice Decides | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/choon-wins-auto-race.html | Choon Wins Auto Race | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/britons-bow-in-rugby-school-scholarship-holders-here-lose-to-u-s-63.html | BRITONS BOW IN RUGBY; School Scholarship Holders Here Lose to U. S., 6-3 | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/schools-warned-of-soviet-threat.html | SCHOOLS WARNED OF SOVIET THREAT | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/to-expedite-road-program-use-of-defense-budget-funds-for-highway.html | To Expedite Road Program; Use of Defense Budget Funds for Highway Network Advocated | True | RUSSELL E. SINGER, | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/safety-drive-to-start-6week-campaign-opens-today-to-alert.html | SAFETY DRIVE TO START; 6-Week Campaign Opens Today to Alert Pedestrians Here | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/fox-signs-crosby-for-two-movies-studio-lists-say-one-for-me-and.html | FOX SIGNS CROSBY FOR TWO MOVIES; Studio Lists 'Say One for Me' and 'Bachelor's Baby' -- Berlin Plans Musical | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/easing-of-tension-over-berlin-seen-citys-exclusion-from-east-german.html | EASING OF TENSION OVER BERLIN SEEN; City's Exclusion From East German Vote and Freeing of American Are Cited EASING OF TENSION OVER BERLIN SEEN | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/w-f-mdermott-dramagritic-dies-columnist-for-cleveland-plain-dealer.html | W. F. M'DERMOTT, DRAMAGRITIC, DIES; Columnist for. Cleveland Plain Dealer Won Wide Fame for His Writing L | True | Special to The New York ThnetL | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/thursday-sale-set-to-aid-church-unit.html | Thursday Sale Set To Aid Church Unit | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/gerosas-advice-on-budget.html | Gerosa's Advice on Budget | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/6th-season-begun-by-amor-musicae-group-presents-program-on-baroque.html | 6TH SEASON BEGUN BY AMOR MUSICAE; Group Presents Program on Baroque Instruments at Carnegie Recital Hall | True | JOHN BRIGGS. | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/spurt-indicated-in-steel-buying-some-auto-makers-step-up-buying.html | SPURT INDICATED IN STEEL BUYING; Some Auto Makers Step Up Buying -- Others Expected to Follow Their Lead SHARP RISE IS UNLIKELY Gains Noted Also in General Sales -- Structural Plates Rise Held Likely | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/increased-exports-planned-by-france.html | INCREASED EXPORTS PLANNED BY FRANCE | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/composers-showcase-begins-new-season.html | Composers Showcase Begins New Season | True | E. D. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/u-ns-perpetual-conference.html | U. N.'s "Perpetual Conference" | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/mrs-irene-m-newman.html | MRS. IRENE M. NEWMAN | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/port-managers-to-meet.html | Port Managers to Meet | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/tribute-to-charles-r-patterson.html | Tribute to Charles R. Patterson | True | SAMUEL DUFF MCCOY. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/52-billion-record-seen-in-building-us-predicts-highways-and-home.html | 52 BILLION RECORD SEEN IN BUILDING; U.S. Predicts Highways and Home Spurt in '59 Will Raise Spending 7% | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/municipal-financing.html | Municipal Financing | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/mrs-harold-hackett.html | MRS. HAROLD HACKETT | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/snow-spoils-viewing-of-mars.html | Snow Spoils Viewing of Mars | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/voters-approve-hungarian-slate-communistruled-elections-calm-as-a.html | VOTERS APPROVE HUNGARIAN SLATE; Communist-Ruled Elections Calm as a Single List Is Named for Parliament | True | By M. S. Handlerspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/catholics-urged-to-spread-faith-preacher-to-confraternity-calls-on.html | CATHOLICS URGED TO SPREAD FAITH; Preacher to Confraternity Calls on Laity to Manifest Zeal in the Mission | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/farkas-spaniel-wins-julets-breeze-triumphs-in-greenwich-springer.html | FARKAS' SPANIEL WINS; Julet's Breeze Triumphs in Greenwich Springer Stake | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/senior-vice-president-picked-by-bambergers.html | Senior Vice President Picked by Bamberger's | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/residents-evacuate-jersey-town-as-2-counties-hold-bomb-drill.html | Residents Evacuate Jersey Town As 2 Counties Hold Bomb Drill | True | By Lawrence O'Kanespecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/krumm-upbraids-religious-bigots-columbia-chaplain-asks-us.html | KRUMM UPBRAIDS RELIGIOUS BIGOTS; Columbia Chaplain Asks U.S. Protestants to 'Repudiate' Their 'Tiny Minority' | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/small-business-items-28-types-are-earmarked-for-purchase-by-post.html | SMALL BUSINESS ITEMS; 28 Types Are Earmarked for Purchase by Post Office | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/canadian-six-loses-43-drops-first-game-on-soviet-union-tour-at.html | CANADIAN SIX LOSES, 4-3; Drops First Game on Soviet Union Tour at Moscow | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/home-work-an-unusual-service-for-yule-cards.html | Home Work; An Unusual Service for Yule Cards | True | | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/arts-center-picks-last-2-architects-saarinen-and-bunshaft-will.html | ARTS CENTER PICKS LAST 2 ARCHITECTS; Saarinen and Bunshaft Will Round Out Design Team for Lincoln Sq. Project WORKS RECEIVE PRAISE Group Will Be Coordinated by Wallace K. Harrison -'Dynamic' Result Sought | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/citys-street-surfaces.html | City's Street Surfaces | True | F. E. PARNACOTT. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/surgical-team-goes-to-aid-in-mideast.html | SURGICAL TEAM GOES TO AID IN MIDEAST | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/rosner-singer.html | Rosner -- Singer | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/lull-at-taiwan-cited-u-s-admiral-says-the-crisis-obviously-has.html | LULL AT TAIWAN CITED; U. S. Admiral Says the Crisis Obviously Has Abated | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/red-blocs-goal-called-inflated-ability-to-pass-free-world-in.html | RED BLOC'S GOAL CALLED INFLATED; Ability to Pass Free World in Industrial Output by '65 Doubted by Observers | True | By Harry Schwartz | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/mrs-innes-getty.html | MRS. INNES GETTY | True | special to The New York Times, | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/a-oneman-reunion-2-tigers-absent-so-buell-is-lone-wolf.html | A One-Man Reunion; 2 Tigers Absent, So Buell Is Lone Wolf | True | By Michael Strauss | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/slumprevention.html | Slum-Prevention | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/fleming-presents-songs-and-readings.html | FLEMING PRESENTS SONGS AND READINGS | True | E. S. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/browder-on-trip-to-london.html | Browder on Trip to London | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Burton Crane | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/henry-f-gillen-77-of-lighterage-firm.html | HENRY F. GILLEN, 77, OF LIGHTERAGE FIRM | True | Special to The New York Times, [ | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/fosters-yacht-is-leader-again-ordeal-paces-larchmonts-frostbite.html | FOSTER'S YACHT IS LEADER AGAIN; Ordeal Paces Larchmont's Frostbite Sailing Event Second Straight Week | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/lesley-sandra-eisen-wed-to-donald-richard-jaffe.html | Lesley Sandra Eisen Wed To Donald Richard Jaffe | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/putnam-wardens-intensify-patrol-opening-of-the-deer-season-today-to.html | PUTNAM WARDENS INTENSIFY PATROL; Opening of the Deer Season Today to Bring Increase in Drive on Poachers | True | By Bill Beckerspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/sculptures-in-a-home-need-care.html | Sculptures in a Home Need Care | True | by Cynthia Kellogg | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/oslo-reportedly-seeks-to-get-u-s-to-oppose-loans-for-greek-exiles.html | Oslo Reportedly Seeks to Get U. S. to Oppose Loans for Greek Exiles | True | By Werner Wiskarispecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/l-s-u-shaken-but-stays-unbeaten-as-rutgers-and-iowa-suffer-first.html | L. S. U. Shaken but Stays Unbeaten as Rutgers and Iowa Suffer First Losses; ONE POINT SAVES SOUTHERN ELEVEN L.S.U. Barely Gets by Weak Mississippi State - - Pitt, Rice, S.M.U. Upset | True | By Allison Danzig | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/15-collegiate-elevens-undefeated-and-untied.html | 15 Collegiate Elevens Undefeated and Untied | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/cox-penguin-triumphs.html | Cox' Penguin Triumphs | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/his-french-town-backs-deputy-77-radical-39-years-in-office-likely.html | HIS FRENCH TOWN BACKS DEPUTY, 77; Radical, 39 Years in Office, Likely to Defeat Call for New Political Blood | True | By Henry Ginigerspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/insurgent-democrats-unite.html | Insurgent Democrats Unite | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/fog-halts-jet-service-first-pan-american-flight-to-london-stops-in.html | FOG HALTS JET SERVICE; First Pan American Flight to London Stops in Shannon | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/bulgaria-cuts-some-prices.html | Bulgaria Cuts Some Prices | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/economist-optimistc-u-s-aide-sees-gains-in-59-but-excludes.html | ECONOMIST OPTIMISTIC; U. S. Aide Sees Gains in '59, but Excludes Agriculture | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/new-double-bill-at-mayfair-frankenstein-film-shows-distaff-side.html | New Double Bill at Mayfair; Frankenstein Film Shows Distaff Side Missile to the Moon' Is the Co-Feature | True | HOWARD THOMPSON. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/samuel-hopkins-a-dams-is-dead-novelist-and-biographer-was-87.html | Samuel Hopkins A dams Is Dead,' Novelist and Biographer Was 87; Chronicler of Erie Canal Also Wrote Crusading Magazine Articles | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/tv-youth-forum-decides-draft-wont-interfere-with-careers.html | TV Youth Forum Decides Draft Won't Interfere With Careers | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/5-flee-jail-upstate-three-are-quickly-captured-in-schuyler-county.html | 5 FLEE JAIL UPSTATE; Three Are Quickly Captured in Schuyler County | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/shaw-aerials-and-ameche-runs-spark-170-baltimore-victory-colts-pin.html | Shaw Aerials and Ameche Runs Spark 17-0 Baltimore Victory; Colts Pin First Shutout in 149 League Contests on Bears and Lift Division Lead | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/art-shows-net-60000-little-red-school-house-and-ethical-culture.html | ART SHOWS NET $60,000; Little Red School House and Ethical Culture Units Gain | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/temple-teichler.html | Temple -- Teichler | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/aid-to-candidates-listed-by-unions-united-labors-cope-spent-570000.html | AID TO CANDIDATES LISTED BY UNIONS; United Labor's COPE Spent $570,000 -- Total Outlay May Hit 3.5 Million | True | By Joseph A. Loftusspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/trade-agreement-prepared.html | Trade Agreement Prepared | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/caracas-visit-set-by-rockefeller-governorelect-will-confer-with.html | CARACAS VISIT SET BY ROCKEFELLER; Governor-elect Will Confer With Officials Today, Then Fly to Brazil for Talks | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/state-distributes-24204663-in-aid.html | STATE DISTRIBUTES $24,204,663 IN AID | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/recreation-aid-asked-games-and-equipment-sought-for-nursinghome.html | RECREATION AID ASKED; Games and Equipment Sought for Nursing-Home Program | True | | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/max-ie6el-57-theatrigalaide-coproducer-of-plays-dies-worked-with.html | MAX IE6EL, 57, THEATRIGALAIDE.; Co-Producer of Plays Dies --Worked With Liebman on Several TV Shows | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/son-to-mrs-tv-haney-jr.html | Son to Mrs. T.V. Haney Jr. | | Special to The New York Times | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/bomb-injures-10-in-beirut.html | Bomb Injures 10 in Beirut | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/113-cuban-rebels-reported-killed.html | 113 CUBAN REBELS REPORTED KILLED | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/interhandel-up-on-zurich-board-but-small-investors-stand-aloof.html | INTERHANDEL UP ON ZURICH BOARD; But Small Investors Stand Aloof -- Buying is Heavy on American Account | | By George H. Morisonspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/1year-maturities-are-79882136810.html | 1-YEAR MATURITIES ARE $79,882,136,810 | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/cattle-export-signed-in-costa-rica.html | CATTLE EXPORT SIGNED IN COSTA RICA | | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/adenauer-iii-told-to-rest.html | Adenauer, III, Told to Rest | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/atom-clock-held-key-to-time-rate-motz-of-columbia-would-use.html | ATOM CLOCK HELD KEY TO TIME RATE; Motz of Columbia Would Use Satellites to Test Theory of Einstein | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stevenson-found-russians-friendly-in-mideast-crisis-stevenson-found.html | Stevenson Found Russians Friendly in Mideast Crisis; STEVENSON FOUND RUSSIANS GENIAL | True | By Adlai E. Stevensonnorth American Newspaper Alliance, Inc. 1958 (C), By Adlai E. Stevenson. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/wide-youth-plan-urged-on-zionists-council-acclaims-proposed.html | WIDE YOUTH PLAN URGED ON ZIONISTS; Council Acclaims Proposed Expansion to Utilize Interest in Israel | | By Irving Spiegel | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/an-obvious-moral.html | An Obvious Moral | True | RICHARD W. NASON. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/murtagh-for-gambling-calls-it-normal-instinct-that-can-benefit.html | MURTAGH FOR GAMBLING; Calls It Normal Instinct That Can Benefit Community | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/books-and-authors.html | Books and Authors | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stars-in-the-night.html | Stars in the Night | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/jim-brown-sets-rushing-mark-for-cleveland-in-2010-game-browns.html | Jim Brown Sets Rushing Mark For Cleveland in 20-10 Game; Browns' Player Sprints 152 Yards at Washington for 1,163 in Eight Tests | True | By Gordon S. White Jr.special To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/wouldbe-suicide-foiled.html | Would-Be Suicide Foiled | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/aviation-events-new-wing-lights-strobe-units-are-tested-as-safety.html | AVIATION EVENTS: NEW WING LIGHTS; Strobe Units Are Tested as Safety Aid -- 75,000th Sea Trip Noted by Pan Am | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/india-soviet-sign-pact-maximum-trade-sought-in-fiveyear-agreement.html | INDIA, SOVIET SIGN PACT; ' Maximum' Trade Sought in Five-Year Agreement | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/youth-killed-in-crash-headon-collision-in-queens-injures-five.html | YOUTH KILLED IN CRASH; Head-On Collision in Queens Injures Five Persons | True | | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/czech-couple-flee-in-plane.html | Czech Couple Flee in Plane | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/grains-lead-rises-in-charter-market.html | GRAINS LEAD RISES IN CHARTER MARKET | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/sloan-and-hull-score.html | Sloan and Hull Score | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/reshevsky-szabo-adjourn-in-chess-american-needs-victory-or-draw-in.html | RESHEVSKY, SZABO ADJOURN IN CHESS; American Needs Victory or Draw in Closing Match to Win Tel Aviv Tourney | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/truck-hauling-in-nation-up-23-in-september.html | Truck Hauling in Nation Up 2.3% in September | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/secret-vote-found-in-31-of-111-unions.html | SECRET VOTE FOUND IN 31 OF 111 UNIONS | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/coffee-klatsches-warm-voters-to-plans-for-a-new-l-i-school.html | Coffee Klatsches Warm Voters To Plans for a New L. I. School | True | By Roy R. Silverspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/drug-award-announced.html | Drug Award Announced | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/chemical-engineer-honored.html | Chemical Engineer Honored | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/art-european-choice-exhibitions-at-two-galleries-here-offer.html | Art: European Choice; Exhibitions at Two Galleries Here Offer Selection of Contemporary Paintings | True | By Stuart Preston | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/pakistani-rule-eased-armed-forces-are-relieved-of-emergency-duties.html | PAKISTANI RULE EASED; Armed Forces Are Relieved of Emergency Duties | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/taipei-population-increases.html | Taipei Population Increases | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/lesley-hoffman-is-bride.html | Lesley Hoffman Is Bride | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/zimone-first-at-wire-italian-5yearold-scores-at-milanese-track.html | ZIMONE FIRST AT WIRE; Italian 5-Year-Old Scores at Milanese Track | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/2-parties-likely-to-keep-chairmen-butler-and-alcorn-expected-to-win.html | 2 PARTIES LIKELY TO KEEP CHAIRMEN; Butler and Alcorn Expected to Win Approval When National Boards Meet | True | By Allen Druryspecial To the New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/moscow-hooligan-doomed.html | Moscow 'Hooligan' Doomed | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/top-truck-drivers-win-roadeo-prizes.html | TOP TRUCK DRIVERS WIN ROADEO PRIZES | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/witnesses-sect-ends-meeting.html | Witnesses Sect Ends Meeting | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/student-rate-at-the-phoenix.html | Student Rate at the Phoenix | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/church-picks-primate-armenian-diocese-of-america-names-manoogian-as.html | CHURCH PICKS PRIMATE; Armenian Diocese of America Names Manoogian as Head | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/special-to-the-new-york-times2.html | Special to The New York Times.(2) | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/frederika-visits-nautilus.html | Frederika Visits Nautilus | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/t-w-a-offer-rejected-machinists-unions-action-may-result-in-strike.html | T. W. A. OFFER REJECTED; Machinists Union's Action May Result in Strike | True | | 1986-09-11 | RE0000303238 | B00000742358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/st-benedicts-on-top.html | St. Benedict's on Top | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/cotton-prices-dip-by-14-to-22-points-fall-comes-after-a-week-of.html | COTTON PRICES DIP BY 14 TO 22 POINTS; Fall Comes After a Week of Wide Fluctuations -- Lack of Demand Cited | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/all-souls-church-marks-139th-year-religion-called-watchdog-of.html | ALL SOULS CHURCH MARKS 139TH YEAR; Religion Called 'Watchdog' of Culture in Unitarian Anniversary Sermon | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/random-notes-in-washington-johnson-to-ration-committee-pie-top.html | Random Notes in Washington: Johnson to Ration Committee Pie; Top Senate Democrat Hopes to Pull Out Enough Plums to Satisfy All Members -- Prospects for '60 Putting on Dog | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/airedale-is-best-at-newark-show-westhay-fiona-of-harham-heads-entry.html | AIREDALE IS BEST AT NEWARK SHOW; Westhay Fiona of Harham Heads Entry of 887 in Taking 23d Top Prize | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/lebanon-drops-charge-withdraws-accusation-at-un-of-interference-by.html | LEBANON DROPS CHARGE; Withdraws Accusation at U.N. of Interference by Cairo | True | Special to The New York Times. | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/pope-john-receives-1000.html | Pope John Receives 1,000 | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/india-getting-gres-advice.html | India Getting Gres' Advice | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/age-of-repression-hit-at-st-patricks.html | ' AGE OF REPRESSION' HIT AT ST. PATRICK'S | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/oil-group-opposes-gasoline-tax-rise.html | OIL GROUP OPPOSES GASOLINE TAX RISE | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/gregory-plans-play-by-stevens-producer-and-author-will-team-again.html | GREGORY PLANS PLAY BY STEVENS; Producer and Author Will Team Again in 'Pink Jungle' -- Ritchard Gets Offer | True | By Sam Zolotow | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-17 | 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/more-radiation-kits-732-additional-schools-in-state-to-get.html | MORE RADIATION KITS; 732 Additional Schools in State to Get Detectors | True | | 1986-09-11 | RE0000303238 | B00000742358 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pine-ridge-duffy-triumphs-in-pace-newport-duke-second-will-romola.html | PINE RIDGE DUFFY TRIUMPHS IN PACE; Newport Duke Second, Will Romola Third at Yonkers -- Winner Returns $8 | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/african-women-win-one-case.html | African Women Win One Case | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/brooklyn-home-to-benefit.html | Brooklyn Home to Benefit | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/cadillac-men-strike-sales-personnel-seek-rise-at-5-stores-in-city.html | CADILLAC MEN STRIKE; Sales Personnel Seek Rise at 5 Stores in City Area | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/lunch-with-queen-on-nixon-schedule.html | LUNCH WITH QUEEN ON NIXON SCHEDULE | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/bribery-bid-reported-soviet-agent-said-to-havel-approached-u-s-aide.html | BRIBERY BID REPORTED; Soviet Agent Said to Havel Approached U. S. Aide | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/miiko-taka-gets-divorce.html | Miiko Taka Gets Divorce | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/steel-production-steady-last-week.html | STEEL PRODUCTION STEADY LAST WEEK | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/becks-trial-hears-of-stock-dealings.html | BECK'S TRIAL HEARS OF STOCK DEALINGS | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/upstate-strike-ends-week-after-slaying.html | UPSTATE STRIKE ENDS WEEK AFTER SLAYING | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/roosevelt-brown-will-rejoin-pro-football-giants-today-injured.html | Roosevelt Brown Will Rejoin Pro Football Giants Today; INJURED LINEMAN LEAVES HOSPITAL Brown to Report as Giants Open Drills for Contest With Redskins Sunday | True | By Louis Effrat | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/son-to-mrs-ughetta-2d.html | Son to Mrs. Ughetta 2d | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/soviet-asks-curb-on-atomic-planes-would-bar-such-craft-from-skies.html | SOVIET ASKS CURB ON ATOMIC PLANES; Would Bar Such Craft From Skies of Foreign Lands SOVIET ASKS CURB ON ATOMIC PLANES | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/ayerst-laboratories-elevates-export-aide.html | Ayerst Laboratories Elevates Export Aide | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/lucy-in-charge-of-throwing-in-towel.html | Lucy in Charge of Throwing In Towel | True | JOHN P. SHANLEY. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/van-brederode-cella.html | Van Brederode -- Cella | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/american-screw-center-of-battle-sadacca-of-norma-lites-and-textron.html | AMERICAN SCREW CENTER OF BATTLE; Sadacca of Norma Lites and Textron Argue Over the Respective Bids | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/bank-insurance-group-names-new-president.html | Bank Insurance Group Names New President | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/business-notes.html | BUSINESS NOTES | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/price-of-another-coffee-cut.html | Price of Another Coffee Cut | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/export-loss-laid-to-pricing-by-u-s-mccloy-tells-foreign-trade.html | EXPORT LOSS LAID TO PRICING BY U. S.; McCloy Tells Foreign Trade Parley Nation Forces Self Out of Many Markets CITES GAINS BY RUSSIA Murphy Assails Soviet Aid to Weak Economies as a Plan for 'Confusion' | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/vietnam-reds-oust-prelate.html | Vietnam Reds Oust Prelate | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pastors-envoys-among-nominees-youngest-45-oldest-79-one-is-a.html | PASTORS, ENVOYS AMONG NOMINEES; Youngest 45, Oldest 79 - One Is a Patriarch and 16 Are Archbishops | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/car-makers-push-to-build-stocks.html | CAR MAKERS PUSH TO BUILD STOCKS | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rayburn-for-delay-in-bipartisan-talks.html | RAYBURN FOR DELAY IN BIPARTISAN TALKS | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/iraqi-employees-get-pay-rise.html | Iraqi Employees Get Pay Rise | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/tucker-in-la-boheme-sings-his-first-rodolfo-of-season-at.html | TUCKER IN 'LA BOHEME'; Sings His First Rodolfo of Season at Metropolitan | True | J. B. | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mrs-rudolph-mantler.html | MRS. RUDOLPH MANTLER | True | special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pile-falls-on-workers-kills-one-and-hurts-two-at-brooklyn.html | PILE FALLS ON WORKERS; Kills One and Hurts Two at Brooklyn Construction Site | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/wood-field-and-stream-hunters-shotgun-barrage-keeps-geese-too-far.html | Wood, Field and Stream; Hunters' Shotgun Barrage Keeps Geese Too Far Away to Get Hurt | True | By John W. Randolphspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/baruch-bemoans-apathy-in-nation-tells-dinner-of-bnai-brith.html | BARUCH BEMOANS APATHY IN NATION; Tells Dinner of B'nai B'rith Inflation Is a Cancer -Honored by Leaders | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/newport-county-wins-replay.html | Newport County Wins Replay | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pravda-disputes-west.html | Pravda Disputes West | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/garment-union-picks-manager.html | Garment Union Picks Manager | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/canadian-railways-win-17-rate-rise.html | CANADIAN RAILWAYS WIN 17% RATE RISE | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/in-the-nation-can-they-lay-it-on-the-table-again.html | In The Nation; Can They 'Lay It on the Table' Again? | True | By Arthur Krock | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/president-discusses-berlin.html | President Discusses Berlin | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/exf-c-c-head-denies-bribe-in-pittsburgh-case-bribe-link-denied-by.html | Ex-F. C. C. Head Denies Bribe in Pittsburgh Case; BRIBE LINK DENIED BY EX-F. C. C. HEAD | True | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/gerosas-charges-of-school-waste-stir-bitter-fight-city-hall-in.html | GEROSA'S CHARGES OF SCHOOL WASTE STIR BITTER FIGHT; City Hall in Uproar as He Offers Proof -- Educators Issue Angry Denials BUDGET HEARINGS OPEN Hundreds of Parents, Many With Babies, Cheer Pleas for More Buildings GEROSA'S CHARGES STIR BITTER FIGHT | True | By Charles G. Bennett | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/harry-smith-ensign.html | HARRY SMITH ENSIGN | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/nkrumah-charges-plot-ghana-chief-says-conspiracy-led-to-cabinet.html | NKRUMAH CHARGES PLOT; Ghana Chief Says Conspiracy Led to Cabinet Shift | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/nehru-is-puzzled-by-news-of-china-india-trying-to-get-facts-on-reds.html | NEHRU IS PUZZLED BY NEWS OF CHINA; India 'Trying to Get Facts' on Reds' Latest Activities, but Is Unafraid, He Says | True | By Elie Abelspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/local-rent-curbs-voided-in-jersey.html | LOCAL RENT CURBS VOIDED IN JERSEY | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/colleges-to-ask-aid-citys-board-chief-expects-legislature-will-give.html | COLLEGES TO ASK AID; City's Board chief 'Expects' Legislature Will Give It | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/helaine-meresman-becomes-affianced.html | Helaine Meresman Becomes Affianced | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/atlas-is-launched-in-3000mile-test.html | ATLAS IS LAUNCHED IN 3,000-MILE TEST | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mail-racket-assailed-new-chain-letter-operation-stirs-post-office.html | MAIL RACKET ASSAILED; New Chain Letter Operation Stirs Post Office Warning | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/princetons-sullivan-sachs-to-face-dartmouth-ivy-title-at-stake-in.html | Princeton's Sullivan, Sachs to Face Dartmouth; IVY TITLE AT STAKE IN GAME SATURDAY Scott to Start as Princeton Tailback but Sullivan and Sachs Will See Action | True | By Lincoln A. Werden | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sudan-coup-hits-prices-in-london-only-cape-gold-shares-and-shipping.html | SUDAN COUP HITS PRICES IN LONDON; Only Cape Gold Shares and Shipping Issue Advance -- British Loans Fall | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/blood-gifts-asked-at-sidewalk-rally.html | BLOOD GIFTS ASKED AT SIDEWALK RALLY | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/israeli-growth-predicted.html | Israeli Growth Predicted | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/a-bill-inviting-fires.html | A Bill Inviting Fires | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/text-of-communique-by-general-abboud-on-sudanese-coup.html | Text of Communique by General Abboud on Sudanese Coup | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/wilbur-h-porterfifldi.html | WILBUR H. PORTERFIF-LDI | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/u-s-agent-queried-on-burglar-tools.html | U. S. AGENT QUERIED ON BURGLAR TOOLS | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/murder-suspect-held-sketch-leads-to-arrest-in-bronx-stair-stabbing.html | MURDER SUSPECT HELD; Sketch Leads to Arrest in Bronx Stair Stabbing | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/chapot-toronto-victor-scores-with-trail-guide-in-touchandout-class.html | CHAPOT TORONTO VICTOR; Scores With Trail Guide in Touch-and-Out Class | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/shop-talk-stoneware-cats-for-feline-fanciers.html | Shop Talk; Stoneware Cats for Feline Fanciers | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/new-christmas-boutique-offers-gifts-15-or-less.html | New Christmas Boutique Offers Gifts $15 or Less | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/israel-and-the-refuges.html | Israel and the Refuges | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/news-of-food-yoghurt-americans-found-to-have-developed-taste-for.html | News of Food: Yoghurt; Americans Found to Have Developed Taste for the Cultured Milk Product | True | By June Owen | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/argentine-oil-strike-to-end.html | Argentine Oil Strike to End | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/latvias-anniversary.html | Latvia's Anniversary | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/viscount-beats-bumpy-road-in-feature-as-seven-favorites-lose-at.html | Viscount Beats Bumpy Road in Feature as Seven Favorites Lose at Jamaica; 2-5 RESACA TRAILS DIXIE LINE IN 5TH Ussery Triumphs on You Go, $5.30 Choice in 8th, to Complete a Triple | True | By William R. Conklin | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/junior-group-aids-in-planning-settlement-fete-helps-to-arrange-tea.html | Junior Group Aids in Planning Settlement Fete; Helps to Arrange Tea at Plaza on Friday for Casita Maria | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/diabetes-week-opens-city-offers-free-tests-for-disease-at-health.html | DIABETES WEEK OPENS; City Offers Free Tests for Disease at Health Centers | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/democrats-split-evenly-on-rights-18-state-chairmen-demand-strong.html | DEMOCRATS SPLIT EVENLY ON RIGHTS; 18 State Chairmen Demand Strong Stand -- Others Ask Accord With South | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/guess-who-pulled-that-false-alarm-paste-used-to-deter-false-alarms.html | Guess Who Pulled That False Alarm; Paste Used to Deter False Alarms GUESS WHO PULLS THIS FALSE ALARM | True | By Murray Schumach | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/harry-f-mgoniga.html | HARRY F. M'GONIGA!.; | True | Special To The lew York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/change-in-cabinet-nears-in-morocco.html | CHANGE IN CABINET NEARS IN MOROCCO | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/islip-will-appeal-curb-on-airlines.html | ISLIP WILL APPEAL CURB ON AIRLINES | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/final-hearing-date-set-in-g-m-du-pont-trial.html | Final Hearing Date Set In G. M., du Pont Trial | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/guinea-official-in-liberia.html | Guinea Official in Liberia | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/garden-wrestling-halted-by-curfew.html | GARDEN WRESTLING HALTED BY CURFEW | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/truck-clearance-called-too-low-higher-minimum-essential-as-vehicles.html | TRUCK CLEARANCE CALLED TOO LOW; Higher Minimum Essential, as Vehicles' Size Grows, Convention Is Warned | True | By Bernard Stengrenspecial to the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/wedemeyer-scores-soviet-as-window.html | WEDEMEYER SCORES SOVIET AS 'WINDOW' | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/equity-lists-yule-fete-aides.html | Equity Lists Yule Fete Aides | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/from-pittsburgh-steinberg-conducts-visiting-symphony.html | From Pittsburgh; Steinberg Conducts Visiting Symphony | True | By Howard Taubman | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/henry-g-hart.html | HENRY G. HART | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/byrnes-recounts-rescue-of-priest-cleric-in-fear-of-life-got-out-of.html | BYRNES RECOUNTS RESCUE OF PRIEST; Cleric, in Fear of Life, Got Out of Moscow in 1945 in Cabinet Member's Plane | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/speech-recovery-linked-to-psyche-personality-can-hinder-or-aid.html | SPEECH RECOVERY LINKED TO PSYCHE; Personality Can Hinder or Aid Brain Damage Cases, Psychologist Reports | True | By Harold M. Schmeck Jr. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rites-for-hest-attended-by-io00-st-bartholomews-service-held-for.html | RITES FOR HE/ST A.TTENDED BY i,O00; St, Bartholomew's Service Held for Assistant General Manager of Newspapers | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/princeton-club-loses-30.html | Princeton Club Loses, 3-0 | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/jersey-towns-ask-sewer-units-end.html | JERSEY TOWNS ASK SEWER UNIT'S END | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/jamali-death-sentence-deplored.html | Jamali Death Sentence Deplored | True | JOHN CLARKE ADAMS, | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/n-y-state-plans-a-51-million-issue-borrowing-for-construction.html | N. Y. STATE PLANS A 51 MILLION ISSUE; Borrowing for Construction Slated for Dec. 10 on Bonds Maturing '60 to '79 | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/flamio-outpoints-lynch-at-st-nicks-bronx-welterweight-easily-scores.html | FLAMIO OUTPOINTS LYNCH AT ST. NICKS; Bronx Welterweight Easily Scores Second Victory Over Jersey Rival | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/refugee-stand-eased-by-israel-eban-offers-compensation-without-a.html | REFUGEE STAND EASED BY ISRAEL; Eban Offers Compensation Without a Final Peace Accord With Arabs | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/nato-satellite-urged-by-jackson-proposal-for-joint-effort-is-backed.html | NATO SATELLITE URGED BY JACKSON; Proposal for Joint Effort Is Backed by Legislators of Member Nations | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/governor-faubus-defended-events-in-arkansas-are-said-to-be.html | Governor Faubus Defended; Events in Arkansas Are Said to Be Following Will of People | True | W. J. HOLMAN Jr. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/cairo-surprised-by-news.html | Cairo Surprised by News | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/planes-and-crews-unharmed.html | Planes and Crews Unharmed | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/help-is-needed.html | Help Is Needed | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mrs-charles-w-taylor.html | MRS. CHARLES W. TAYLOR! | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/in-essentials-unity.html | In Essentials, Unity | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/russian-attacks-on-2-u-s-planes-charged-in-note-washington-reports.html | RUSSIAN ATTACKS ON 2 U. S. PLANES CHARGED IN NOTE; Washington Reports Craft Fired On in Baltic, Other Intercepted in Pacific RUSSIAN ATTACKS CHARGED BY U. S. | True | By Russell BakerSpecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/orrin-l-granger.html | ORRIN L, GRANGER | True | Special to he New York TIme. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/age-of-tv-arrives-in-the-antarctic-transmitter-on-helicopter-helps.html | AGE OF TV ARRIVES IN THE ANTARCTIC; Transmitter on Helicopter Helps U. S. Icebreaker Go Through Pack | True | By Philip Benjaminspecial to the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/un-complaint-withdrawn.html | U.N. Complaint Withdrawn | True | Dispatch of The Times, London | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/harvey-l-burns-82-a-retired-engineer.html | HARVEY L. BURNS, 82, A RETIRED ENGINEER | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/venezuelan-leader-nominated-by-reds.html | VENEZUELAN LEADER NOMINATED BY REDS | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/radio-auditions-dropped-by-met-regional-hearings-will-take-23-place.html | RADIO AUDITIONS DROPPED BY 'MET'; Regional Hearings Will Take 23 Place of 23-Season Hunt for Talent on the Air | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/halimi-beats-keenan-in-paris-fight-champion-victor-in-nontitle-bout.html | Halimi Beats Keenan in Paris Fight; CHAMPION VICTOR IN NON-TITLE BOUT Halimi Batters Keenan and Captures Every Round of Encounter in Paris | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/police-sergeant-honored.html | Police Sergeant Honored | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/wage-unit-raises-exemption-level.html | WAGE UNIT RAISES EXEMPTION LEVEL | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/german-styles-have-paris-look-in-u-s-debut-buyers-here-see-lines-of.html | German Styles Have Paris Look in U. S. Debut; Buyers Here See Lines Of 9 Leading Designers | True | By Nan Robertson | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pairings-remain-for-links-tests-committee-refuses-to-split-up.html | PAIRINGS REMAIN FOR LINKS TESTS; Committee Refuses to Split Up Two-Man Teams for Canada Cup Matches | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/metro-will-film-play-to-bow-in-59-buys-the-golden-fleecing-by.html | METRO WILL FILM PLAY TO BOW IN '59; Buys 'The Golden Fleecing' by Lorenzo Sample Jr. -- Donen Comedy Scheduled | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rail-parley-is-backed-bergen-leader-for-a-3state-approach-by.html | RAIL PARLEY IS BACKED; Bergen Leader for a 3-State Approach by Amending Bill | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pier-work-to-stop-for-union-forum-ila-to-hold-meeting-today-in.html | PIER WORK TO STOP FOR UNION 'FORUM'; I.L.A. to Hold Meeting Today in Garden on Problems of Automation on Docks | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/to-return-german-assets-failure-of-former-owners-to-consent-to.html | To Return German Assets; Failure of Former Owners to Consent to Bonn's Commitment Stressed | True | RALPH G. ALBRECHT. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/city-aims-to-cut-holiday-deaths-opens-a-pedestrian-safety-drive.html | CITY AIMS TO CUT HOLIDAY DEATHS; Opens a Pedestrian Safety Drive -- Plans Publicity Posters and Buttons | True | By Joseph C. Ingraham | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/president-prepares-for-trip-to-georgia.html | PRESIDENT PREPARES FOR TRIP TO GEORGIA | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/earnings-decline-at-detroit-edison-profit-for-12-months-to-oct-31.html | EARNINGS DECLINE AT DETROIT EDISON; Profit for 12 Months to Oct. 31 Was $28,888,598, Off From $32,894,481 | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/seaton-opposed-to-salmon-traps-interior-chief-campaigning-in-alaska.html | SEATON OPPOSED TO SALMON TRAPS; Interior Chief, campaigning in Alaska, Calls for Ban, Backed by the Voters | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mrs-howard-w-jordani.html | MRS. HOWARD W. JORDANi | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/shortest-geneva-session.html | Shortest Geneva Session | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/smithsonian-declines-oversized-gift.html | Smithsonian Declines Oversized Gift | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/cushing-credits-flocks-prayers-felicitated-by-all-faiths-ohara-made.html | CUSHING CREDITS FLOCK'S PRAYERS; Felicitated by All Faiths - O'Hara 'Made Numb' by News of His Elevation | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/i-c-c-sues-to-block-new-haven-from-rebuying-preferred-at-75-new.html | I. C. C. Sues to Block New Haven From Rebuying Preferred at $75; NEW HAVEN SUED OVER STOCK DEAL | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/dynamite-theft-tied-to-unionist-texan-says-he-got-supply-for-a.html | DYNAMITE THEFT TIED TO UNIONIST; Texan Says He Got Supply for a Teamster Seeking to Bomb Truckers | True | By Joseph A. Loftusspecial To The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/williams-scores-mideast-policies-jersey-democrat-decries-fire.html | WILLIAMS SCORES MIDEAST POLICIES; Jersey Democrat Decries 'Fire Brigade' Actions at Zionist Meeting Here | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/bonn-offers-plan-for-german-talk-suggests-fourpower-group-of.html | BONN OFFERS PLAN FOR GERMAN TALK; Suggests Four-Power Group of Experts Weigh Treaty -- Would Exclude Reds | True | By Arthur J. Olsenspecial To The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/russians-at-berlin-let-u-s-convoy-by-us-convoy-passes-guards-in.html | Russians at Berlin Let U. S. Convoy By; U.S. CONVOY PASSES GUARDS IN BERLIN | True | By Sydney Grusonspecial To The New York Times | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/iame-j-devine-publishin6-alll-tired-head-of-2-concerns.html | IAMES J. DEVINE, PUBLISHIN6 All}f;; etired Head of 2 Concerns Representing Newspapers in Ad Sales Is Dead | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/ned-conner.html | NED CONNER, | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/allstar-pair-varipapa-and-son-frank-and-his-dad-andy-will-play-in.html | All-Star Pair: Varipapa and Son; Frank and His Dad, Andy, Will Play in Buffalo Event Campi Also Qualifies for Tourney to Be Held in January | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/books-and-authors.html | Books and Authors | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/museum-unit-to-grow-costume-institute-will-be-doubled-in-size-and.html | MUSEUM UNIT TO GROW; Costume Institute Will Be Doubled in Size and Redone | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/union-board-asks-minimum-pay-rise-in-puerto-rico-garment-unit-urges.html | UNION BOARD ASKS MINIMUM PAY RISE; In Puerto Rico, Garment Unit Urges $1.25 Base in U.S. and Increases in Island | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/park-producing-ban-by-moses-is-upheld.html | PARK PRODUCING BAN BY MOSES IS UPHELD | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/coburn-wood.html | Coburn -- Wood | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/marion-b-saxe-and-clergyman-to-wed-dec-20-1958-alumna-of-vassar-is.html | Marion B. Saxe And Clergyman To Wed Dec. 20; 1958 Alumna of Vassar Is Betrothed to Rev. William Holmquist | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/von-braun-bows-to-president.html | Von Braun Bows to President | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/opening-of-mardi-gras-at-paramount-provides-gathering-for.html | Opening of 'Mardi Gras' at Paramount Provides Gathering for Entertainers | True | By Jack Gould | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/erank-a-waterman-xrarsrh-93.html | ERANK A. WATERMAN, xrArsrH, 93] | True | plal to The New York Times. ] | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/comedy-role-goes-to-miss-cornell-actress-will-play-friend-of-shaw.html | COMEDY ROLE GOES TO MISS CORNELL; Actress Will Play Friend of Shaw in 'Dear Liar' -- Cedric Hardwicke Signs | True | By Arthur Gelb | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/r-n-agkerman-newish-was-reporter-for-the-columbia-s-c-state-diesson.html | R. N. AGKERMAN,; NEWISh: WAS; Reporter for The' Columbia] (S. C.) State Dies--Son I of Journalism Dean | True | I Special to The New York Times. I | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/britain-suspends-freetrade-talk-decides-to-shelve-project-after.html | BRITAIN SUSPENDS FREE-TRADE TALK; Decides to Shelve Project After French Rejection, but Will Seek Others' Views BRITAIN SUSPENDS FREE TRADE TALKS | True | By Harold Callenderspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/5-policemen-slain-in-attack-in-cuba.html | 5 POLICEMEN SLAIN IN ATTACK IN CUBA | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/vejar-stops-denucci-in-sixth.html | Vejar Stops DeNucci in Sixth | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/government-bill-rate-advances-to-2876.html | Government Bill Rate Advances to 2.876% | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/zoos-hospital-is-a-busy-place-gulls-broken-wing-healing-nicely-in.html | ZOO'S HOSPITAL IS A BUSY PLACE; Gull's Broken Wing Healing Nicely in Bronx, but a Kangaroo Is Ailing | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/st-louis-tv-appeal-blocked-by-court.html | ST. LOUIS TV APPEAL BLOCKED BY COURT | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/screen-orders-to-kill-british-melodrama-is-at-the-fine-arts.html | Screen: 'Orders to Kill'; British Melodrama Is at the Fine Arts | True | By Bosley Crowther | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/miss-call-as-to-sing-in-opera-here-jan-27.html | Miss CALL AS TO SING IN OPERA HERE JAN. 27 | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/monroe-halts-araujo-in-2d.html | Monroe Halts Araujo in 2d | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/world-bank-issue-is-quickly-placed-100000000-is-raised-on-15year.html | WORLD BANK ISSUE IS QUICKLY PLACED; $100,000,000 Is Raised on 15-Year Bonds Priced to Yield 4 1/2% WORLD BANK ISSUE IS QUICKLY PLACED | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/upstate-hunter-killed-by-shot-as-catskill-deer-season-opens.html | Upstate Hunter Killed by Shot As Catskill Deer Season Opens | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rogers-attacked-in-miami-tv-case-counsel-for-channel-winner-says.html | ROGERS ATTACKED IN MIAMI TV CASE; Counsel for Channel Winner Says Administration Shuns Facts to Save Face | True | By William M. Blairspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mrskw-summers.html | MRS.'.K.W. SUMMERS | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/lawyer-gets-hearing-court-to-weigh-womans-plea-in-honolulu-case.html | LAWYER GETS HEARING; Court to Weigh Woman's Plea in Honolulu Case | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/former-miss-u-s-a-wed.html | Former Miss U. S. A. Wed | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/johnson-tells-the-u-n-nation-is-united-on-space-johnson-says-us-is.html | Johnson Tells the U. N. Nation Is United on Space; JOHNSON SAYS U.S. IS UNITED ON SPACE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/welfare-chiseler-gets-4-to-6-years.html | WELFARE CHISELER GETS 4 TO 6 YEARS | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/red-peace-feelers-ignored-by-taiwan.html | RED PEACE FEELERS IGNORED BY TAIWAN | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rockefeller-unit-grants-1776864-568270-agriculture-award-is-largest.html | ROCKEFELLER UNIT GRANTS $1,776,864; $568,270 Agriculture Award Is Largest Gift During Three-Month Period | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/race-separation-in-housing-urged-end-of-segregation-would-wreck.html | RACE SEPARATION IN HOUSING URGED; End of Segregation Would Wreck Federal Program, Sparkman Declares | True | By Glenn Fowlerspecial To the New York Times | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sudan-coup-puts-army-in-control-capital-is-quiet-as-general-takes.html | SUDAN COUP PUTS ARMY IN CONTROL; Capital Is Quiet as General Takes Power -- Parliament Ousted in Orderly Shift SUDAN COUP PUTS ARMY IN CONTROL | True | By Foster Haileyspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/techniques-held-americas-need-u-s-also-to-stress-skills-in.html | TECHNIQUES HELD AMERICAS' NEED; U. S. Also to Stress Skills in Management as Way to Aid Hemisphere Lands | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/new-york-stock-exchange-tries-out-new-experimental-trading-post.html | New York Stock Exchange Tries Out New Experimental Trading Post | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/broader-tax-law-is-proposed-for-life-insurance-companies-higher-tax.html | Broader Tax Law Is Proposed For Life Insurance Companies; HIGHER TAX URGED ON LIFE INSURERS | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/elmer-c-fulkerson.html | ELMER C. FULKERSON | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/shakespeare-verse-traced-to-source.html | SHAKESPEARE VERSE TRACED TO SOURCE | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/saturdays-boring-try-rugby-exfootball-players-in-east-take-up.html | Saturdays Boring? Try Rugby; Ex-Football Players in East Take Up British Sport Competition Offered Without Need for Long Workouts | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/significance-seen-in-new-cardinals-an-emphasis-on-western.html | SIGNIFICANCE SEEN IN NEW CARDINALS; An Emphasis on Western Hemisphere and Rome Curia Is Indicated | True | By Paul Hofmannspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/natalie-jean-voccoli-engaged-to-teacher.html | Natalie Jean Voccoli Engaged to Teacher | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/brown-outlines-california-plans-governorelect-on-visit-to-meyner.html | BROWN OUTLINES CALIFORNIA PLANS; Governor-Elect, on Visit to Meyner, Says He Will Overhaul Government | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/l-i-bank-held-up-lone-hempstead-robber-gets-3000-and-flees-on-foot.html | L. I. BANK HELD UP; Lone Hempstead Robber Gets $3,000 and Flees on Foot | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/10-die-in-texas-collision.html | 10 Die in Texas Collision | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/u-s-tourists-mistake-is-costly.html | U. S. Tourist's Mistake Is Costly | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/otts-condition-better-doctor-says-exgiant-star-is-expected-to-walk.html | OTT'S CONDITION BETTER; Doctor Says Ex-Giant Star Is Expected to Walk Again | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/iort-cooper-45-tall-plkyer-die-ormer-star-pitcher-with-st-louis.html | IORT COOPER, 45, tALL PLAYER, DIE; ormer Star Pitcher With St. Louis Cardinals Appeared in 3 World Seres | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/extra-50c-voted-for-b-o-shares-move-raises-58-dividends-to-150.html | EXTRA 50C VOTED FOR B. & O. SHARES; Move Raises '58 Dividends to $1.50 -- Equal Payment Scheduled for 1959 | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/error-is-blamed-in-jersey-crash-jury-says-human-failure-led-to.html | ERROR IS BLAMED IN JERSEY CRASH; Jury Says Human Failure Led to Train Disaster That Caused 48 Deaths | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/italian-launching-set-32000ton-leonardo-da-vinci-to-go-down-ways.html | ITALIAN LAUNCHING SET; 32,000-Ton Leonardo da Vinci to Go Down Ways Dec. 7 | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/survey-notes-energy-expended-by-ironing.html | Survey Notes Energy Expended by Ironing | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/antietam-battlefield-imperiled-by-splitlevel-housing-project.html | Antietam Battlefield Imperiled By Split-Level Housing Project | True | By John C. Devlinspecial To The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/papal-envoy-elevated-sad-about-quitting-u-s.html | Papal Envoy, Elevated, Sad About Quitting U. S. | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/iraq-curbs-consulates-bids-britain-us-and-turkey-shut-kirkuk-mosul.html | IRAQ CURBS CONSULATES; Bids Britain, U.S. and Turkey Shut Kirkuk, Mosul Offices | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/haughton-near-1000000-goal.html | Haughton Near $1,000,000 Goal | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/3-to-aid-veterans-project.html | 3 to Aid Veterans Project | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/hartford-foundation-honors-robert-frost.html | Hartford Foundation Honors Robert Frost | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pella-warns-italy-to-strengthen-ties.html | PELLA WARNS ITALY TO STRENGTHEN TIES | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/germans-get-california-getranka.html | Germans Get California Getranka | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/litton-industries-net-for-quarter-equals-65c-a-share-stock-dividend.html | LITTON INDUSTRIES; Net for Quarter Equals 65c a Share -- Stock Dividend Voted | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/aussie-tennis-group-bars-kramers-pros.html | AUSSIE TENNIS GROUP BARS KRAMER'S PROS | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/us-echo-in-un-decried-by-soviet-americans-said-to-control.html | U.S. 'ECHO' IN U.N. DECRIED BY SOVIET; Americans Said to Control Information Program -Broadcasts Criticized | True | By Kathleen Teltschspecial To The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/record-school-budget-is-submitted-to-meyner.html | Record School Budget Is Submitted to Meyner | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/stevenson-notes-soviet-contrasts-drive-and-modernization-are.html | STEVENSON NOTES SOVIET CONTRASTS; Drive and Modernization Are Accompanied by Old Ways and Inefficiency | True | By Adlai E. Stevenson | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/little-orchestra-in-bloch-program-suite-modale-and-voice-in-the.html | LITTLE ORCHESTRA IN BLOCH PROGRAM; 'Suite Modale' and 'Voice in the Wilderness' Among Works at Town Hall | True | EDWARD DOWNES. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/negroes-get-20-years-in-virginia-purse-thefts.html | Negroes Get 20 Years In Virginia Purse Thefts | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/railroads-yield-on-tax-in-jersey-9-say-u-s-mail-windfall-makes.html | RAILROADS YIELD ON TAX IN JERSEY; 9 Say U. S. Mail 'Windfall' Makes Payment Possible, but Request State Aid Railroads Yield on Jersey Tax, But Request Cut to Ease Plight | True | By George Cable Wrightspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/eichenfield-greenfield.html | Eichenfield -- Greenfield | True | Special to The New York Times | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/fire-breaks-out-at-gimbels.html | Fire Breaks Out at Gimbels | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/changes-narrow-on-cotton-board-futures-close-1-point-off-to-7-up.html | CHANGES NARROW ON COTTON BOARD; Futures Close 1 Point Off to 7 Up -- Trade Buying Lifts Old Months | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/seven-missing-in-korea-new-yorker-is-among-those-on-jet-bomber.html | SEVEN MISSING IN KOREA; New Yorker Is Among Those on Jet Bomber | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/ile-de-france-reprieve-asked.html | Ile de France 'Reprieve' Asked | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/reese-expects-to-be-coach.html | Reese Expects to Be Coach | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/milk-producers-convene.html | Milk Producers Convene | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/dec-8-concert-by-elman-to-aid-childrens-group-recital-at-carnegie.html | Dec. 8 Concert By Elman to Aid Children's Group; Recital at Carnegie Will Support the League for Emotionally Disturbed | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/new-parley-urged-on-fishery-rights.html | NEW PARLEY URGED ON FISHERY RIGHTS | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/dulles-plans-holiday-to-speak-in-cleveland-today-then-take-5day.html | DULLES PLANS HOLIDAY; To Speak in Cleveland Today, Then Take 5-Day Vacation | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rsharry-rubin-dies-at-19-actress-had-appeared-on-several-tv-shows.html | rSHARRY RUBIN DIES AT 19 Actress Had Appeared on Several TV Shows | True | special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/britains-debt-increases.html | Britain's Debt Increases | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/herbert-e-stern-co-admits-a-new-partner.html | Herbert E. Stern & Co. Admits a New Partner | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/u-s-soviet-want-room-dulles-russian-envoy-talk-on-enlarging.html | U. S., SOVIET WANT ROOM; Dulles, Russian Envoy Talk on Enlarging Embassies | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/ahlberg-victor-in-run-southwest-conference-team-title-won-by.html | AHLBERG VICTOR IN RUN; Southwest Conference Team Title Won by Arkansas | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/the-lag-in-reemployment.html | The 'Lag' in Re-employment | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sanitation-union-hints-city-strike-job-action-of-some-kind.html | SANITATION UNION HINTS CITY STRIKE; Job Action of 'Some Kind' Threatened by Truckers in Pension Dispute | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sports-of-the-times-shock-treatment.html | Sports of The Times; Shock Treatment | True | By Arthur Daley | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/cold-snow-gales-hit-midcontinent-early-winter-comes-to-vast-area.html | COLD, SNOW, GALES HIT MIDCONTINENT; Early Winter Comes to Vast Area -- Many Are Missing as Travel Is Disrupted | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/catholic-welfare-headed-by-alter.html | CATHOLIC WELFARE HEADED BY ALTER | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mutual-banks-gain-deposits-in-state-for-october-reached-nearly-20.html | MUTUAL BANKS GAIN; Deposits in State for October Reached Nearly 20 Billion | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/patricia-jewels-to-wed.html | Patricia Jewels to Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/queens-loan-company-robbed.html | Queens Loan Company Robbed | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/kenneth-griffith-weds-mrs-juliet-k-de-manio.html | Kenneth Griffith Weds Mrs. Juliet K. de Manio | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/tips-for-ornithologists.html | Tips for Ornithologists | True | JOHN R. NEWMARK. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/3d-man-jet-case-called-settled-union-says-national-line-will-give.html | '3D MAN' JET CASE CALLED SETTLED; Union Says National Line Will Give Pilot Training to Crew Engineers | True | By Edward Hudson | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mail-reminder.html | Mail Reminder | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/families-with-children-gain.html | Families With Children Gain | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/the-americans-elevated-john-francis-ohara-richard-j-cushing.html | The Americans Elevated; John Francis O'Hara Richard J. Cushing | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/haarlem-series-opens-with-concert-friday.html | Haarlem Series Opens With Concert Friday | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/summer-arrives-in-brazil.html | Summer Arrives in Brazil | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/4-irt-lines-delayed-thousands-affected-by-trouble-on-train-in-bronx.html | 4 IRT LINES DELAYED; Thousands Affected by Trouble on Train in Bronx | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/bethany-beardslee-sings-schubert-work.html | Bethany Beardslee Sings Schubert Work | True | E. S. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/educator-assails-city-school-boards.html | EDUCATOR ASSAILS CITY SCHOOL BOARDS | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/arthur-a-leeson.html | ARTHUR A. LEESON | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/jordans-subsidy-key-issue-in-west-most-diplomats-say-no-cost-should.html | JORDAN'S SUBSIDY KEY ISSUE IN WEST; Most Diplomats Say No Cost Should Be Spared to Keep Country Independent | True | By Sam Pope Brewerspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/montreal-fire-toll-rises-to-16.html | Montreal Fire Toll Rises to 16 | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/envoy-to-portugal-sworn.html | Envoy to Portugal Sworn | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/smith-club-planning-sale-in-westchester.html | Smith Club Planning Sale in Westchester | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/transit-men-strike-bus-drivers-and-mechanics-quit-massachusetts.html | TRANSIT MEN STRIKE; Bus Drivers and Mechanics Quit Massachusetts Jobs | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sudan-respected-as-a-free-nation-viewed-with-regard-in-un-despite-a.html | SUDAN RESPECTED AS A FREE NATION; Viewed With Regard in U.N. Despite a Long History Marked by Strife | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/martin-co-issue-on-market-today-20-million-of-debentures-with-stock.html | MARTIN CO. ISSUE ON MARKET TODAY; 20 Million of Debentures With Stock Warrants Priced to Yield 5.34% | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/connecticut-college-to-open-fund-drive.html | Connecticut College To Open Fund Drive | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/cocacola-profit-up-in-3d-quarter-260-a-share-net-top-for-period.html | COCA-COLA PROFIT UP IN 3D QUARTER; $2.60 a Share Net Top for Period Since '49 -- Extra Dividend Is Declared COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/news-numbs-ohara.html | News 'Numbs' O'Hara | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/museum-executive-named.html | Museum Executive Named | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/world-veterans-meet-eisenhower-sends-greetings-to-conference-at-the.html | WORLD VETERANS MEET; Eisenhower Sends Greetings to Conference at The Hague | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/play-in-queens-school-tonight.html | Play in Queens School Tonight | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/two-americans-among-23-new-cardinals-cushing-and-ohara-named-13.html | Two Americans Among 23 New Cardinals; Cushing and O'Hara Named -- 13 Italians to Get Red Hats 2 U. S. PRELATES TO BE CARDINALS | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/british-still-are-hopeful.html | British Still Are Hopeful | True | Special to The New York Times | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/schoolboys-at-work-coach-demands-toil-of-freeport-eleven.html | Schoolboys at Work; Coach Demands Toil of Freeport Eleven | True | By Howard M. Tuckner | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/teamsters-in-pay-pact-rises-likely-to-bar-strike-of-newcar-haulers.html | TEAMSTERS IN PAY PACT; Rises Likely to Bar Strike of New-Car Haulers in East | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/gains-of-latin-reds-hailed-by-moscow.html | GAINS OF LATIN REDS HAILED BY MOSCOW | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/high-court-weighs-a-dye-for-oranges.html | HIGH COURT WEIGHS A DYE FOR ORANGES | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/arthur-hampson.html | ARTHUR HAMPSON | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/hutches-on-queried-meany-again-asks-carpenter-chief-to-explain-on.html | HUTCHES ON QUERIED; Meany Again Asks Carpenter Chief to Explain on Funds | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/orchestras-here-accused-of-bias-urban-league-says-major-ones.html | ORCHESTRAS HERE ACCUSED OF BIAS; Urban League Says Major Ones Discriminate by Not Hiring Negro Artists GROUPS DENY CHARGE Philharmonic Says That No Negro Has Appeared to Audition in 10 Years | True | By Peter Kihss | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/title-laid-to-tradition-priest-explains-why-cardinal-follows-first.html | TITLE LAID TO TRADITION; Priest Explains Why 'Cardinal' Follows First Name | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/textile-front-urged-coalition-is-backed-to-fight-foreign.html | TEXTILE FRONT URGED; Coalition Is Backed to Fight Foreign Competition | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/frederick-j-kolb.html | FREDERICK J. KOLB | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/puerto-rican-educator-cited.html | Puerto Rican Educator Cited | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/no-nonworkers-paradise.html | No Non-Workers' Paradise | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/kings-assailant-insane-woman-who-stabbed-pastor-in-harlem-is.html | KING'S ASSAILANT INSANE; Woman Who Stabbed Pastor in Harlem Is Committed | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/family-held-crux-of-youth-crimes-weakened-role-of-home-life-in.html | FAMILY HELD CRUX OF YOUTH CRIMES; Weakened Role of Home Life in Modern Age Cited at Welfare Conference | True | By Farnsworth Fowle | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/kennedy-keeps-title-and-paces-michigan-state-to-3d-straight-run.html | Kennedy Keeps Title and Paces Michigan State to 3d Straight Run Victory; SPARTAN ATHLETE IS FIRST IN 24:21.4 Kennedy Defeats Gregory of Notre Dame by 85 Yards in I. C. 4-A 5-Mile Run | True | By Michael Strauss | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rockefeller-bids-for-3state-talk-he-will-seek-early-parley-with.html | ROCKEFELLER BIDS FOR 3-STATE TALK; He Will Seek Early Parley With Meyner and Ribicoff ROCKEFELLER BIDS FOR 3-STATE TALK | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/imiss-i-eslie-g-cameroni.html | IMISS I, ESLIE G. CAMERONI | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/indians-sharpen-defensive-plays-dartmouth-works-on-tactics-to-check.html | INDIANS SHARPEN DEFENSIVE PLAYS; Dartmouth Works on Tactics to Check Single-Wing Attack of Princeton | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/drake-football-coach-quits.html | Drake Football Coach Quits | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/air-force-receptive-to-bids.html | Air Force Receptive to Bids | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/cocoa-advances-in-heavy-trading-old-crop-december-climbs-1c-limit.html | COCOA ADVANCES IN HEAVY TRADING; Old Crop December Climbs 1c Limit for the Third Day -- Wool and Zinc Gain | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/jet-starts-return-flight.html | Jet Starts Return Flight | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/russian-visitors-hail-u-s-teacher-scholars-praise-junior-high.html | RUSSIAN VISITORS HAIL U. S. TEACHER; Scholars Praise Junior High Science Class in Capital as 5-Week Tour Starts | True | By Bess Furmanspecial To the New York Times | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/jim-thorpe-in-hall-of-fame.html | Jim Thorpe in Hall of Fame | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/swift-dam-finished-highest-earthfill-project-to-operate-soon-on.html | SWIFT DAM FINISHED; Highest Earth-Fill Project to Operate Soon on Coast | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/busy-trip-here-due-for-gov-williams.html | BUSY TRIP HERE DUE FOR GOV. WILLIAMS | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/real-estate-groups-name-officers.html | Real Estate Groups Name Officers | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/ames-is-nominated-for-another-term-by-u-s-golf-body.html | Ames Is Nominated For Another Term By U. S. Golf Body | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/alfred-w-lasher-manufacturer-dies-i-headed-national-dress-group-in.html | Alfred W. Lasher, Manufacturer, Dies; I Headed National Dress Group in 1933 j | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sales-and-mergers-houdaille-industries.html | SALES AND MERGERS; Houdaille Industries | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/metal-strike-ends-in-detroit.html | Metal Strike Ends in Detroit | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/glistening-pie-effect.html | Glistening Pie Effect | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/2-advances-cited-for-space-travel-rocket-parley-here-told-of-new.html | 2 ADVANCES CITED FOR SPACE TRAVEL; Rocket Parley Here Told of New Test Reactor and Ion Engine Laboratory | True | By Robert K. Plumb | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/opportunity-in-congress-democrats-viewed-as-having-chance-to.html | Opportunity in Congress; Democrats Viewed as Having Chance To Increase Legislative Efficiency | True | By James Restonspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/all-jersey-motorists-to-receive-new-plates.html | All Jersey Motorists To Receive New Plates | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/gore-bids-us-end-all-atomic-tests-that-pollute-air-but-senator.html | GORE BIDS U.S. END ALL ATOMIC TESTS THAT POLLUTE AIR; But Senator Would Not Bar Explosions Underground or in Outer Space 3-YEAR HALT PROPOSED Eisenhower Urged to Seize Initiative From Moscow -Others Back Lawmaker GORE BIDS U. S. END SOME ATOM TESTS | True | By John W. Finneyspecial to the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/negro-heads-church-council.html | Negro Heads Church Council | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/fog-blocks-view-of-pimlico-races-only-event-seen-by-crowd-is.html | FOG BLOCKS VIEW OF PIMLICO RACES; Only Event Seen by Crowd Is Calvert Purse, Taken by Mystic II at $3.60 | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/police-force-adds-362-men.html | Police Force Adds 362 Men | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/reshevsky-wins-in-israeli-chess-gains-uphill-69move-draw-with-szabo.html | RESHEVSKY WINS IN ISRAELI CHESS; Gains Uphill 69-Move Draw With Szabo, Runner-Up, for 10 1/2-2 1/2 Score | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/ibm-computer-gives-icaaaa-score-easy-as-pie-calculations-cut-to-31.html | I.B.M. Computer Gives I.C.A.A.A.A. Score Easy as P.I.E.; Calculations Cut to 31 Minutes From Usual 2 Hours | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/art-japanese-show-here-group-display-on-view-at-brata-gallery.html | Art: Japanese Show Here; Group Display on View at Brata Gallery -- Paintings by Chaim Fleischman | True | By Dore Ashton | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/gomez-defers-parting-argentine-vice-president-wins-reinstatement-in.html | GOMEZ DEFERS PARTING; Argentine Vice President Wins Reinstatement in Party | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/personal-income-off-decline-in-october-is-laid-to-disputes-in.html | PERSONAL INCOME OFF; Decline in October Is Laid to Disputes in Industry | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/westchester-gets-a-record-budget-45698961-is-asked-but-county-tax.html | WESTCHESTER GETS A RECORD BUDGET; $45,698,961 Is Asked, but County Tax Rate Would Stay $8.52 for $1,000 ADOPTION HELD CERTAIN More Funds for Community College Provided -- Rises in Pay to Cost $453,000 | True | By Merrill Folsomspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/u-n-chief-asks-funds.html | U. N. Chief Asks Funds | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/colts-lose-szymanski-for-last-four-games.html | Colts Lose Szymanski For Last Four Games | True | | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/subversion-issue-gets-court-test-state-legislatures-power-to-hold.html | SUBVERSION ISSUE GETS COURT TEST; State Legislatures' Power to Hold Inquiries Weighed by Supreme Tribunal | True | Special to The New York Times | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/abe-egar.html | ABE SEGAR | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mrs-baltzell-4th-has-son.html | Mrs. Baltzell 4th Has Son | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/filibuster-foes-ban-compromise-bipartisan-group-in-senate-calls-on.html | FILIBUSTER FOES BAN COMPROMISE; Bipartisan Group in Senate Calls on New Members to Resist Southern Plan | True | By Allen Druryspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/2for1-stock-split-voted-by-kellogg.html | 2-FOR-1 STOCK SPLIT VOTED BY KELLOGG | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/antique-fair-shows-toys-for-holiday.html | Antique Fair Shows Toys For Holiday | True | By Rita Reifspecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/city-closes-harlem-tenement-and-orders-15-families-to-leave.html | City Closes Harlem Tenement And Orders 15 Families to Leave | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/refugees-found-ignored-former-head-of-u-n-agency-asks-issue-be.html | REFUGEES FOUND IGNORED; Former Head of U. N. Agency Asks Issue Be Faced | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pope-cites-challenge-tells-priests-evil-must-yield-to-gentleness.html | POPE CITES CHALLENGE; Tells Priests Evil Must Yield to Gentleness and Charity | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/3d-air-victim-found-one-still-missing-from-crew-of-c119-in-utah.html | 3D AIR VICTIM FOUND; One Still Missing From Crew of C-119 in Utah | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/shrimp-bowl-selects-two-service-elevens.html | Shrimp Bowl Selects Two Service Elevens | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/erratic-market-makes-new-gains-industrials-and-combined-averages.html | ERRATIC MARKET MAKES NEW GAINS; Industrials and Combined Averages Set Historic Highs, Then Dip RAILS ALSO ADVANCE 4,540,000 Shares Traded in Broadest Session Since Jan. 5, 1955 ERRATIC MARKET MAKES NEW GAINS | True | By Burton Crane | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/benefit-preview-on-dec-1.html | Benefit Preview on Dec. 1 | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/revolt-in-the-sudan.html | Revolt in the Sudan | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/stephen-j-maggio.html | STEPHEN J. MAGGIO | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/3-jailed-for-slur-on-nasser.html | 3 Jailed for Slur on Nasser | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/picture-barrier-feared-in-space-2-scientists-say-radiation-belt-may.html | PICTURE BARRIER FEARED IN SPACE; 2 Scientists Say Radiation Belt May Fog Satellites' Reconaissance Film | True | By Walter Sullivan | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/in-honor-of-jefferson.html | In Honor of Jefferson | True | GUY CAROLIN. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/oregon-gets-ticker-service.html | Oregon Gets Ticker Service | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/u-s-protest-to-soviet-on-attack-on-two-planes.html | U. S. Protest to Soviet on Attack on Two Planes | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/b-s-may-shift-morning-shows-earlier-godfrey-time-would-take-way-for.html | B. S. MAY SHIFT MORNING SHOWS; Earlier Godfrey Time Would Take Way for 'Lucy' Films -- Union-Network Talks | True | By Val Adams | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sudan-coup-held-no-blow-to-west-london-sees-evidence-that-premier.html | SUDAN COUP HELD NO BLOW TO WEST; London Sees Evidence That Premier Approved Army's Move to Thwart Cairo | True | By Kennett Lovespecial To the New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/n-y-u-alumnae-plan-theatre-benefit-dec-11.html | N. Y. U. Alumnae Plan Theatre Benefit Dec. 11 | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/doll-exhibit-opens-today.html | Doll Exhibit Opens Today | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sidelights-big-issue-of-bills-barely-noticed.html | Sidelights; Big Issue of Bills Barely Noticed | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/all-grains-move-to-higher-levels-corn-leads-the-movement-on-small.html | ALL GRAINS MOVE TO HIGHER LEVELS; Corn Leads the Movement on Small Receipts and Fear of Shortages | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/bank-suspect-cleared-armed-jersey-man-absolved-of-part-in-queens.html | BANK SUSPECT CLEARED; Armed Jersey Man Absolved of Part in Queens Murder | True | Special to The New York Times. | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/prices-advanced-on-cotton-cloths-some-prints-raised-14-to-12-c-with.html | PRICES ADVANCED ON COTTON CLOTHS; Some Prints Raised 1/4 to 1/2 c, With Supplies Short and Demand Growing | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/advertising-two-prospectors-dig-in-alaska.html | Advertising: Two Prospectors Dig in Alaska | True | By Carl Spielvogel | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/2-u-s-ship-unions-minimize-costa-ricas-registration-ban.html | 2 U. S. Ship Unions Minimize Costa Rica's Registration Ban | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/president-sees-space-chief.html | President Sees Space Chief | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/commodity-index-up-level-rose-to-882-friday-from-881-last-thursday.html | COMMODITY INDEX UP; Level Rose to 88.2 Friday From 88.1 Last Thursday | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/english-team-trails-follows-on-214-runs-behind-in-new-south-wales.html | ENGLISH TEAM TRAILS; Follows on 214 Runs Behind in New South Wales Match | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/house-recount-sought-victory-for-adair-republican-challenged-in.html | HOUSE RECOUNT SOUGHT; Victory for Adair, Republican, Challenged in Indiana | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-18 | 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/ibaldoni-wins-scranton-fighti.html | IBaldoni Wins Scra'nton Fighti | True | | 1986-09-11 | RE0000303235 | B00000743564 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-blue-law-is-upheld.html | Jersey Blue Law Is Upheld | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/justice-botein-urges-support-of-proposal-to-reform-courts.html | Justice Botein Urges Support Of Proposal to Reform Courts | True | By Peter Kihss | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/wisconsin-end-to-aid-north.html | Wisconsin End to Aid North | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/missile-fueled-by-air-planned-air-force-working-on-rocket-to-scoop.html | MISSILE FUELED BY AIR PLANNED; Air Force Working on Rocket to Scoop Up Oxygen and Convert It to Power | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/more-spaniards-seized-five-prominent-lawyers-said-to-be-held-in.html | MORE SPANIARDS SEIZED; Five Prominent Lawyers Said to Be Held in Barcelona | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/pope-sets-precedent-decides-to-attend-academic-affair-outside.html | POPE SETS PRECEDENT; Decides to Attend Academic Affair Outside Vatican | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/utility-on-coast-sells-bond-issue-pacific-telephone-raises-80.html | UTILITY ON COAST SELLS BOND ISSUE; Pacific Telephone Raises 80 Million at 4.52% Cost on 32-Year Debentures | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-tree-group-elects.html | Jersey Tree Group Elects | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/a-p-registers-21-million-shares-s-e-c-says-chain-applied-for.html | A. &.P. REGISTERS 21 MILLION SHARES; S. E. C. Says Chain Applied for Listing on Big Board - - Issue Is Due Next Month | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/city-told-it-faces-financial-crisis-riegelman-calls-on-mayor-to.html | CITY TOLD IT FACES FINANCIAL 'CRISIS; Riegelman Calls on Mayor to Name 'Action' Committee -- Sewer Tax Rise Out | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/u-s-army-convoy-arrives-in-berlin.html | U. S. ARMY CONVOY ARRIVES IN BERLIN | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/schoendienst-has-tuberculosis-and-appears-lost-to-braves-for-next.html | Schoendienst Has Tuberculosis and Appears Lost to Braves for Next Year; DOCTORS ENVISION A 'FULL RECOVERY' | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/heads-meeting-on-handicapped.html | Heads Meeting on Handicapped | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/state-asked-to-end-freeze-on-banks.html | STATE ASKED TO END 'FREEZE' ON BANKS | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/canadians-tie-11-in-moscow-hockey.html | CANADIANS TIE, 1-1, IN MOSCOW HOCKEY | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/syracuse-picks-jackson.html | Syracuse Picks Jackson | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/pupil-15-sentenced-boy-found-guilty-of-hitting-teacher-with-window.html | PUPIL, 15, SENTENCED; Boy Found Guilty of Hitting Teacher With Window Pole | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rev-f-m_-turre_-ntine-96-retired-methodist-minister-diesoldest-in.html | REV. F. M._ TURRE__ NTINE, 96; Retired Methodist Minister ' Dies--Oldest in State Unit | True | Special to The New York Times, | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/58-farm-exports-3d-highest.html | 58 Farm Exports 3d Highest | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/justice-capozzoli-honored.html | Justice Capozzoli Honored | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/donelli-works-out-at-quarterback-as-columbia-eleven-practices-for.html | Donelli Works Out at Quarterback as Columbia Eleven Practices for Rutgers; STATUS OF PLAYER STILL INDEFINITE | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/gregory-sanders.html | GREGORY SANDERS | True | SpeCial to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/d-william-harford.html | D. WILLIAM HARFORD | True | SIJal to The New York TImeL | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/last-of-5-fugitives-caught.html | Last of 5 Fugitives Caught | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/committee-planning-for-grosvenor-ball.html | Committee Planning For Grosvenor Ball | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dress-union-sings-praise-of-chemise-departure-in-design-spurred.html | DRESS UNION SINGS PRAISE OF CHEMISE; Departure in Design Spurred Recession Sales, Economist for I.L.G.W.U. Reports | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/bonn-acts-to-end-crisis-over-coal.html | BONN ACTS TO END CRISIS OVER COAL | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mrs-f-summerill.html | MRS. F. SUMMERILL | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/john-j-burke.html | JOHN J. BURKE | True | SPecial to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/sidelights-optimism-reigns-18-to-1-on-sales.html | Sidelights Optimism Reigns 18 to 1 on Sales | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/stevenson-scans-future-of-soviet-finds-life-is-hard-and-drab-under.html | STEVENSON SCANS FUTURE OF SOVIET; Finds Life Is Hard and Drab Under Kremlin's Program to Broaden Industry | True | By Adlai E. Stevenson | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/vanguard-shots-shelved-for-igy-u-s-drops-idea-of-placing.html | VANGUARD SHOTS SHELVED FOR I.G.Y.; U. S. Drops Idea of Placing Basketball-Size Sphere in Orbit Pending Study | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/tender-loving-care.html | Tender Loving Care | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/news-pact-ratified-times-guild-unit-agrees-to-terms-of-2year.html | NEWS PACT RATIFIED; Times Guild Unit Agrees to Terms of 2-Year Contract | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/state-aid-urged-for-city-colleges-gallagher-tells-alumni-that-new.html | STATE AID URGED FOR CITY COLLEGES; Gallagher Tells Alumni That New York Spends Too Little on Schools | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/nyac-gains-50-triumph.html | N.Y.A.C. Gains 5-0 Triumph | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/president-greets-hussein.html | President Greets Hussein | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/army-chief-forms-sudanese-cabinet-military-council-also-named-to.html | ARMY CHIEF FORMS SUDANESE CABINET; Military Council Also Named to Help Rule After Coup -Nation Calm, Curbs Eased | True | By Foster Hailey | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/u-s-offers-pact-to-spur-latin-aid-it-would-benefit-private.html | U. S. OFFERS PACT TO SPUR LATIN AID; It Would Benefit Private Investors -- New Technical Service Also Proposed | True | By E. W. Kenworthy | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/opera-by-handel-at-carnegie-hall-giulio-cesare-is-presented-in.html | OPERA BY HANDEL AT CARNEGIE HALL; ' Giulio Cesare' Is Presented in Concert Version by American Society | True | ROSS PARMENTER. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/westport-bolts-fairfield-gop.html | Westport Bolts Fairfield G.O.P. | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/nabisco-wins-award.html | Nabisco Wins Award | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/insurange-group-offers-tax-plan-house-subcommittee-cool-to-mutuals.html | INSURANGE GROUP OFFERS TAX PLAN; House Subcommittee Cool to Mutuals' Formula That Would Cut Revenue | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/sirens-here-will-get-monthly-test-today.html | Sirens Here Will Get Monthly Test Today | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/priest-clarifies-flight-story.html | Priest Clarifies Flight Story | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/ev-c-denis-ryan.html | [EV. C. DENIS RYAN | True | By Religious News Service. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/ribicoff-backs-parley.html | Ribicoff Backs Parley | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/cocoa-prices-off-in-heavy-trading-futures-drop-1cent-limit-on-930.html | COCOA PRICES OFF IN HEAVY TRADING; Futures Drop 1-Cent Limit on 930 Lots -- Most Other Commodities Lower | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/miss-sue-rayner-to-become-a-bride.html | Miss Sue Rayner To Become a Bride | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/west-tries-east-german.html | West Tries East German | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/president-leaves-tomorrow.html | President Leaves Tomorrow | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/kramer-kept-as-coach-his-offer-to-quit-davis-cup-post-rejected-by.html | KRAMER KEPT AS COACH; His offer to Quit Davis Cup Post Rejected by Jones | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/clearing-a-path-for-crouthamel-how-dartmouth-ace-picks-up-yardage.html | Clearing a Path for Crouthamel; How Dartmouth Ace Picks Up Yardage Off V Formation | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/tools-of-architectural-trade-aid-in-decoration-woman-drafts-careers.html | Tools of Architectural Trade Aid in Decoration; Woman Drafts Careers For Aspiring Designers | True | By Rita Reif | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/machinists-settle-with-northwest.html | MACHINISTS SETTLE WITH NORTHWEST | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/freighter-with-35-feared-lost-in-gale-on-lake-michigan-35-on.html | Freighter With 35 Feared Lost in Gale On Lake Michigan; 35 on Freighter Feared Lost As Gale Lashes Lake Michigan | True | By United Press International. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/cry-i-spy-ejects-commons-visitors.html | CRY 'I SPY!' EJECTS COMMONS VISITORS | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/japanese-to-lay-off-seamen.html | Japanese to Lay Off Seamen | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/ana-de-p-whipple.html | ANA de P. WHIPPLE | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/missile-firing-fails-navaho-blows-up-60-seconds-after-air-force.html | MISSILE FIRING FAILS; Navaho Blows Up 60 Seconds After Air Force Shot | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/2-reporters-honored-post-and-times-writers-cited-by-parenthood.html | 2 REPORTERS HONORED; Post and Times Writers Cited by Parenthood Group | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/if-geneva-fails.html | If Geneva Fails | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mr-fitz-picks-a-horse-trainer-backs-bold-ruler-for-bestofyear-award.html | MR. FITZ PICKS A HORSE; Trainer Backs Bold Ruler for Best-of-Year Award | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/strike-hits-bendix-as-wage-talks-fail.html | STRIKE HITS BENDIX AS WAGE TALKS FAIL | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/plea-in-atlanta-blast-5-held-for-temple-bombing-seek-to-enjoin.html | PLEA IN ATLANTA BLAST; 5 Held for Temple Bombing Seek to Enjoin Police | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/duquesne-light-plans-21-split-board-proposes-conversion-of-10.html | DUQUESNE LIGHT PLANS 2-1 SPLIT; Board Proposes Conversion of $10 Shares -- Dividend Increased to 55c | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/hofstra-eleven-adapts-offense-to-fit-men-not-on-injury-list-a.html | Hofstra Eleven Adapts Offense To Fit Men Not on Injury List; A Shortage of Healthy Ball Carriers Forced Dropping 'Skunk-Back' Attack | True | By Lincoln A. Werden | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/experts-outline-influence-curbs-lawyers-tell-house-inquiry-agencies.html | EXPERTS OUTLINE INFLUENCE CURBS; Lawyers Tell House Inquiry Agencies Should Function More as Courts | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/chicago-to-get-olympia-soil.html | Chicago to Get Olympia Soil | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/belgium-to-cut-draft-will-slash-military-service-from-18-to-12.html | BELGIUM TO CUT DRAFT; Will Slash Military Service From 18 to 12 Months | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/n-y-u-strike-parley-set.html | N. Y. U. Strike Parley Set | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/liston-halts-cab-in-miami-beach-bout-contest-stopped-after-7th.html | Liston Halts Cab in Miami Beach Bout; CONTEST STOPPED AFTER 7TH ROUND | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/excerpts-from-dulles-speech-on-foreign-policy.html | Excerpts From Dulles' Speech on Foreign Policy | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/7-in-50000-trot-on-friday-night-dam-safe-model-heir-and-something.html | 7 IN $50,000 TROT ON FRIDAY NIGHT; Dam Safe, Model Heir and Something Special Flying to Yonkers From Coast | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/traffic-deaths-fall-7-killed-in-week-compared-with-16-in-57-period.html | TRAFFIC DEATHS FALL; 7 Killed in Week Compared With 16 in '57 Period | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/savings-envisioned-in-standardization.html | SAVINGS ENVISIONED IN STANDARDIZATION | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/tire-mart-and-may-in-deal.html | Tire Mart and May in Deal | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/arkansas-begins-sending-funds-to-schools-for-displaced-pupils.html | Arkansas Begins Sending Funds To Schools for Displaced Pupils | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/publisher-takes-space-on-3d-ave-deal-made-for-offices-in-new.html | PUBLISHER TAKES SPACE ON 3D AVE.; Deal Made for Offices in New Building at 41st St. - Other Leases Closed | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/red-experts-visiting-aswan.html | Red Experts Visiting Aswan | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/tokyo-restricts-hoops-bars-them-from-streets-as-result-of-childs.html | TOKYO RESTRICTS HOOPS; Bars Them From Streets as Result of Child's Death | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/pace-quintet-lists-games.html | Pace Quintet Lists Games | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mr-gerosa-and-the-schools.html | Mr. Gerosa and the Schools | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/bishop-urges-russians-to-visit-u-s.html | Bishop Urges Russians to Visit U. S. | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/ony-curtis-father-dies.html | ony Curtis' Father Dies | True | I]*cl to The New York Tlmc,.s. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/iowa-still-leads-in-total-offense-paces-major-college-teams-with.html | IOWA STILL LEADS IN TOTAL OFFENSE; Paces Major College Teams With Average of 399.6 Yards for 8 Games | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/996-vote-yes-in-hungary.html | 99.6% Vote Yes in Hungary | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/henry-w-dieck-sr-law-partner-here.html | HENRY W. DIECK SR., LAW PARTNER HERE | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/retailers-adopt-code-on-sale-ads-rules-cover-which-usual-price-may.html | RETAILERS ADOPT CODE ON SALE ADS; Rules Cover Which 'Usual' Price May Be Used for Comparison Purpose | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/philip-gold.html | PHILIP GOLD | True | Special to The New York Tmes. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/scientists-study-exchange-of-data-international-parley-cites.html | SCIENTISTS STUDY EXCHANGE OF DATA; International Parley Cites Growing Need for Publicity for Research Advances | True | By John W. Finney | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/obituary-1-no-title.html | Obituary 1 --- No Title | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/old-gas-street-lamps-fading-as-east-orange-goes-electric.html | Old Gas Street Lamps Fading As East Orange Goes Electric | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/venezuelan-oil-output-reaches-high-for-year.html | Venezuelan Oil Output Reaches High for Year | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/illegal-parking-discussed-majority-of-cars-on-street-studied.html | Illegal Parking Discussed; Majority of Cars on Street Studied Declared Owned by Police | True | PETER DETMOLD | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/soccer-champions-picked.html | Soccer Champions Picked | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/vote-inquiry-in-new-mexico.html | Vote Inquiry in New Mexico | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/l-i-man-leaves-sicily-victim-of-kidnapping-sails-on-liner-saturnia.html | L. I. MAN LEAVES SICILY; Victim of Kidnapping Sails on Liner Saturnia | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/washington-sq-garage-deal.html | Washington Sq. Garage Deal | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/kodak-names-two-to-high-posts.html | Kodak Names Two to High Posts | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/navy-chaplain-feted-captain-goldberg-receives-jewish-veterans-award.html | NAVY CHAPLAIN FETED; Captain Goldberg Receives Jewish Veterans' Award | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/browns-finney-is-ivy-leader-in-3-major-statistical-divisions.html | Brown's Finney Is Ivy Leader In 3 Major Statistical Divisions | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/high-court-tests-inquiries-power-hears-cases-of-quaker-and-exvassar.html | HIGH COURT TESTS INQUIRIES POWER; Hears Cases of Quaker and Ex-Vassar Teacher Who Defied Legislators | True | By Anthony Lewis | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/sports-car-society-salutes-visiting-firemen-noted-guests-include.html | Sports Car Society Salutes Visiting Firemen; Noted Guests Include Moss and Porsche -- Mrs. Mull Hailed | True | By Frank M. Blunk | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/fischer-allarmy-five-coach.html | Fischer All-Army Five Coach | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/15-die-as-shooting-erupts-in-havana.html | 15 DIE AS SHOOTING ERUPTS IN HAVANA | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/bathgate-still-in-tie-ranger-shares-scoring-lead-with-hawks.html | BATHGATE STILL IN TIE; Ranger Shares Scoring Lead With Hawks' Litzenberger | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/2-moslems-sentenced-to-die.html | 2 Moslems Sentenced to Die | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/cairo-recognizes-new-regime.html | Cairo Recognizes New Regime | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dealer-assembles-big-east-side-plot.html | DEALER ASSEMBLES BIG EAST SIDE PLOT | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mrs-wiggin-left-8899366.html | Mrs. Wiggin Left $8,899,366 | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/hustle-helps-columbias-quintet-oldham-has-speed-on-court-in-first.html | Hustle Helps Columbia's Quintet; Oldham Has Speed on Court in First Season as Coach | True | By William J. Briordy | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/big-gain-forecast-for-hertz-by-1963-jacobs-expects-revenues-to-top.html | BIG GAIN FORECAST FOR HERTZ BY 1963; Jacobs Expects Revenues to Top 200 Million a Year -- Merger Move Denied | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/3-held-in-thai-plot-englishlanguage-newspaper-closed-under-martial.html | 3 HELD IN THAI PLOT; English-Language Newspaper Closed Under Martial Law | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/all-prices-ease-on-cotton-board-decline-10c-to-110-a-bale-on.html | ALL PRICES EASE ON COTTON BOARD; Decline 10c to $1.10 a Bale on Increased Selling -- Old Crop Months Weakest | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/frederick-johnson-dies-sportsman-was-breeder-ofl-kentucky-derby.html | FREDERICK JOHNSON DIES; Sportsman Was Breeder ofl Kentucky Derby Winner | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/william-r-miller.html | WILLIAM R. MILLER | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/diplomat-back-in-old-job.html | Diplomat Back in Old Job | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/sugar-bowl-signal-alerts-air-force.html | SUGAR BOWL SIGNAL 'ALERTS' AIR FORCE | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/japanese-flyweight-upset.html | Japanese Flyweight Upset | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/costa-rica-congress-acts.html | Costa Rica Congress Acts | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/ruddigore-to-open-at-barnard.html | Ruddigore' to Open at Barnard | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/insulation-improved-applications-said-to-be-highly-effective-for.html | INSULATION IMPROVED; Applications Said to Be Highly Effective for Oxygen Tanks | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/growth-foreseen-for-world-trade-indian-official-tells-parley.html | GROWTH FORESEEN FOR WORLD TRADE; Indian Official Tells Parley Capital Flow Could Open Vast New Markets | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rockefeller-and-the-pros-governorelect-is-involved-in-moves-for.html | Rockefeller and the Pros; Governor-Elect Is Involved in Moves For 1960 in Spite of His Disclaimers | True | By James Reston | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/song-recital-given-by-thelma-matesky.html | SONG RECITAL GIVEN BY THELMA MATESKY | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/youth-jailed-in-bomb-scares.html | Youth Jailed in Bomb Scares | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/photographers-barred-at-golf.html | Photographers Barred at Golf | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/production-aide-raised-by-corydon-m-johnson.html | Production Aide Raised By Corydon M. Johnson | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/poets-academy-will-gain-dec-17-by-theatre-fete-american-group-to-be.html | Poets Academy Will Gain Dec. 17 By Theatre Fete; American Group to Be Beneficiary of Party at 'J. B.' Showing | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/area-agency-gets-modified-support-stamford-hearing-brings-no.html | AREA AGENCY GETS MODIFIED SUPPORT; Stamford Hearing Brings No Mandate for Group to Be Governmental | True | BY Clayton Knowles | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/g-h-taylor-jr-exstate-jjstii-former-supreme-court-member.html | G. H. TAYLOR JR., EX-STATE JIJSTI[JEI; Former Supreme Court Member Dead—Served Its Appellate Division | True | Special to The New York Times, | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-move-urged-in-bistate-transit.html | JERSEY MOVE URGED IN BI-STATE TRANSIT | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mckeon-to-pilot-fox-cities.html | McKeon to Pilot Fox Cities | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/ilo-names-milwaukee-man.html | I.L.O. Names Milwaukee Man | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/stocks-register-moderate-loss-market-falls-sharply-then-gains-minor.html | STOCKS REGISTER MODERATE LOSS; Market Falls Sharply, Then Gains Minor Strength -- Average Off 1.39 | True | By Burton Crane | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/girl-teller-foils-elizabeth-holdup.html | GIRL TELLER FOILS ELIZABETH HOLD-UP | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rutgers-rogers-injured.html | Rutgers' Rogers Injured | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/arab-scores-plan-to-pay-refugees-rejects-israeli-offer-in-u-n-as.html | ARAB SCORES PLAN TO PAY REFUGEES; Rejects Israeli Offer in U. N. as Unethical -- Proposes Trustee for Property | True | By Kathleen Teltsch | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/pet-milk-company-2for1-split-voted-by-board-also-1-in-cash-payments.html | PET MILK COMPANY; 2-for-1 Split Voted by Board, Also $1 in Cash Payments | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/stevens-to-film-a-life-of-christ-plans-the-greatest-story-ever-told.html | STEVENS TO FILM A LIFE OF CHRIST; Plans 'The Greatest Story Ever Told' -- Theatre Chain Drops Production Plans | True | By Thomas M. Pryor | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/iraq-taking-over-oil-concession-nation-cancels-its-contract-with.html | IRAQ TAKING OVER OIL CONCESSION; Nation Cancels Its Contract With Khaniqin Oil, a Unit of British Petroleum | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/truck-official-to-quit-chairman-of-mack-announces-plans-to-retire.html | TRUCK OFFICIAL TO QUIT; Chairman of Mack Announces Plans to Retire Dec. 31 | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/landlords-press-to-end-controls-apartment-house-owners-to-ask.html | LANDLORDS PRESS TO END CONTROLS; Apartment House Owners to Ask Legislature for a Tapering-off on Rents | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/gomez-abandons-argentine-post-the-vice-president-resigns-to-end.html | GOMEZ ABANDONS ARGENTINE POST; The Vice President Resigns to End Crisis -- Congress to Weigh His Decision | True | By Juan de Onis | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/debt-payments-by-publig-hailed-savings-league-leaders-cite-low.html | DEBT PAYMENTS BY PUBLIG HAILED; Savings League Leaders Cite Low Delinquencies in Recession Period | True | By Glenn Fowler | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/draft-rule-fight-looms-majors-held-ready-to-liberalize-law-but-big.html | Draft Rule Fight Looms; Majors Held Ready to Liberalize Law, but Big Farm Chains Are Opposed | True | By John Drebinger | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dr-allen-widens-role-succeeds-jansen-as-head-of-economic-education.html | DR. ALLEN WIDENS ROLE; Succeeds Jansen as Head of Economic Education Unit | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/lehman-certain-of-rights-victory-tells-state-welfare-group-southern.html | LEHMAN CERTAIN OF RIGHTS VICTORY; Tells State Welfare Group Southern Leaders Will Yield to Justice | True | By Edith Evans Asbury | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/barraway-1960-wins-dash.html | Barraway, $19.60, Wins Dash | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/ancient-theatre-found.html | Ancient Theatre Found | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/old-salts-plan-reunion.html | Old Salts Plan Reunion | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/allan-h-pirie.html | ALLAN H. PIRIE | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/u-s-attitude-changes.html | U. S. Attitude Changes | True | By Jack Raymond | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/yugoslav-flier-flees.html | Yugoslav Flier Flees | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/walter-stewart.html | WALTER STEWART | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/football-giants-list-four-men-as-doubtful-for-redskin-game-webster.html | Football Giants List Four Men As Doubtful for Redskin Game; Webster and Stroud Hampered by Knee Injuries -- Svoboda and Brown Also on Slow Road to Recovery | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/masseyferguson-net-profit-reported-for-year-to-oct-31-against-57.html | MASSEY-FERGUSON NET; Profit Reported for Year to Oct. 31, Against '57 Loss | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/vivid-performance-by-susan-hayward-actress-stars-in-i-want-to-live.html | Vivid Performance by Susan Hayward; Actress Stars in 'I Want to Live' | True | By Bosley Crowther | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/vstrike-parley-in-pact-resumed-seeks-to-avert-walkout-on-four.html | V-STRIKE PARLEY IN PACT RESUMED; Seeks to Avert Walkout on Four Networks -- WINS Engineers Go Out | True | By Val Adams | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/violation-signs-ignored.html | Violation" Signs Ignored | True | ARNOLD O. OSTRAND | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/memo-for-72-president-re-a-cadet-eisenhower-gives-copy-of-letter-to.html | Memo for '72 President. Re: A Cadet; Eisenhower Gives Copy of Letter to Flier's Widow | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/art-review-whitney-museums-annual-on-today.html | Art Review; Whitney Museum's Annual on Today | True | By Howard Devree | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/publics-right-to-park.html | Public's Right to Park | True | JESSE BRYANT | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/sanitation-union-says-police-snoop-cites-phone-clicking-and.html | SANITATION UNION SAYS POLICE SNOOP; Cites Phone 'Clicking' and Loiterers Near Office - Kennedy Aide Scoffs | True | By Ralph Katz | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/press-plea-fought-by-judy-garland.html | PRESS PLEA FOUGHT BY JUDY GARLAND | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/members-picket-uaw-jobless-chrysler-workers-hit-overtime-for-others.html | MEMBERS PICKET U.A.W.; Jobless Chrysler Workers Hit Overtime for Others | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/david-j-abrahams.html | DAVID J. ABRAHAMS | True | Special to The New York Times, | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/keogh-to-discuss-pensions.html | Keogh to Discuss Pensions | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/wood-field-and-stream-fair-weather-or-fog-those-carolina-geese-know.html | Wood, Field and Stream; Fair Weather or Fog, Those Carolina Geese Know How to Get Lost | True | By John W. Randolph | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/food-news-baked-apple-perfect-product-requires-attention-to.html | Food News: Baked Apple; Perfect Product Requires Attention To Selection, Amount of Sugar Used | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/saturated-pads-bow-as-leather-cleaners.html | Saturated Pads Bow As Leather Cleaners | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/bond-stores-appoints-a-new-board-member.html | Bond Stores Appoints A New Board Member | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/science-exchange-set-6-u-s-experts-will-study-neurology-service-in.html | SCIENCE EXCHANGE SET; 6 U. S. Experts Will Study Neurology Service in Soviet | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/markham-is-medalist-his-67-leads-qualifiers-for-15000-open-golf-in.html | MARKHAM IS MEDALIST; His 67 Leads Qualifiers for $15,000 Open Golf in Florida | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/venezuela-sets-guards.html | Venezuela Sets Guards | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/tasting-session-set-italian-wine-and-cheese-to-be-sampled-nov-25.html | TASTING SESSION SET; Italian Wine and Cheese to Be Sampled Nov. 25 | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/zweig-gets-a-lenin-prize.html | Zweig Gets a Lenin Prize | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/carrier-defers-revamping.html | Carrier Defers Revamping | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/moroccan-asks-u-s-evacuation-king-in-parliament-speech-also-demands.html | MOROCCAN ASKS U. S. EVACUATION; King, in Parliament Speech, Also Demands French and Spaniards Leave | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/shipping-events-sea-law-parley-proposal-for-another-is-put-before-u.html | SHIPPING EVENTS: SEA LAW PARLEY; Proposal for Another Is Put Before U. N. -- Baltimore May Sell Field to Port | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mrs-d-m-biddle-wed-to-dr-preston-iverson.html | Mrs. D. M. Biddle Wed To Dr. Preston Iverson | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/the-venezuelan-campaign.html | The Venezuelan Campaign | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/4-teamsters-linked-to-texas-bombings-4-teamsters-tied-to-texas.html | 4 Teamsters Linked To Texas Bombings; 4 TEAMSTERS TIED TO TEXAS BLASTS | True | By Joseph A. Loftus | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/burma-quells-student-riot.html | Burma Quells Student Riot | True | Dispatch of The Times, London | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/opera-met-offers-magic-flute-leinsdorf-conducts-tozzi-in-mishap.html | Opera: 'Met' Offers 'Magic Flute'; Leinsdorf Conducts -- Tozzi in Mishap | True | By Howard Taubman | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/frustration-of-outoftowner.html | Frustration of Out-of-Towner | True | ELIZABETH PATTERSON MORGAN | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/bias-unit-to-study-orchestras-here.html | BIAS UNIT TO STUDY ORCHESTRAS HERE | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/city-upholds-curb-on-kerosene-heat-council-rejects-appeal-for-years.html | CITY UPHOLDS CURB ON KEROSENE HEAT; Council Rejects Appeal for Year's Delay in Change to Alternative Types | True | By Emanuel Perlmutter | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/range-is-narrow-in-grain-trading-specific-influences-lacking-except.html | RANGE IS NARROW IN GRAIN TRADING; Specific Influences Lacking Except That Weather Aids Corn and Soybeans | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/kaiser-reports-drop-in-earnings-profit-of-industrial-group-below.html | KAISER REPORTS DROP IN EARNINGS; Profit of Industrial Group Below 1957 in Quarter and 9-Month Period | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/parish-fair-will-help-church-of-incarnation.html | Parish Fair Will Help Church of Incarnation | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/acquisition-announced-thompsonstarrett-obtains-hifi-maker-for-stock.html | ACQUISITION ANNOUNCED; Thompson-Starrett Obtains Hi-Fi Maker for Stock | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/two-girls-to-bow-in-englewood.html | Two Girls to Bow in Englewood | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/olympic-officials-quit-squaw-valley-aides-criticize-winter-games.html | OLYMPIC OFFICIALS QUIT; Squaw Valley Aides Criticize Winter Games Planning | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mitchell-warns-on-negro-rights-says-u-s-may-lose-world-leadership.html | MITCHELL WARNS ON NEGRO RIGHTS; Says U. S. May Lose World Leadership -- Denounces Faubus for His Role | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/28-million-raised-by-los-angeles-school-financing-bonds-are-placed.html | 28 MILLION RAISED BY LOS ANGELES; School Financing Bonds Are Placed at Interest Cost of 3.46 Per Cent | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rockefeller-sees-closer-latin-ties-cites-renaissance-in-u-s.html | ROCKEFELLER SEES CLOSER LATIN TIES; Cites Renaissance in U. S. Relations as He Arrives for Visit to Brazil | True | By Leo Egan | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/nasser-curbs-role-of-syrian-aide.html | Nasser Curbs Role of Syrian Aide | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/soviet-economic-challenge.html | Soviet Economic Challenge | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/industrial-post-to-stillman.html | Industrial Post to Stillman | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/foreign-affairs-middle-eastern-monkey-business.html | Foreign Affairs; Middle Eastern Monkey Business | True | By C. L. Sulzberger | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/schools-on-quemoy-reopen-this-week.html | SCHOOLS ON QUEMOY REOPEN THIS WEEK | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Dispatch of The Times, London | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/texas-lifts-oil-limit-decembers-maximum-raised-to-3147506-barrels-a.html | TEXAS LIFTS OIL LIMIT; December's Maximum Raised to 3,147,506 Barrels a Day | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/bing-crosbys-ranch-sold.html | Bing Crosby's Ranch Sold | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dugout-radio-roger-over-and-out-of-order.html | Dugout Radio: Roger, Over and Out of Order | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/robert-c-ohair.html | ROBERT C. O'HAIR | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/exports-licensed-for-red-bloc-rise-12900000-of-goods-were-cleared.html | EXPORTS LICENSED FOR RED BLOC RISE; $12,900,000 of Goods Were Cleared in Quarter for East Europe Nations | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/miss-mary-j-torok-married-in-london.html | Miss Mary J. Torok Married in London | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/agency-opening-hollywood-office.html | Agency Opening Hollywood Office | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-aid-urged-on-city-projects-officials-at-conclave-told-of.html | JERSEY AID URGED ON CITY PROJECTS; Officials at Conclave Told of Need to Spur Renewal and Clarify Tax Policies | True | By George Cable Wright | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/sudans-new-leader-ibrahim-abboud.html | Sudan's New Leader; Ibrahim Abboud | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/trend-uncertain-on-london-board-oils-and-british-funds-dip-cape.html | TREND UNCERTAIN ON LONDON BOARD; Oils and British Funds Dip -- Cape Gold Shares Up -Dollar Stocks 'Ragged' | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/georgia-is-warned-on-closing-schools.html | GEORGIA IS WARNED ON CLOSING SCHOOLS | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/finding-new-drugs-for-tb-advocated.html | FINDING NEW DRUGS FOR TB ADVOCATED | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/eaton-hall-roma-gains-show-prize-lady-eatons-horse-takes-cup-in.html | EATON HALL ROMA GAINS SHOW PRIZE; Lady Eaton's Horse Takes Cup in Toronto -- 2 U. S. Entrants Also Score | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rebel-backer-indicted-new-yorker-accused-as-illegal-agent-for-fidel.html | REBEL BACKER INDICTED; New Yorker Accused as Illegal Agent for Fidel Castro | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rites-held-for-woman-111.html | Rites Held for Woman, 111 | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/josephine-premice-married.html | Josephine Premice Married | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/industry-plans-site-in-rye-town-norden-division-of-united-aircraft.html | INDUSTRY PLANS SITE IN RYE TOWN; Norden Division of United Aircraft Asks a Zoning Variance in King Street | True | By Merrill Folsom | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/space-technology-promotes.html | Space Technology Promotes | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/hazard-of-doubleparking.html | Hazard of Double-Parking | True | MIRIAM A. COHEN | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/diefenbaker-in-new-delhi.html | Diefenbaker in New Delhi | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/european-trade-dispute.html | European Trade Dispute | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/williams-aide-named-gassert-resigns-jersey-post-for-job-with.html | WILLIAMS AIDE NAMED; Gassert Resigns Jersey Post for Job With Senator | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/swedish-designs-created-for-rugs.html | Swedish Designs Created for Rugs | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/fashion-tip.html | Fashion Tip | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/junior-league-plans-to-honor-its-exleaders-group-will-fete-past.html | Junior League Plans to Honor Its Ex-Leaders; Group Will Fete Past Heads at Debutante Ball Here Nov. 26 | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/cricket-match-drawn-marylebone-gets-356-for-6-in-second-innings-at.html | CRICKET MATCH DRAWN; Marylebone Gets 356 for 6 in Second Innings at Sydney | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/paperboard-output-near-record-level.html | PAPERBOARD OUTPUT NEAR RECORD LEVEL | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/french-favor-concessions-in-european-rift-on-trade-french-map-ways.html | French Favor Concessions In European Rift on Trade; FRENCH MAP WAYS TO END TRADE RIFT | True | By Harold Callender | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/actors-fund-luncheon-dec-19.html | Actors Fund Luncheon Dec. 19 | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/707-jet-outruns-the-comet-at-sea-pan-american-craft-leaves-london-a.html | 707 JET OUTRUNS THE COMET AT SEA; Pan American Craft Leaves London After B. O. A. C. Craft, Gets Here First | True | By Oscar Godbout | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/commodities-steady-index-was-at-882-on-monday-unchanged-from.html | COMMODITIES STEADY; Index Was at 88.2 on Monday, Unchanged From Friday's | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/3-sell-indians-stock-greenberg-factions-interest-bought-by-majority.html | 3 SELL INDIANS STOCK; Greenberg Faction's Interest Bought by Majority Group | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/harriman-lauds-williams-for-60-michigan-governor-criticizes.html | HARRIMAN LAUDS WILLIAMS FOR '60; Michigan Governor Criticizes Administration in Speech Before Ad Men Here | True | By Leonard Ingalls | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/leading-soviet-crooner-rebuked-for-bad-taste.html | Leading Soviet Crooner Rebuked for Bad Taste | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/treasury-slates-huge-refunding-to-refinance-12-billion-debt-by.html | TREASURY SLATES HUGE REFUNDING; To Refinance 12 Billion Debt by Issuing Short-Term Securities Next Month | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/briton-missing-in-israel.html | Briton Missing in Israel | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/budapest-imports-gaiety-in-a-jukebox-hungary-imports-gaiety-in-a.html | Budapest Imports Gaiety in a Jukebox; HUNGARY IMPORTS GAIETY IN JUKEBOX | True | By M. S. Handler | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/lliam-gehron-ohiteot7tdies-ner-of-governmental-school-buildings1.html | LLIAM GEHRON, OHITEOT,7t,DIES,; ner of Governmental School Buildings1 ,ned War Memorials | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/wexton-co-wins-dodge-race.html | Wexton Co. Wins Dodge Race | True | By Carl Spielvogel | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/boy-6-tortured-father-is-sent-to-bellevue-after-son-is-burned.html | BOY, 6, TORTURED; Father Is Sent to Bellevue After Son Is Burned | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dallas-hit-play-to-be-seen-here-and-so-farewell-signed-by-norman.html | DALLAS HIT PLAY TO BE SEEN HERE; ' And So, Farewell' Signed by Norman Twain -- 'Old Man' Booked Here | True | By Sam Zolotow | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/fraternity-secedes-amherst-theta-xi-at-odds-with-parent-body-on.html | FRATERNITY SECEDES; Amherst Theta XI at Odds With Parent Body on Negroes | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/macys-is-honored-by-city.html | Macy's Is Honored by City | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/court-gets-plan-to-divide-loews-judge-reserves-decision-as-2.html | COURT GETS PLAN TO DIVIDE LOEWS; Judge Reserves Decision as 2 Dissidents Drop Threat of a Proxy Fight | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/moscow-affirms-stiff-berlin-line-on-ousting-west-indicates-it-will.html | MOSCOW AFFIRMS STIFF BERLIN LINE ON OUSTING WEST; Indicates It Will Renounce 4-Power Pacts -- U. S. and Britain Foresee Pressure | True | By Max Frankel | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/adolph-ochs-school-is-dedicated-here.html | ADOLPH OCHS SCHOOL IS DEDICATED HERE | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/red-wing-sextet-routs-bruins-60-wilson-scores-three-goals-as.html | RED WING SEXTET ROUTS BRUINS, 6-0; Wilson Scores Three Goals as Sawchuk Gets Second Shutout of Season | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/baptists-pick-top-aide-erion-to-coordinate-work-of-ministers-and.html | BAPTISTS PICK TOP AIDE; Erion to Coordinate Work of Ministers and Missions | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/he-walker74dies-headed-distillery.html | H.E. WALKER, 74, DIES; HEADED DISTILLERY | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-archery-kill-is-up.html | Jersey Archery Kill Is Up | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/richard-karplus-dead-publishing-leader-in-austria-before-world-war.html | RICHARD KARPLUS DEAD; Publishing Leader in Austria Before World War II Was 58 | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/britain-foresees-berlin-pressure-soviet-is-expected-to-apply-it.html | BRITAIN FORESEES BERLIN PRESSURE; Soviet Is Expected to Apply It Increasingly to Force Allies Out of City | True | By Thomas P. Ronan | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/integration-foes-win-norfolk-test-voters-bar-plan-to-petition.html | INTEGRATION FOES WIN NORFOLK TEST; Voters Bar Plan to Petition Almond on Returning Six Schools to City | True | By John D. Morris | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/buell-patterson-publicist-dies-at-63-ex-sports-columnist-and.html | Buell Patterson, Publicist, Dies at 63; Ex. Sports Columnist and Broadcaster | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/art-center-lauded-by-j-d-rockefeller.html | ART CENTER LAUDED BY J. D. ROCKEFELLER | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/air-collision-avoided-united-says-military-plane-imperiled-a-liner.html | AIR COLLISION AVOIDED; United Says Military Plane Imperiled a Liner | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/collectors-home-also-art-gallery.html | Collectors' Home Also Art Gallery | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mrs-t-s-amussen.html | MRS. T. S. AMUSSEN | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dinners-to-precede-kips-bay-benefit.html | Dinners to Precede Kips Bay Benefit | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/elizabeth-latimore-is-wed.html | Elizabeth Latimore Is Wed | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/country-cat-beats-favored-amerigo-in-jamaica-feature-atkinson.html | Country Cat Beats Favored Amerigo in Jamaica Feature; ATKINSON VICTOR BY HALF A LENGTH | True | By Joseph C. Nichols | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/large-apartment-sold-10family-houston-grand-concourse-figures-in.html | LARGE APARTMENT SOLD; $10-Family Houston Grand ' Concourse Figures in Deal | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/whereabouts-of-mayor.html | Whereabouts of Mayor | True | GEORGE STEVENS | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/transport-unity-urged-as-us-need-siedle-postal-aide-makes-appeal-at.html | TRANSPORT UNITY URGED AS U.S. NEED; Siedle, Postal Aide, Makes Appeal at Truck Session for Full Coordination | True | By Bernard Stengren | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/elizabeth-n-barrett.html | ELIZABETH N. BARRETT | True | Special to The New York Times | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/expansion-of-hockey-league-to-coast-is-still-far-in-future-campbell.html | Expansion of Hockey League to Coast Is Still Far in Future, Campbell Says | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/scholarship-funds-held-inadequate.html | SCHOLARSHIP FUNDS HELD INADEQUATE | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/zorlu-tells-dulles-turks-cyprus-case.html | ZORLU TELLS DULLES TURKS' CYPRUS CASE | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/canadian-bank-gains-big-branch-system-increased-earnings-for-year.html | CANADIAN BANK GAINS; Big Branch System Increased Earnings for Year | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/tonco-scores-at-tanforan.html | Tonco Scores at Tanforan | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/daniel-h-atkins.html | DANIEL H. ATKINS | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/schoendienst-in-seclusion.html | Schoendienst In Seclusion | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mental-patients-again-show-drop-but-aid-for-former-inmates-is-not.html | MENTAL PATIENTS AGAIN SHOW DROP; But Aid for Former Inmates Is Not Keeping Pace, Parley Is Advised | True | By Emma Harrison | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/brooklyn-slums-shock-officials-district-attorney-silver-cuts-short.html | BROOKLYN SLUMS SHOCK OFFICIALS; District Attorney Silver Cuts Short Tour of Housing in Fort Greene Section | True | By Ira Henry Freeman | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/tribe-on-wrong-trail-appeals-in-vain-for-3-foreign-envoys-aid-on.html | TRIBE ON WRONG TRAIL; Appeals in Vain for 3 Foreign Envoys' Aid on Land Claims | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/new-soviet-plan-for-space-omit-tie-to-u-s-base-zorin-proposing-un-s.html | NEW SOVIET PLAN FOR SPACE OMIT TIE TO U. S. BASE; Zorin, Proposing U.N. Study of Control Problems, Drop Demand for Withdrawal | True | By Lindesay Parrott | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/flying-scud-in-futurity.html | Flying Scud in Futurity | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/wall-and-window-decor-has-pattern-as-highlight.html | Wall and Window Decor Has Pattern as Highlight | True | By Cynthia Kellogg | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/blaze-hits-38th-floor-of-new-timelife-home.html | Blaze Hits 38th Floor Of New Time-Life Home | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/loss-is-recorded-by-royal-mbee-deficit-is-100000-for-1st-quarter-to.html | LOSS IS RECORDED BY ROYAL M'BEE; Deficit Is $100,000 for 1st Quarter to Oct. 31 -- Gain Forecast for Year | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rio-freezes-prices-of-food-and-transit.html | RIO FREEZES PRICES OF FOOD AND TRANSIT | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rangers-to-face-leaf-six-tonight-new-yorkers-seeking-fifth-triumph.html | RANGERS TO FACE LEAF SIX TONIGHT; New Yorkers Seeking Fifth Triumph in Row in Garden Contest With Toronto | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dorothy-a-friedman-betrothed-to-student.html | Dorothy A. Friedman Betrothed to Student | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/war-as-policy-scored-finletter-says-atomic-arms-make-conflict.html | WAR AS POLICY SCORED; Finletter Says Atomic Arms Make Conflict 'Intolerable' | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/sports-of-the-times-nice-guy.html | Sports of The Times; Nice Guy | True | By Arthur Daley | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/u-s-is-firm-on-bases.html | U. S. Is Firm on Bases | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/about-new-york-staten-island-red-men-theyre-really-white-to-help.html | About New York; Staten Island Red Men (They're Really White) to Help Hunt for Indian Artifacts | True | By Meyer Berger | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/west-tries-to-eni-nuclear-impasse-offers-to-discuss-test-bar-and.html | WEST TRIES TO ENI NUCLEAR IMPASSE; Offers to Discuss Test Bar and Control Concurrently | True | By Drew Middleton | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/parking-on-crosstown-streets.html | Parking on Crosstown Streets | True | WILLIAM G. TANKOOS | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/arcaro-to-ride-derrick.html | Arcaro to Ride Derrick | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/iraq-sets-12mile-sea-limit.html | Iraq Sets 12-Mile Sea Limit | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/pilot-shortage-feared-on-jets-2union-dispute-has-kept-regular.html | PILOT SHORTAGE FEARED ON JETS; 2-Union Dispute Has Kept Regular Personnel From Receiving Training | True | By George Horne | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/18-unions-called-to-boycott-talks-hall-and-curran-send-joint.html | 18 UNIONS CALLED TO BOYCOTT TALKS; Hall and Curran Send Joint Telegram for Meeting on 'Flags of Convenience' | True | By Edward A. Morrow | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dartmouth-ace-ready.html | Dartmouth Ace Ready | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/lsu-rated-no-1-in-football-polls-undefeated-tigers-increase.html | L.S.U. RATED NO. 1 IN FOOTBALL POLLS; Undefeated Tigers Increase Advantage in Votes of Writers and Coaches | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/drivein-daily-double-is-barred-at-tropical.html | Drive-In Daily Double Is Barred at Tropical | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/police-practice-cited.html | Police Practice Cited | True | FERDINAND M. WINK | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/smog-is-termed-a-cancer-cause-surgeon-general-cites-tests-with.html | SMOG IS TERMED A CANCER CAUSE; Surgeon General Cites Tests With Animals and Notes Death Rates for Cities | True | By Bess Furman | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/17500-dockers-meet-to-oppose-automation-on-piers-17500-dockers-meet.html | 17,500 Dockers Meet to Oppose Automation on Piers; 17,500 Dockers Meet to Oppose Spread of Automation on Piers | True | By Jacques Nevard | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/waste-in-schools-put-at-100-million-in-gerosa-report-improper.html | WASTE IN SCHOOLS PUT AT 100 MILLION IN GEROSA REPORT; ' Improper Planning' Blamed by Controller but He Sees 'No Fraud Indicated' | True | By Charles G. Bennett | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-parkway-income-up.html | Jersey Parkway Income Up | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/invisible-defense-for-missiles-seen-magnetic-field-could-deflect.html | INVISIBLE DEFENSE FOR MISSILES SEEN; Magnetic Field Could Deflect Weapons, Physicist Tells Rocket Society Meeting | True | By Robert K. Plumb | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/pettit-breaks-record-30point-average-for-first-9-games-is-n-b-a.html | PETTIT BREAKS RECORD; 30-Point Average for First 9 Games Is N. B. A. Mark | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mardi-gras-opens.html | Mardi Gras' Opens | True | A. H. WEILER. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/hoyta-m00re-88-of-lawfirm-here-partner-in-cravath-swaine-moore-is.html | HOYTA, M00RE, 88, OF LAWFIRM HERE; Partner in Cravath, Swaine &. Moore Is Dead--Long a Trustee of Bowdoin | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/begum-aga-khan-hurt-saudi-princelings-guard-hits-her-by-mistake.html | BEGUM AGA KHAN HURT; Saudi Princeling's Guard Hits Her by Mistake | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/u-s-recognition-foreseen.html | U. S. Recognition Foreseen | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/unitas-ready-to-play.html | Unitas Ready to Play | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/lincoln-to-play-in-bowl.html | Lincoln to Play in Bowl | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/onondaga-fetes-vogelman.html | Onondaga Fetes Vogelman | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/northrop-aides-in-new-posts.html | Northrop Aides In New Posts | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/workers-use-a-bus-to-picket-ge-here.html | Workers Use a Bus To Picket G.E. Here | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mrs-lohman-has-a-son.html | Mrs. Lohman Has a Son | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/princeton-and-dartmouth-expect-to-be-at-full-strength-for-title.html | Princeton and Dartmouth Expect to Be at Full Strength for Title Meeting; SALE OF TICKETS NEAR 40,000 MARK | True | By Allison Danzig | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/senators-aide-gets-new-post.html | Senator's Aide Gets New Post | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/150000000-industrial-center-is-rising-in-southwest-virginia.html | $150,000,000 Industrial Center Is Rising in Southwest Virginia; INDUSTRY CREATED IN VIRGINIA HILLS | True | By Gene Smith | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/bonn-concern-stressed.html | Bonn Concern Stressed | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/alleghany-fight-near-settlement-2-dissident-groups-accept-plan-to.html | ALLEGHANY FIGHT NEAR SETTLEMENT; 2 Dissident Groups Accept Plan to Shift Control of Investors Services | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/fox-weighing-deal-on-toddao-movies.html | FOX WEIGHING DEAL ON TODD-AO MOVIES | True | | 1986-09-11 | RE0000303236 | B00000743565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/joint-trackage-begun-eric-d-l-w-start-work-on-single-line-upstate.html | JOINT TRACKAGE BEGUN; Eric & D. L. & W. Start Work on Single Line Upstate | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/swiss-scientist-recovering.html | Swiss Scientist Recovering | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/18-screen-artists-from-soviet-start-12day-u-s-tour.html | 18 Screen Artists From Soviet Start 12-Day U. S. Tour | True | By Gerd Wilcke | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mrs-h-burton-lowe.html | MRS. H. BURTON LOWE | True | Special to The New York Times. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/soviet-portrays-u-s-berlin-spies-embassy-conducts-a-news-conference.html | SOVIET PORTRAYS U. S. BERLIN 'SPIES; Embassy Conducts a News Conference With 2 'Stars' to Prove Peace Is Periled | True | By Sydney Gruson | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/language-skills-linked-to-vision-comparative-study-is-cited-by.html | LANGUAGE SKILLS LINKED TO VISION; Comparative Study Is Cited by Scientist -- Stereophonic Hearing Aids Praised | True | By Harold M. Schmeck Jr. | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/report-on-bulganin-expremier-is-said-to-have-lost-regional-post.html | REPORT ON BULGANIN; Ex-Premier Is Said to Have Lost Regional Post | True | | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/income-from-tickets.html | Income From Tickets | True | ERNEST A. GRAUPNER | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-19 | 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dulles-warns-new-nations-they-are-targets-of-reds-in-cleveland-he.html | Dulles Warns New Nations They Are Targets of Reds; In Cleveland, He Says Freedom May Be 'Brief Interlude' -- Upholds Principle Over Expediency in Foreign Policy | True | By George Dugan | 1986-09-11 | RE0000303236 | B00000743565 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-n-news-policy-defended-by-u-s-it-denies-information-unit-has.html | U. N. NEWS POLICY DEFENDED BY U. S.; It Denies Information Unit Has Pro-American Bias, as Soviet Bloc Alleges | True | By Kathleen Teltschspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lebanon-to-reduce-foreign-employes.html | LEBANON TO REDUCE FOREIGN EMPLOYES | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/upturn-forecast-in-foreign-trade-sale-of-american-ideas-as-well-as.html | UPTURN FORECAST IN FOREIGN TRADE; Sale of American Ideas as Well as Goods Is Urged as Parley Here Ends | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/power-funeral-tomorrow.html | Power Funeral Tomorrow | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/those-yankee-dollars-bomber-players-keep-making-money-at-varied.html | Those Yankee Dollars; Bomber Players Keep Making Money at Varied Off-Season Enterprises | True | By John Drebinger | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/child-to-the-john-schmidts.html | Child to the John Schmidts | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/butler-considering-miami-beach-for-60.html | BUTLER CONSIDERING MIAMI BEACH FOR '60 | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/ira-arms-cache-is-found-in-bronx-rookie-patrolman-traces-bullet.html | I.R.A. ARMS CACHE IS FOUND IN BRONX; Rookie Patrolman Traces Bullet From a Pupil to Weapons in House | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/paris-professors-and-students-strike-protest-overcrowding-and-lack.html | Paris Professors and Students Strike; Protest Overcrowding and Lack of Help | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/rites-for-mrsgrace-conkling.html | Rites for Mrs.,Grace Conkling | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/theodore-h-wegener.html | THEODORE H. WEGENER | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/catholic-stand-scored-author-denounces-bishops-for-opposing.html | CATHOLIC STAND SCORED; Author Denounces Bishops for Opposing Segregation | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/corporation-dividends-up-by-2-last-month.html | Corporation Dividends Up by 2% Last Month | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-sudan-regime-to-honor-old-pacts.html | NEW SUDAN REGIME TO HONOR OLD PACTS | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/filchock-new-calgary-aide.html | Filchock New Calgary Aide | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mexican-textile-union-strikes.html | Mexican Textile Union Strikes | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/norfolk-referendum.html | Norfolk Referendum | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/panama-canal-tolls-for-october-set-a-record-jet-investigation.html | Panama Canal Tolls for October Set a Record -- Jet Investigation Backed | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-s-equals-soviet-in-missiles-army-aide-says-at-nato-talk-general.html | U. S. Equals Soviet in Missiles, Army Aide Says at NATO Talk; General Medaris Tells the Legislators' Session in Paris the Communist World Knows Nothing 'We Don't Know' | True | By W. Granger Blairspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/latimer-agrees-to-yield-license-brokers-concern-accused-of-wash.html | LATIMER AGREES TO YIELD LICENSE; Broker's Concern Accused of 'Wash Sales' -- Marcus Appears as 'Cause' | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/tunis-still-seeks-arms-from-reds-intends-to-go-ahead-with.html | TUNIS STILL SEEKS ARMS FROM REDS; Intends to Go Ahead With Czech-Yugoslav Talks -- U. S. Weapons Awaited | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/john-h-roberts.html | JOHN H. ROBERTS | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/national-symphony-will-play-benefit-concert-on-nov-28-to-aid.html | National Symphony Will Play Benefit; Concert on Nov. 28 to Aid Professional Children's School | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/big-radiotelescope-planned-in-illinois.html | BIG RADIOTELESCOPE PLANNED IN ILLINOIS | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/brazilian-appeals-for-u-s-attention.html | BRAZILIAN APPEALS FOR U. S. ATTENTION | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/job-accidents-decline-483859-in-state-in-9-months-called-lowest.html | JOB ACCIDENTS DECLINE; 483,859 in State in 9 Months Called Lowest Since 1941 | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dr-burns-suggests-sliding-tax-scale-to-foster-stability-dr-burns.html | Dr. Burns Suggests Sliding Tax Scale To Foster Stability; DR. BURNS URGES SLIDING TAX RATE | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/group-seeks-votes-for-van-lines-fight.html | GROUP SEEKS VOTES FOR VAN LINES FIGHT | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/brazilians-warm-to-rockefeller-one-official-booms-him-for-white.html | BRAZILIANS WARM TO ROCKEFELLER; One Official Booms Him for White House -- Kubitschek Gives Cordial Tribute | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lues-six-takes-fifth-in-row-74-rangers-3goal-third-trips-leafs.html | LUES' SIX TAKES FIFTH IN ROW, 7-4; Rangers' 3-Goal Third Trips Leafs -- Bathgate Nets for Ninth Straight Game | True | By William J. Briordy | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/icbm-went-2000-miles-atlas-test-fell-short-of-goal-but-shot-is.html | ICBM WENT 2,000 MILES; Atlas Test Fell Short of Goal but Shot Is Called Success | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/equitable-lease-bought-by-wien-operating-contract-taken-on-40story.html | EQUITABLE LEASE BOUGHT BY WIEN; Operating Contract Taken on 40-Story Building -- Deal at 109 Cedar St. | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/airlines-practice-protested.html | Airlines' Practice Protested | True | HENRY STEELE COMMAGER | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/shirts-look-like-jackets-in-designs-for-sportswear.html | Shirts Look Like Jackets In Designs for Sportswear | True | By Agnes Ash | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/moon-watchers-are-cited.html | 'Moon Watchers' Are Cited | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/right-to-dissent-individual-freedom-examined-in-cbs-show-on.html | Right to Dissent; Individual Freedom Examined in C.B.S. Show on Hutterites of North Dakota | | By Jack Gould | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/explorer-at-20-eagle-scout-joins-club-as-its-youngest-member.html | EXPLORER AT 20; Eagle Scout Joins Club as Its Youngest Member | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/builder-of-schools-charles-joseph-bensley.html | Builder of Schools; Charles Joseph Bensley | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/plans-advanced-for-gotham-ball-on-thanksgiving-junior-committee.html | Plans Advanced For Gotham Ball On Thanksgiving; Junior Committee Joins in Arrangements for Hospital Benefit | | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/li-cauliflower-harvest-offers-holiday-plenty.html | L.I. Cauliflower Harvest Offers Holiday Plenty | | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/housing-notes-mostly-placed.html | Housing Notes Mostly Placed | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/soviet-space-plan-stirs-some-doubt-makeup-of-preparatory-unit.html | SOVIET SPACE PLAN STIRS SOME DOUBT; Make-Up of Preparatory Unit Criticized but Move Raises Hopes for an Accord | | By Lindesay Parrottspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/canadians-six-plays-to-22-deadlock-with-reinforced-moscow-dynamo.html | Canadians' Six Plays to 2-2 Deadlock With Reinforced Moscow Dynamo Team | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/gold-worthy-is-victor-in-coast-pace-raceoff.html | Gold Worthy Is Victor In Coast Pace Race-Off | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/b-f-feinberg-state-aide-iii.html | B. F. Feinberg, State Aide, III | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/stocks-held-back-by-dividend-news-but-session-ends-on-small-gains.html | STOCKS HELD BACK BY DIVIDEND NEWS; But Session Ends on Small Gains, With Combined Average Up 0.58 Point INDUSTRIALS RISE 0.21 Rails Reach 1958 Peak and Close at 111.44 -- Sales Climb to 4,090,000 STOCKS HELD BACK BY DIVIDEND NEWS | True | By Burton Crane | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/area-unit-urged-on-air-pollution-commission-aide-advises-9-states.html | AREA UNIT URGED ON AIR POLLUTION; Commission Aide Advises 9 States in the East to Join With Capital in Fight | True | By Bess Furmanspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-flag-kept-secret-white-house-wont-comment-on-selection-of.html | NEW FLAG KEPT SECRET; White House Won't Comment on Selection of Design | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/2-join-mine-concerns-board.html | 2 Join Mine Concern's Board | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/their-cares-are-fewer-for-canadian-show-dogs-and-owners-its-an.html | Their Cares Are Fewer; For Canadian Show Dogs and Owners, It's an Easier Life Than in U. S. | True | By John Rendel | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/trucker-accuses-rivals-at-inquiry-texan-says-competitors-not.html | TRUCKER ACCUSES RIVALS AT INQUIRY; Texan Says Competitors, Not Teamsters, Instituted Boycott of His Cargo | True | By Joseph A. Loftusspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/austria-in-22-soccer-tie.html | Austria in 2-2 Soccer Tie | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/textile-union-asks-general-wage-rise.html | TEXTILE UNION ASKS GENERAL WAGE RISE | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/comden-green-extend-run.html | Comden, Green Extend Run | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/johnson-hit-on-rights-17-groups-oppose-senators-stand-on-filibuster.html | JOHNSON HIT ON RIGHTS; 17 Groups Oppose Senator's Stand on Filibuster Rule | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/jews-thank-catholics-temple-honors-family-that-sheltered.html | JEWS THANK CATHOLICS; Temple Honors Family That Sheltered Congregation | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/5-of-717-city-sirens-silent.html | 5 of 717 City Sirens Silent | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/heart-research-aided-presbyterian-hospital-gets-357300-hartford.html | HEART RESEARCH AIDED; Presbyterian Hospital Gets $357,300 Hartford Grant | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/police-act-to-cut-illegal-parking-kennedy-steps-up-patrols-in.html | POLICE ACT TO CUT ILLEGAL PARKING; Kennedy Steps Up Patrols in Midtown After Survey POLICE ACT TO CUT ILLEGAL PARKING | True | By Joseph C. Ingraham | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/corn-leads-rise-in-grain-prices-slow-receipts-at-terminals-called.html | CORN LEADS RISE IN GRAIN PRICES; Slow Receipts at Terminals Called Chief Factor - Soybeans Also Gain | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/soviet-aide-lands-here-zhukov-cultural-unit-head-to-stay-3-weeks-in.html | SOVIET AIDE LANDS HERE; Zhukov, Cultural Unit Head, to Stay 3 Weeks in U.S. | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dr-shteppa-61-dead-antisoviet-author-helped-to-write-analysis-of.html | DR. SHTEPPA, 61, DEAD; Anti-Soviet Author Helped to Write Analysis of Pur-es | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/prices-of-cocoa-seesaw-wildly-futures-off-8-to-49-points-at-the.html | PRICES OF COCOA SEESAW WILDLY; Futures Off 8 to 49 Points at the Close on 1,048 Lots -- Coffee, Copper Rise | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/irish-drama-on-tv.html | Irish Drama on TV | True | JOHN P. SHANLEY. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/navy-sets-up-nuclear-school.html | Navy Sets Up Nuclear School | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/tip-on-cleaning-walls.html | Tip on Cleaning Walls | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lagerkvist-reading-tonight.html | Lagerkvist Reading Tonight | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/backing-foreign-policy-desirability-of-democratic-support-for.html | Backing Foreign Policy; Desirability of Democratic Support for Administration Is Disputed | True | NORMAN BOARDMAN | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/whaling-conference-begins.html | Whaling Conference Begins | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/moves-irregular-in-cotton-prices-futures-close-3-points-off-to-4-up.html | MOVES IRREGULAR IN COTTON PRICES; Futures Close 3 Points Off to 4 Up -- All Liverpool Contracts Decline | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/britain-consulting-allies.html | Britain Consulting Allies | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/american-can-co-revamps-pricing-9-million-saving-is-seen-to.html | AMERICAN CAN CO. REVAMPS PRICING; 9 Million Saving Is Seen to Customers Generally -- F.O.B. Basis Is Set | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/singleton-of-yale-drills.html | Singleton of Yale Drills | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/cairo-calls-charges-lies.html | Cairo Calls Charges Lies | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/jet-inquiry-welcomed.html | Jet Inquiry Welcomed | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/city-sells-hippo-to-2450-bidder-price-was-above-estimate-buyer-to.html | CITY SELLS HIPPO TO $2,450 BIDDER; Price Was Above Estimate -- Buyer to Give Animal to Zoo in Denver | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/producers-favor-new-plan-on-milk.html | PRODUCERS FAVOR NEW PLAN ON MILK | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/malaya-gets-lowrate-loan.html | Malaya Gets Low-Rate Loan | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/congoleumnairn-adds-controller-to-board.html | Congoleum-Nairn Adds Controller to Board | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lefty-gomez-in-nicaragua.html | Lefty Gomez in Nicaragua | True | Special to The New York Times | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/no-delay-on-oil-stoves.html | No Delay on Oil Stoves | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/nose-cone-on-display-army-gives-the-smithsonian-first-such-object.html | NOSE CONE ON DISPLAY; Army Gives the Smithsonian First Such Object Retrieved | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/norfolk-closings-held-temporary-state-attorney-tells-court-school.html | NORFOLK CLOSINGS HELD TEMPORARY; State Attorney Tells Court School Shutdowns Do Not Violate Rights of Pupils | True | By John D. Morrisspecial To The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-church-for-port-chester.html | New Church for Port Chester | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/connecticut-hunts-3-on-missing-plane.html | CONNECTICUT HUNTS 3 ON MISSING PLANE | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/sheraton-will-run-puerto-rican-unit.html | SHERATON WILL RUN PUERTO RICAN UNIT | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/growth-foreseen-in-plastics-field-industry-conference-is-told-that.html | GROWTH FORESEEN IN PLASTICS FIELD; Industry Conference Is Told That Output Will Triple In Next Ten Years | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dulles-visits-island-retreat.html | Dulles Visits Island Retreat | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/chicagoan-victor-in-seventh-round-webb-opens-cuts-under-left-eye-of.html | CHICAGOAN VICTOR IN SEVENTH ROUND; Webb Opens Cuts Under Left Eye of Giardello, Causing Referee to Stop Bout | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-vaccine-fights-tb-north-carolina-group-calls-it-safe-and.html | NEW VACCINE FIGHTS TB; North Carolina Group Calls It Safe and Effective | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/the-game-caps-season-harvard-and-yale-elevens-will-meet-for.html | The Game Caps Season; Harvard and Yale Elevens Will Meet for Seventy-fifth Time Saturday | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/suffolk-land-case-halted-by-mistrial.html | SUFFOLK LAND CASE HALTED BY MISTRIAL | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/exking-leopold-ends-visit.html | Ex-King Leopold Ends Visit | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/norfolk-western-considering-merger-with-virginian-railway-2-coal.html | Norfolk & Western Considering Merger With Virginian Railway; 2 COAL CARRIERS WEIGHING MERGER | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-cardinals-set-trip-cushing-ohara-cicognani-to-fly-to-rome.html | NEW CARDINALS SET TRIP; Cushing, O'Hara, Cicognani to Fly to Rome Together | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/rev-s-erafino-sanna-100-oldest-catholic-priest-in-italy-dies-on.html | REV. S ERAFINO SANNA, 100; Oldest Catholic Priest in italy Dies on Sardinia | True | Special to The ~Tew York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/uso-to-fete-500.html | U.S.O. to Fete 500 | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lorillard-elects-new-top-aides-lorillard-elects-new-top-officers.html | Lorillard Elects New Top Aides; LORILLARD ELECTS NEW TOP OFFICERS | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/sachs-princeton-tailback-takes-part-in-first-contact-work-in-3.html | Sachs, Princeton Tailback, Takes Part in First Contact Work in 3 Weeks; SULLIVAN TO MISS DARTMOUTH GAME Injury Hampers Princeton's No. 2 Tailback -- Tigers Drill Against Passes | True | Special to The New York Times | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/police-release-two-thais.html | Police Release Two Thais | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/radiation-danger-level-seen.html | Radiation Danger Level Seen | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/gov-williams-sees-democratic-chiefs.html | GOV. WILLIAMS SEES DEMOCRATIC CHIEFS | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lawyer-heads-charities-association.html | Lawyer Heads Charities Association | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dawkins-of-army-leads-in-scoring-cadets-star-has-74-points-arizonas.html | DAWKINS OF ARMY LEADS IN SCORING; Cadets' Star Has 74 Points -- Arizona's Hunsaker Is Top College Passer | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/rumania-aids-india-extends-11000000-credit-to-help-build-refinery.html | RUMANIA AIDS INDIA; Extends $11,000,000 Credit to Help Build Refinery Special to The New York Times. | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/george-e-tanton.html | GEORGE E. STANTON | True | Special to The New York TImeg. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/sale-slated-saturday-for-windward-school.html | Sale Slated Saturday For Windward School | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lions-book-crusaders-holy-cross-replaces-buffalo-on-columbias-1959.html | LIONS BOOK CRUSADERS; Holy Cross Replaces Buffalo on Columbia's 1959 Slate | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/pentagon-denies-speech-deletion.html | PENTAGON DENIES SPEECH DELETION | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/morocco-plans-curbs-will-take-emergency-steps-to-end-wave-of.html | MOROCCO PLANS CURBS; Will Take Emergency Steps to End Wave of Attacks | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/state-adds-counsel-obrian-to-aid-in-argument-on-tuscarora-land-case.html | STATE ADDS COUNSEL; O'Brian to Aid in Argument on Tuscarora Land Case | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/cuban-scholarships-to-gain-tomorrow.html | Cuban Scholarships To Gain Tomorrow | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/big-hotel-for-puerto-rico.html | Big Hotel for Puerto Rico | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mrs-streett-has-child.html | Mrs. Streett Has Child | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/old-broadway-statues-will-go-to-indianapolis.html | Old Broadway Statues Will Go to Indianapolis | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/stevenson-tells-of-soviet-drive-to-develop-the-riches-of-siberia.html | Stevenson Tells of Soviet Drive To Develop the Riches of Siberia; Finds Russians Still Colonizing Frontier Area Much Like American West -- Describes Visit to Big Kolkhoz | True | By Adlai E. Stevensonnorth American Newspaper Alliance, Inc. 1958, By Adlai E. Stevenson. | 1986-09-11 | | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/canadian-bank-gains-big-branch-system-increased-earnings-for-year.html | CANADIAN BANK GAINS; Big Branch System Increased Earnings for Year | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/400000-tv-suit-settled.html | $400,000 TV Suit Settled | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/col-kesf-enich-63-ted-bookai-l-former-chief-of-patent-unit-for-army.html | COL, KESF, ENICH, 63, {}~TED B-OOKAi l; Former Chief of Patent Unit for Army Dead--- Weapon Was Used Against Tanks | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/verse-play-at-union-seminary.html | Verse Play at Union Seminary | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/ailsa-kennedy-russell-steinert-will-be-married-manhattanville.html | Ailsa Kennedy, Russell Steinert Will Be Married; Manhattanville Alumna and Boston Insurance Broker Betrothed | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/blood-gifts-slated-insurance-and-telephone-workers-to-donate-today.html | BLOOD GIFTS SLATED; Insurance and Telephone Workers to Donate Today | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/menshikov-fends-2-barbed-queries-explains-pasternak-and-red.html | MENSHIKOV FENDS 2 BARBED QUERIES; Explains Pasternak and Red Hostility to Golf With a Minimum of Fluster | True | By Will Lissner | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-grass-promises-dry-field-for-army-navy-ball-carriers.html | New Grass Promises Dry Field For Army, Navy Ball Carriers | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/gain-cited-in-aiding-lowincome-groups.html | GAIN CITED IN AIDING LOW-INCOME GROUPS | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/us-and-soviet-back-un-amity-measure.html | U.S. AND SOVIET BACK U.N. AMITY MEASURE | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/nitchman-out-as-coach-mentor-at-coast-guard-ac-is-relieved-of.html | NITCHMAN OUT AS COACH; Mentor at Coast Guard Ac. Is Relieved of Football Duties | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/three-offer-trade-plan.html | Three Offer Trade Plan | True | By Harry Gilroyspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/truck-plea-made-by-new-rochelle-drivers-asked-to-shun-post-road.html | TRUCK PLEA MADE BY NEW ROCHELLE; Drivers Asked to Shun Post Road Despite Diversion of 43 Per Cent to Thruway 3,000 CARDS PASSED OUT Christmas Congestion Cited -- Fairfield Notes Switch to New Toll Highway | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/problem-of-arab-refugees.html | Problem of Arab Refugees | True | BARTLEY C. CRUM | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/hopes-increasing-on-schizophrenia-a-breakthrough-in-treating.html | HOPES INCREASING ON SCHIZOPHRENIA; A Breakthrough in Treating Disease Is Believed Near, Researcher Tells Parley | True | By Emma Harrisonspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/colleges-budget-up-4-million-here-tentative-total-36185097-city.html | COLLEGES' BUDGET UP 4 MILLION HERE; Tentative Total $36,185,097 -- City Cites Legal Rises and New Teachers | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mexico-will-seize-a-2d-big-u-s-ranch.html | MEXICO WILL SEIZE A 2D BIG U. S. RANCH | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/credit-cards-facing-tax-by-restaurants.html | CREDIT CARDS FACING TAX BY RESTAURANTS | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/frederick-koster-coast-civic-leader.html | FREDERICK KOSTER, -- COAST CIVIC LEADER | True | Special to The New York TIme | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/american-stores-sets-two-records-sales-and-net-reach-record-levels.html | AMERICAN STORES SETS TWO RECORDS; Sales and Net Reach Record Levels in Fiscal Half, Latter at $3.21 Share | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/tv-show-to-present-a-score-by-milhaud.html | TV SHOW TO PRESENT A SCORE BY MILHAUD | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/college-gets-u-s-loan.html | College Gets U. S. Loan | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/son-to-mrs-paul-bartholet.html | Son to Mrs. Paul Bartholet | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/help-for-youth-urged-jewish-women-told-to-bolster-ties-of-family.html | HELP FOR YOUTH URGED; Jewish Women Told to Bolster Ties of Family and Faith | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/space-technology-promotes.html | Space Technology Promotes | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lincoln-pictured-as-arms-pioneer-general-biddle-extols-him-at.html | LINCOLN PICTURED AS ARMS PIONEER; General Biddle Extols Him at Gettysburg for Many Civil War Innovations | True | BY John C. Devlinspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/port-crisis.html | Port Crisis | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/nancy-j-black-bride-in-oregon-of-ht-bryan-3d-she-is-attended-by.html | Nancy J. Black Bride in Oregon Of H.T. Bryan 3d; She Is Attended by Five at Portland Wedding in St. Thomas More's | | Special to The New York Times | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/2-directors-elected-by-a-t-t.html | 2 Directors Elected by A. T. & T. | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/harry-c-smith.html | HARRY C. SMITH. | True | Special to The New York Time | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lighthouse-man-slain-at-si-post-his-coworker-is-held-after-knife.html | LIGHTHOUSE MAN SLAIN AT S.I. POST; His Co-Worker Is Held After Knife and Hammer Fight at Fort Wadsworth | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/white-house-hit-on-agency-veto-excab-head-contends-power-of-review.html | WHITE HOUSE HIT ON AGENCY VETO; Ex-C.A.B. Head Contends Power of Review Fosters Lobbying Abuses | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/argentine-deficit-feeds-fire-of-rampant-inflation-deficit-inflates.html | Argentine Deficit Feeds Fire of Rampant Inflation; DEFICIT INFLATES ARGENTINE MONEY | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/west-offers-plan-for-attack-study-favors-survey-of-means-to-check.html | WEST OFFERS PLAN FOR ATTACK STUDY; Favors Survey of Means to Check on Surprise Assault WEST OFFERS PLAN FOR ATTACK STUDY | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-s-nickel-plant-in-cuba-is-bombed.html | U. S. NICKEL PLANT IN CUBA IS BOMBED | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/ckimball-brown.html | C.,KIMBALL BROWN | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/jet-envelope-is-due.html | Jet Envelope Is Due | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/bukich-claimed-by-bears.html | Bukich Claimed by Bears | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/simon-dies-after-bout-punch-by-davis-in-9th-round-is-fatal-to-coast.html | SIMON DIES AFTER BOUT; Punch by Davis in 9th Round Is Fatal to Coast Fighter | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/kiwanis-club-elects.html | Kiwanis Club Elects | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-zealand-sells-10-million-bonds-in-first-sale-here.html | New Zealand Sells 10 Million Bonds In First Sale Here | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/irvington-house-and-nyu-plan-new-rheumatic-fever-center.html | Irvington House and N.Y.U. Plan New Rheumatic Fever Center | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/one-seaboard-city-predicted-by-1980.html | ONE SEABOARD 'CITY' PREDICTED BY 1980 | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/tranquilizer-plan-deferred-in-bronx.html | TRANQUILIZER PLAN DEFERRED IN BRONX | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/harriman-moves-to-control-party-acts-to-take-lead-in-setting.html | HARRIMAN MOVES TO CONTROL PARTY; Acts to Take Lead in Setting Democratic State Policies in the 1959 Legislature HARRIMAN MOVES TO CONTROL PARTY | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/notables-aid-charity-sale-with-gifts.html | Notables Aid Charity Sale With Gifts | True | By Rita Reif | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/pace-is-captured-by-sam-j-direct-17for2-shot-defeats-mister-knight.html | PACE IS CAPTURED BY SAM J. DIRECT; $17-for-$2 Shot Defeats Mister Knight at Yonkers -- Cotton Prince Third | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/noise-of-million-horns-test-cones-in-missiles.html | Noise of Million Horns Test Cones in Missiles | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/hans-heinrich-von-twardowski-dead-stage-screen-actor-ao-was.html | Hans Heinrich von Twardowski Dead; Stage, Screen Actor A-o Was Director | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/sabbath-observer-aided-in-city-fight.html | SABBATH OBSERVER AIDED IN CITY FIGHT | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/91-lose-in-hungary-defeated-in-village-voting-on-single-ticket.html | 91 LOSE IN HUNGARY; Defeated in Village Voting on Single Ticket | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/art-a-display-of-masks-african-and-mexican-objects-on-view.html | Art: A Display of Masks; African and Mexican Objects on View | True | By Dore Ashton | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-s-battleship-scrapped.html | U. S. Battleship Scrapped | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/city-may-present-site-of-grants-tomb-to-us.html | City May Present Site Of Grant's Tomb to U.S. | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/red-chinakorean-trade-set.html | Red China-Korean Trade Set | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dr-lee-eaton-53-mayo-neurologist.html | DR. LEE ~. EATON, 53, MAYO NEUROLOGIST | True | Special to The New York Times. i | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/russians-reaffirm-moon-volcano-view.html | RUSSIANS REAFFIRM MOON VOLCANO VIEW | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/party-official-resigns-democratic-committeewoman-to-take.html | PARTY OFFICIAL RESIGNS; Democratic Committeewoman to Take Connecticut Post | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/train-on-coast-hits-crashlanding-jet-fallen-jet-is-hit-by-train-on.html | Train on Coast Hits Crash-Landing Jet; FALLEN JET IS HIT BY TRAIN ON COAST | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/auntie-mame-due-in-miami.html | 'Auntie Mame' Due in Miami | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/johnson-pledges-prudent-policies-says-congress-will-strive-for.html | JOHNSON PLEDGES PRUDENT POLICIES; Says Congress Will Strive for Gains Warily -- Martin Warns on Spending Bills JOHNSON PLEDGES PRUDENT POLICIES | True | By Russell Bakerspecial To the New York Times | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/israeli-offer-hailed-jewish-unit-calls-plan-to-pay-arab-refugees-a.html | ISRAELI OFFER HAILED; Jewish Unit Calls Plan to Pay Arab Refugees a Big Step | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/conservative-shop-here-suddenly-gets-frivolous.html | Conservative Shop Here Suddenly Gets Frivolous | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/elmsford-dims-bright-lights.html | Elmsford Dims Bright Lights | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/brasil-is-honored.html | Brasil Is Honored | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/northrop-aides-in-new-posts.html | Northrop Aides In New Posts | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/pastor-to-leave-milwaukee-for-arizona-and-his-90-parishioners-will.html | Pastor to Leave Milwaukee for Arizona And His 90 Parishioners Will Follow | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/snead-and-hogan-favored-in-canada-cup-team-golf-starting-today.html | Snead and Hogan Favored in Canada Cup Team Golf Starting Today; MEXICO CITY TESTS DRAW 32 NATIONS Two-Man Entries Will Play for Individual as Well as Team Laurels | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/virtuoso-pianism-is-offered-at-y-heinz-hammerman-presents-recital.html | VIRTUOSO PIANISM IS OFFERED AT 'Y'; Heinz Hammerman Presents Recital Dedicated to Works of Chopin and Liszt | True | E. S. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/canadian-jobless-increase.html | Canadian Jobless Increase | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/bomb-threat-in-knoxville.html | Bomb Threat in Knoxville | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/fairfield-notes-drop.html | Fairfield Notes Drop | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/4000-late-to-jobs-in-refuse-dispute-sanitation-unions-protest.html | 4,000 LATE TO JOBS IN REFUSE DISPUTE; Sanitation Union's Protest Follows Rejection of City Proposal on Pensions | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/marshals-off-payroll-u-s-ends-special-training-in-little-rock.html | MARSHALS OFF PAYROLL; U. S. Ends Special Training in Little Rock Crisis | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/only-two-survive-lake-shipwreck-searchers-recover-17-bodies-hope.html | ONLY TWO SURVIVE LAKE SHIPWRECK; Searchers Recover 17 Bodies -- Hope Abandoned for 16 Others on Freighter | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/hearings-set-on-food-law.html | Hearings Set on Food Law | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/study-of-mars-delayed-again.html | Study of Mars Delayed Again | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/wexton-co-wins-dodge-race.html | Wexton Co. Wins Dodge Race | True | By Carl Spielvogel | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/november-danger-month.html | November Danger Month | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/husseins-family-flies-home.html | Hussein's Family Flies Home | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/de-gaulle-to-see-adenauer-on-european-trade-split-premier-to-visit.html | De Gaulle to See Adenauer On European Trade Split; Premier to Visit Chancellor Wednesday -- 3 Common Market Nations Urge Benefits for 11 Non-Members DE GAULLE TO PAY ADENAUER VISIT | True | By Harold Callenderspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dr-paul-o-chatfield.html | DR. PAUL O. CHATFIELD | True | Special to The New York TImeH, | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/appeal-for-jews-is-made-to-soviet-world-zionist-head-urges.html | APPEAL FOR JEWS IS MADE TO SOVIET; World Zionist Head Urges Restoring Basic Rights, Permitting Migration | True | By Irving Spiegelspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/hawks-turn-back-bruins-sextet-32.html | HAWKS TURN BACK BRUINS' SEXTET, 3-2 | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/rising-cost-of-peace-international-trend-is-expected-to-increase-u.html | Rising Cost of Peace; International Trend Is Expected To Increase U. S. Budget for 1959 | True | By James Restonspecial to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/iraq-conciliatory-on-12mile-limit-ready-to-solve-any-conflict-with.html | IRAQ CONCILIATORY ON 12-MILE LIMIT; Ready to Solve Any Conflict With Iran or Kuwait -- Oil Terminal Planned | True | Dispatch of The Times, London | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/recessions-and-foreign-trade.html | Recessions and Foreign Trade | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/acceptances-decline-25965000-dip-in-october-was-counterseasonal.html | ACCEPTANCES DECLINE; $25,965,000 Dip in October Was Counterseasonal | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/hoosier-honey-victor-over-lopar-in-28600-firenze-handicap-at.html | Hoosier Honey Victor Over Lopar in $28,600 Firenze Handicap at Jamaica; HUNT'S FILLY WINS AT $27.60 FOR $2 Hoosier Honey First in Late Burst on Outside -- Mile. Dianne 3d, Behind Lopar | True | By Joseph C. Nichols | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/fire-sweeps-japanese-town.html | Fire Sweeps Japanese Town | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/sanator-asks-aid-for-u-s-shipping-magnuson-will-seek-law-assuring.html | SANATOR ASKS AID FOR U. S. SHIPPING; Magnuson Will Seek Law Assuring More Cargo for American-Flag Vessels | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mrs-robert-mussel.html | MRS. ROBERT MUSSEL; { | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/pentagon-begins-trimming-forces-draft-is-also-cut-mcelroy-orders.html | PENTAGON BEGINS TRIMMING FORCES; DRAFT IS ALSO CUT; McElroy Orders Secretaries to Speed Long-Delayed Reductions of 70,000 ARMY'S SHARE IS 31,793 Selective Service Call for January Put at 9,000, Lowest Since 1957 PENTAGON BEGINS TRIMMING FORCES | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/bishop-charles-k-gilbert-dead-episcopal-leader-here-194750-libera.html | Bishop Charles K. Gilbert Dead; Episcopal Leader Here 1947-50; Libera! Championed Cause of Underprivileged--Had Been l Suffragan for 17 Years .... \- f t | True | Special to The New York TtmeL | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/exchange-group-elects.html | Exchange Group Elects | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/hugh-durigan-dies-retired-copy-editor.html | HUGH DURIGAN DIES; RETIRED COPY EDITOR | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/murray-is-heard-in-violin-recital.html | Murray Is Heard in Violin Recital | True | EDWARD DOWNES. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/queens-hires-a-coach-boujardien-from-france-to-direct-colleges.html | QUEENS HIRES A COACH; Boujardien, From France, to Direct College's Fencers | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/wn-w-foy-radiolo6ist-dies-chicago-medical-educator-l6d-national.html | w–N w. Fo–Y., RADIOLO6IST, DIES; Chicago Medical Educator L6d National Society-- Taught at Loyola U. | True | SPecial to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/reserves-dilute-nyus-strength-rossini-new-coach-of-violet-quintet.html | Reserves Dilute N.Y.U.'s Strength; Rossini, New Coach of Violet Quintet, Has Weak Bench | True | By Deane McGowen | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/us-thinks-soviet-is-planning-shift-in-berlin-by-steps-doubts.html | U.S. THINKS SOVIET IS PLANNING SHIFT IN BERLIN BY STEPS; Doubts Russians Will Hand Area to East Germans for a Week or Two NO DRASTIC ACTION SEEN Series of Moves Expected to Be Designed to Create Air of 'Reasonableness' U.S. THINKS SOVIET IS WARY IN BERLIN | True | By E. W. Kenworthy special To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/zborowski-trial-up-to-jury-today-charges-of-lying-traded-as-u-s-and.html | ZBOROWSKI TRIAL UP TO JURY TODAY; Charges of Lying Traded as U. S. and Defense Sum Up in Perjury Case | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/jones-calhoun-ready-middleweights-end-drills-for-fight-at-garden.html | JONES, CALHOUN READY; Middleweights End Drills for Fight at Garden Tomorrow | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/high-bail-set-in-slaying-exjersey-boxer-fails-to-post-50000-in.html | HIGH BAIL SET IN SLAYING; Ex-Jersey Boxer Fails to Post $50,000 in Kearny Shooting | True | Special to The New York Times | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lessons-from-vanguard.html | Lessons From Vanguard | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/librarys-fund-drive-uses-new-directory.html | Library's Fund Drive Uses New Directory | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/insurance-men-elevated.html | Insurance Men Elevated | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/big3-canadian-stock-exchanges-planning-a-merger-at-toronto.html | Big 3 Canadian Stock Exchanges Planning a Merger at Toronto | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-s-industry-told-it-must-help-set-up-international-standards-or.html | U. S. Industry Told It Must Help Set Up International Standards or Lose Trade | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/32165-in-october-strikes.html | 32,165 in October Strikes | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mark-harris-bids-for-stage-honors-novelist-sells-rights-to-2-books.html | MARK HARRIS BIDS FOR STAGE HONORS; Novelist Sells Rights to 2 Books, May Adapt One More -- Theatre to Reopen | True | By Louis Calta | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/bazaar-due-tomorrow-at-collegiate-church.html | Bazaar Due Tomorrow At Collegiate Church | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mrs-john-d-tucci.html | MRS. JOHN D. TUCCI | True | Special to The New York | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/air-school-to-hear-president.html | Air School to Hear President | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/jim-brown-near-touchdown-mark-cleveland-back-needs-only-2-to-break.html | JIM BROWN NEAR TOUCHDOWN MARK; Cleveland Back Needs Only 2 to Break Pro League's Season Record of 18 | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/stein-rowan.html | Stein -- Rowan | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/conferees-propose-more-reclamation.html | CONFEREES PROPOSE MORE RECLAMATION | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/democrats-show-700000-deficit-most-carried-over-from-56-700-may-be.html | DEMOCRATS SHOW $700,000 DEFICIT; Most Carried Over From '56 -- 700 May Be Asked to Foot Bill -- G. O. P. Paid Up | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-loans-urged-to-raise-housing-plan-proposed-for-doubling-private.html | NEW LOANS URGED TO RAISE HOUSING; Plan Proposed for Doubling Private Units to Be Aided by New State Fund BANKERS TO COOPERATE They and Pension Systems Would Match 100 Million Lent by New York | True | By Charles Grutzner | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/stock-dividend-voted-cash-also-set-by-commercial-bank-of-north.html | STOCK DIVIDEND VOTED; Cash Also Set by Commercial Bank of North America | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/longer-vacations-urged.html | Longer Vacations Urged | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/to-improve-city-schools-enlisting-cooperation-of-state-in-new-yorks.html | To Improve City Schools; Enlisting Cooperation of State in New York's Efforts Commended | True | WILLIAM B. NICHOLSROSE SHAPIRO | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/westchester-bars-sportsmens-center.html | WESTCHESTER BARS SPORTSMEN'S CENTER | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/macys-tests-its-parade-balloons.html | Macy's Tests Its Parade Balloons | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/security-chief-named-j-w-hanes-is-appointed-by-state-department.html | SECURITY CHIEF NAMED; J. W. Hanes Is Appointed by State Department | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-s-oil-imports-at-historic-high-total-rose-380600-barrels-in-week.html | U. S. OIL IMPORTS AT HISTORIC HIGH; Total Rose 380,600 Barrels in Week to 1,989,700 - Gasoline Stocks Dip | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/russians-enjoy-met-rehearsal-folk-dancers-watch-final-preparation.html | RUSSIANS ENJOY 'MET' REHEARSAL; Folk Dancers Watch Final Preparation for 'Carmen' as Guests of Bing | True | By Murray Illson | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/miss-nancy-pattillo-to-wed-in-summer.html | Miss Nancy Pattillo To Wed in Summer | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/brooklyn-youth-killed-in-rumble-another-stabbed-repeatedly-as-rival.html | BROOKLYN YOUTH KILLED IN RUMBLE; Another Stabbed Repeatedly as Rival Gangs Clash in Brownsville Section | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/3-get-medical-honor-association-names-2-navy-men-and-air-officer.html | 3 GET MEDICAL HONOR; Association Names 2 Navy Men and Air Officer | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/fete-for-ladycliff-college.html | Fete for Ladycliff College | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/nixon-back-in-washington.html | Nixon Back in Washington | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/7month-low-set-in-short-interest-nov-14-figure-of-4890991-shares-14.html | 7-MONTH LOW SET IN SHORT INTEREST; Nov. 14 Figure of 4,890,991 Shares 149,931 Below the Level of Oct. 15 | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/city-a-c-wins-50.html | City A. C. Wins, 5-0 | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/gales-and-frost-strike-wide-area.html | GALES AND FROST STRIKE WIDE AREA | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/auction-of-art-brings-1548500-1903-picasso-sells-for-152000-gallery.html | Auction of Art Brings $1,548,500; 1903 Picasso Sells for $152,000 -- Gallery Filled by 2,000 PAINTING AUCTION BRINGS $1,548,500 | True | By Aline B. Saarinen | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/7-railroads-seek-counterstep-if-central-and-pennsy-merge-white-head.html | 7 Railroads Seek Counter-Step If Central and Pennsy Merge; White, Head of D. & H., Says Carriers Seek Weapon to Meet Competition 7 CARRIERS WEIGH DEFENSIVE MOVE | True | By Robert E. Bedingfield | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/tunnell-stroud-of-giants-ready-bruised-thigh-no-handicap-to.html | TUNNELL, STROUD OF GIANTS READY; Bruised Thigh No Handicap to Backfield Man -- Knee of Lineman Is Better | True | By Roscoe McGowen | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/burn-in-style-at-texas-tech.html | Burn in Style at Texas Tech | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/brooklyn-hunter-killed.html | Brooklyn Hunter Killed | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-s-protests-to-czechs.html | U. S. Protests to Czechs | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/algerian-battle-continues.html | Algerian Battle Continues | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/long-canadian-strike-ends.html | Long Canadian Strike Ends | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/labor-mp-lectures-press-group-on-reporting-of-house-affairs-mrs.html | Labor M.P. Lectures Press Group On Reporting of House Affairs; Mrs. Barbara Castle, Guest of Gallery Unit, Assails Parliament Coverage | True | By Thomas P. Ronanspecial To the New York Times | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/workout-under-lights.html | Workout Under Lights | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/auto-men-probe-subconscious.html | Auto Men Probe Subconscious | True | By Carl Spielvogel | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/diefenbaker-hints-at-pakistani-shift.html | DIEFENBAKER HINTS AT PAKISTANI SHIFT | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/jersey-rail-fare-rises-asked.html | Jersey Rail Fare Rises Asked | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/farben-defends-its-aniline-bid-denies-effort-to-sabotage-u-s-accord.html | FARBEN DEFENDS ITS ANILINE BID; Denies Effort to 'Sabotage' U. S. Accord With Former Swiss Subsidiary SEEKS 'CLARIFICATION' German Concern Declares It Asked Court Standing to Protect Stockholders | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/gomez-resignation-accepted.html | Gomez Resignation Accepted | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/steamship-group-meets-today.html | Steamship Group Meets Today | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/baghdad-officials-in-moscow.html | Baghdad Officials in Moscow | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/teachers-ask-hickory-stamford-staff-asks-right-to-punish-in-class.html | TEACHERS ASK HICKORY; Stamford Staff Asks Right to Punish in Class | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/issues-of-britain-pace-london-rise-demand-for-industrials-is-still.html | ISSUES OF BRITAIN PACE LONDON RISE; Demand for Industrials Is Still Selective -- Gold Shares Are Up Again | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/onondaga-fetes-vogelman.html | Onondaga Fetes Vogelman | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/british-seek-new-suez-talks.html | British Seek New Suez Talks | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/union-offers-aid-to-puerto-ricans-islands-governor-supports-ilgwu.html | UNION OFFERS AID TO PUERTO RICANS; Island's Governor Supports I.L.G.W.U. Plan for School to Train Leaders | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/survey-of-u-n-aid-urged.html | Survey of U. N. Aid Urged | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/pakistan-rail-crash-kills-18.html | Pakistan Rail Crash Kills 18 | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/massachusetts-seeking-to-curb-dognappers.html | Massachusetts Seeking To Curb 'Dognappers' | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/forshay-whittell.html | Forshay -- Whittell | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/wood-field-and-stream-skybusters-riddle-north-carolina-clouds-and.html | Wood, Field and Stream; Skybusters Riddle North Carolina Clouds And Patience of Other Hunters | | By John W. Randolphspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/my-3-angels-to-be-revived.html | 'My 3 Angels' to Be Revived | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/error-reported-over-cosmic-dust-russian-estimates-are-too-high.html | ERROR REPORTED OVER COSMIC DUST; Russian Estimates Are Too High, Scientist Declares in Rocket Talk Here | | By Robert K. Plumb | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/thruway-aide-appointed.html | Thruway Aide Appointed | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/praised-in-venezuela.html | Praised in Venezuela | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/france-bars-issue-of-look.html | France Bars Issue of Look | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/roaring-20s-fun-and-foibles-revived-in-city-museum-display.html | Roaring '20's Fun and Foibles Revived in City Museum Display | | By Anna Petersen | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/walter-l-badger.html | WALTER L. BADGER | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/ming-tomb-found-in-china.html | Ming Tomb Found in China | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/quemoy-chief-honored-gen-hu-gets-nationalists-highest-award.html | QUEMOY CHIEF HONORED; Gen. Hu Gets Nationalists' Highest Award | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/a-dollar-a-day.html | A Dollar a Day | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/tweed-bids-the-bar-back-court-reform.html | TWEED BIDS THE BAR BACK COURT REFORM | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/a-british-woman-is-slain-in-israel-government-charges-wife-of.html | A BRITISH WOMAN IS SLAIN IN ISRAEL; Government Charges Wife of Attache Was Killed by Syrian Infiltrators | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/agency-opening-hollywood-office.html | Agency Opening Hollywood Office | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/sidelights-on-fanny-may-it-looks-good.html | Sidelights; On Fanny May, It Looks Good | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mohasco-to-pay-back-dividends-preferred-holders-to-get-more-than-a.html | MOHASCO TO PAY BACK DIVIDENDS; Preferred Holders to Get More Than a Million -- 10c Declared on Common | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/jury-bids-mayor-join-relief-tour-he-and-brooklyn-panel-will-visit.html | JURY BIDS MAYOR JOIN RELIEF TOUR; He and Brooklyn Panel Will Visit Homes Testimony Depicted as Squalid | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/25000-tax-bribe-laid-to-accountant-accountant-held-in-tax-bribe.html | $25,000 Tax Bribe Laid to Accountant; ACCOUNTANT HELD IN TAX BRIBE CASE | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/budapest-cloakandsuit-plant-emulates-7th-ave-chic-and-skill-quality.html | Budapest Cloak-and-Suit Plant Emulates 7th Ave. Chic and Skill; Quality Product Finds a Ready Market and Low Wages Yield Profit for State -- Soviet Union Is a Big Customer | True | By M. S. Handlerspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/kubrick-resigns-brando-film-post-quits-as-director-of-stars-oneeyed.html | KUBRICK RESIGNS BRANDO FILM POST; Quits as Director of Star's 'One-Eyed Jacks' to Work on 'Lolita' Production | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mccarthy-off-for-japan.html | McCarthy Off for Japan | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/sports-of-the-times-the-federal-league.html | Sports of The Times; The Federal League | True | By Arthur Daley | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/utility-is-optimistic-texas-gas-transmission-sees-rise-in-profits.html | UTILITY IS OPTIMISTIC; Texas Gas Transmission Sees Rise in Profits This Year | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/west-indies-gets-312-maharashtra-fielding-faulty-in-cricket-6.html | WEST INDIES GETS 312; Maharashtra Fielding Faulty in Cricket -- 6 Wickets Fall | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/harvester-talks-go-on.html | Harvester Talks Go On | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/3year-drive-to-step-up-fur-coat-sales-started-by-union-and.html | 3-Year Drive to Step Up Fur Coat Sales Started by Union and Manufacturers | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/cheating-chopsticks-have-a-spring-device.html | 'Cheating Chopsticks' Have a Spring Device | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-n-to-withdraw-group-in-lebanon-hammarskjold-sets-course-as.html | U. N. TO WITHDRAW GROUP IN LEBANON; Hammarskjold Sets Course as Observers Report Peril to Nation Has Passed U.N. TO WITHDRAW GROUP IN LEBANON | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/italian-ship-owner-wins-suit.html | Italian Ship Owner Wins Suit | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/fpc-to-hear-vermont-case.html | F.P.C. to Hear Vermont Case | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/vstrike-parley-still-seeks-pact-negotiators-fail-to-reach-agreement.html | V-STRIKE PARLEY STILL SEEKS PACT; Negotiators Fail to Reach Agreement -- 4 Networks Facing a Walkout | True | By Val Adams | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/col-rohsenberger-64-retired-army-veteran-who-served-in-wars-dies.html | COL, ROHSENBERGER, 64; Retired Army Veteran Who Served in $ Wars Dies | True | sptetal to The New York TL, nedl, | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/alleghany-plan-still-stalled.html | Alleghany Plan Still Stalled | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/superior-pianist-frank-glazer-gives-town-hall-recital.html | Superior Pianist; Frank Glazer Gives Town Hall Recital | True | By Harold C. Schonberg | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/betty-blumberg-married.html | Betty Blumberg Married | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/loss-is-recorded-by-royal-mbee-deficit-is-100000-for-1st-quarter-to.html | LOSS IS RECORDED BY ROYAL M'BEE; Deficit Is $100,000 for 1st Quarter to Oct. 31 -- Gain Forecast for Year | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/bowers-loses-plea-on-showing-books.html | BOWERS LOSES PLEA ON SHOWING BOOKS | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/fifth-iraqi-doomed-by-special-tribunal.html | FIFTH IRAQI DOOMED BY SPECIAL TRIBUNAL | True | Dispatch of The Times, London | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dane-faces-espionage-trial.html | Dane Faces Espionage Trial | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/antileprosy-gain-seen-tokyo-congress-urges-study-of-tuberculosis.html | ANTI-LEPROSY GAIN SEEN; Tokyo Congress Urges Study of Tuberculosis Vaccine | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/120000-is-donated-to-aid-music-school.html | $120,000 IS DONATED TO AID MUSIC SCHOOL | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/schools-put-off-reply-on-waste-full-board-not-bensley-to-answer.html | SCHOOLS PUT OFF REPLY ON 'WASTE'; Full Board, Not Bensley, to Answer Gerosa Charges -General Denial Issued | True | By Gene Currivan | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/action-on-supply-lines.html | Action on Supply Lines | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/tv-kingfish-still-critical.html | TV Kingfish Still 'Critical' | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/jesuit-novitiate-to-reopen.html | Jesuit Novitiate to Reopen | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/british-press-fight-against-the-cypriote-terrorists.html | British Press Fight Against the Cypriote Terrorists | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/in-the-nation-continuing-body-doctrine-at-stake.html | In The Nation; 'Continuing Body' Doctrine at Stake | True | By Arthur Krock | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-hearings-set-in-indiana-tv-case.html | NEW HEARINGS SET IN INDIANA TV CASE | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/commodities-down-index-fell-to-878-tuesday-from-882-on-monday.html | COMMODITIES DOWN; Index Fell to 87.8 Tuesday From 88.2 on Monday | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mrs-robert-s-thome.html | MRS. ROBERT S. THOMES | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/navy-hails-new-device-reports-improved-system-to-detect-submarines.html | NAVY HAILS NEW DEVICE; Reports Improved System to Detect Submarines | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/san-diego-retains-manager.html | San Diego Retains Manager | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/winkler-annexes-jumping-test-at-toronto-with-perfect-ride.html | Winkler Annexes Jumping Test At Toronto With Perfect Ride | True | | 1986-09-11 | RE0000303239 | B00000743566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/rapacki-proposal-opposed-by-lloyd.html | RAPACKI PROPOSAL OPPOSED BY LLOYD | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/california-unit-raises-15880000-orange-county-sanitation-district.html | CALIFORNIA UNIT RAISES $15,880,000; Orange County Sanitation District Places Bonds at Varying Interest | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/once-lowly-chestnut-now-epicurean-delicacy-used-as-soup-base-sauce.html | Once Lowly Chestnut Now Epicurean Delicacy; Used as Soup Base, Sauce for Venison or Rich Dessert | True | By Craig Claiborne | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/4-airlines-aided-by-u-s-loan-plan-new-guarantees-are-used-to.html | 4 AIRLINES AIDED BY U. S. LOAN PLAN; New Guarantees Are Used to Acquire 20 Turbo-Prop Planes and 5 Helicopters | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/ghana-action-decried-vague-charges-by-regime-said-to-peril.html | GHANA ACTION DECRIED; Vague Charges by Regime Said to Peril Democracy | True | Special to The New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/population-rate-alarms-scientist-harrison-brown-says-world-gain-is.html | POPULATION RATE ALARMS SCIENTIST; Harrison Brown Says World Gain Is Critical -- Gets the 1958 Parenthood Award | | By Edith Evans Asbury | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/attack-on-bulganin-renewed-in-pravda.html | ATTACK ON BULGANIN RENEWED IN PRAVDA | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/berlin.html | Berlin | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/puget-sound-ferryboat.html | Puget Sound Ferryboat | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/capital-airlines-agrees-on-pact-mechanics-must-now-vote-on-wage.html | CAPITAL AIRLINES AGREES ON PACT; Mechanics Must Now Vote on Wage Offer to End 35-Day Walkout | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/peiping-reforms-business-leaders-former-private-merchants-of.html | PEIPING 'REFORMS' BUSINESS LEADERS; Former Private Merchants of Shanghai Are Forced to Live by Own Labor | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-20 | 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/gerosa-to-oppose-mayor-in-albany-on-school-bonds-controller-to-ask.html | GEROSA TO OPPOSE MAYOR IN ALBANY ON SCHOOL BONDS; Controller to Ask Rejection, Wagner to Seek Approval of Half-Billion Issue GEROSA TO OPPOSE MAYOR IN ALBANY | True | By Paul Crowell | 1986-09-11 | RE0000303239 | B00000743566 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/canadiens-rally-and-tie-wings-44-howe-scores-two-goals-for-detroit.html | CANADIENS RALLY AND TIE WINGS, 4-4; Howe Scores Two Goals for Detroit and Beliveau Gets Two for Montreal | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/protestant-poll-backs-peiping-bid-straw-vote-at-parley-urges.html | PROTESTANT POLL BACKS PEIPING BID; Straw Vote at Parley Urges Recognition by U. S. | True | By George Dugan | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/new-director-elected-by-john-morrell-co.html | New Director Elected By John Morrell & Co. | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/government-recession-policies.html | Government Recession Policies | True | | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/j-r-dunkerley-banker-56-de-senior-deputy-manager-of-american-associ.html | J, R, DUNKERLEY, BANKER, 56, DE; Senior Deputy Manager.. of American Associ. ation Was "Savings, Mortgage Aide' , , | True | Speqiat to THe New York Times,. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/staten-island-art-show-set.html | Staten Island Art Show Set | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/city-a-c-50-victor-union-club-squash-racquets-team-blanked-by.html | CITY A. C. 5-0 VICTOR; Union Club Squash Racquets Team Blanked by Leaders | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/syrians-fire-on-israel-attack-reported-in-sector-where-woman-was.html | SYRIANS FIRE ON ISRAEL; Attack Reported in Sector Where Woman Was Slain | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/city-crackdown-on-slums-urged-us-builders-and-investors-ask-strict.html | CITY CRACKDOWN ON SLUMS URGED; U.S., Builders and Investors Ask Strict Enforcement of Municipal Codes | True | BY Charles Grutzner | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/pier-angeli-seeks-divorce.html | Pier Angeli Seeks Divorce | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rail-supply-unit-picks-head.html | Rail Supply Unit Picks Head | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-ssoviet-unity-on-space-hinted-lodge-and-zorin-in-private-talk.html | U. S.-SOVIET UNITY ON SPACE HINTED; Lodge and Zorin, in Private Talk, Raise U. N. Hopes for Acord on Plan | True | By Lindesay Parrott | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/ghana-parties-clash-government-backer-is-slain-3-others-are-wounded.html | GHANA PARTIES CLASH; Government Backer Is Slain -- 3 Others Are Wounded | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/designer-set-in-motion-by-consumer-reaction.html | Designer Set in Motion By Consumer Reaction | True | By Rita Reif | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rail-aides-scored-at-jersey-parley-inaction-on-commuter-woes.html | RAIL AIDES SCORED AT JERSEY PARLEY; Inaction on Commuter Woes Charged at Meeting of Municipalities League | True | By George Cable Wright | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/french-readmit-magazine.html | French Re-Admit Magazine | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/g-o-p-favors-todd-as-jersey-chairman.html | G. O. P. FAVORS TODD AS JERSEY CHAIRMAN | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/calhoun-school-to-benefit.html | Calhoun School to Benefit | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/australias-rose-turns-tennis-pro-davis-cup-doubles-player-under.html | AUSTRALIA'S ROSE TURNS TENNIS PRO; Davis Cup Doubles Player, Under Suspension, Will Join Kramer Tour | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/cole-porters-kate-musical-revived-on-tape-with-alfred-drake.html | Cole Porter's 'Kate'; Musical Revived on Tape With Alfred Drake, Patricia Morison, Julie Wilson | True | By Jack Gould | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/michael-jtstephens.html | MICHAEL J.tSTEPHENS | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/halfbillion-paid-to-state-jobless-years-total-thus-far-is-called.html | HALF-BILLION PAID TO STATE JOBLESS; Year's Total Thus Far Is Called the Largest Ever Paid in the Country | True | By A. H. Raskin | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/us-code-is-urged-on-migrant-work-harriman-meyner-and-batt-of.html | U.S. CODE IS URGED ON MIGRANT WORK; Harriman, Meyner and Batt of Pennsylvania Ask Wage and Labor Standards | True | By John Wicklein | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/a-woodcut-display-work-by-maria-bonomi-at-gallery-here.html | A Woodcut Display; Work by Maria Bonomi at Gallery Here | True | DORE ASHTON. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mackay-defeats-bailey-to-gain-second-round-in-sydney-tennis.html | MacKay Defeats Bailey to Gain Second Round in Sydney Tennis | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/4212-affected-in-jersey.html | 4,212 Affected in Jersey | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/passaic-names-treasurer.html | Passaic Names Treasurer | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/ozark-signs-new-hiring-plan.html | Ozark Signs New Hiring Plan | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/fire-kills-5-children-alone-in-apartment-5-children-killed-in.html | Fire Kills 5 Children Alone in Apartment; 5 CHILDREN KILLED IN BROOKLYN FIRE | True | By Milton Esterow | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/virginians-to-hold-dance-here-tonight.html | Virginians to Hold Dance Here Tonight | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mary-mmurray-scores-in-debut-mezzosoprano-impressive-in-town-hall.html | MARY M'MURRAY SCORES IN DEBUT; Mezzo-Soprano Impressive in Town Hall Offering of a Varied Program | True | By Harold C. Schonberg | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/group-to-press-investment-abroad.html | Group to Press Investment Abroad | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/british-map-steel-rise-plan-2-plants-that-can-turn-out-500000-tons.html | BRITISH MAP STEEL RISE; Plan 2 Plants That Can Turn Out 500,000 Tons a Year | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mielziner-to-aid-lincoln-sq-plan-scenic-designer-will-assist.html | MIELZINER TO AID LINCOLN SQ. PLAN; Scenic Designer Will Assist Architect in Planning Repertory Theatre | True | By Louis Calta | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/food-yule-delicacies-belgian-chocolates-can-be-ordered-by-mail-also.html | Food: Yule Delicacies; Belgian Chocolates Can Be Ordered By Mail, Also Aged Cheddar Cheese | True | By June Owen | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/a-parade-in-antarctica-dufek-retiring-commander-will-be-honored.html | A PARADE IN ANTARCTICA; Dufek, Retiring Commander, Will Be Honored | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/australian-pilots-out-commercial-air-services-halted-by-strike.html | AUSTRALIAN PILOTS OUT; Commercial Air Services Halted by Strike | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/second-ace-is-facing-expulsion-in-soviet-drive-for-clean-soccer.html | Second Ace Is Facing Expulsion In Soviet Drive for Clean Soccer | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/britain-eases-entry-on-foreign-writers.html | BRITAIN EASES ENTRY ON FOREIGN WRITERS | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/8-accept-order-in-stock-inquiry-supreme-court-injunction-forbids.html | 8 ACCEPT ORDER IN STOCK INQUIRY; Supreme Court Injunction Forbids Trading in State - - Magistrate Protests | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/watkins-uncertain-on-plans.html | Watkins Uncertain on Plans | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/allied-stores-chain-increase-sales-over-57-levels-and-net-rises-in.html | Allied Stores Chain Increase Sales Over '57 Levels and Net Rises in Quarter | True | | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/soft-coal-output-still-low.html | Soft Coal Output Still Low | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/nehru-says-ayub-threatens-india-cites-dictatorial-regime-in.html | NEHRU SAYS AYUB THREATENS INDIA; Cites 'Dictatorial Regime' in Pakistan -- Alerts Nation to Possible 'Emergency' | True | Dispatch of The Times, London | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/arms-collector-defends-object-bronx-man-held-in-2500-bail-calls-it.html | ARMS COLLECTOR DEFENDS OBJECT; Bronx Man, Held in $2,500 Bail, Calls It 'No Crime' to Help the Irish | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/first-lady-entertains.html | First Lady Entertains | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/theatre-a-prologue-to-greatness-shadow-of-a-gunman-by-ocasey-at.html | Theatre: A Prologue to Greatness; ' Shadow of a Gunman' by O'Casey at Bijou | True | By Brooks Atkinson | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/2-shows-use-caribbean-island-theme.html | 2 Shows Use Caribbean Island Theme | True | STUART PRESTON. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/no-taxexempt-hippos.html | No Tax-Exempt Hippos | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/normality-returns-to-capital-of-sudan.html | NORMALITY RETURNS TO CAPITAL OF SUDAN | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/f-h-a-approves-smaller-homes-under-new-code-revised-standards.html | F. H. A. APPROVES SMALLER HOMES UNDER NEW CODE; Revised Standards Provide for Larger Rooms -- Cost Expected to Be Cut | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/james-h-walsh.html | JAMES H. WALSH | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/haitian-voodoo-dolls-bring-health-warning.html | Haitian 'Voodoo Dolls' Bring Health Warning | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/patricia-b-mcclintock.html | Patricia B. McClintock | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/low-hospital-wages.html | Low Hospital Wages | True | RICHARD B. BRANDT. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/plaza-hotel-sold-for-21-millions-wien-pays-record-sum-for-5th-ave.html | PLAZA HOTEL SOLD FOR 21 MILLIONS; Wien Pays Record Sum for 5th Ave. Building -- Chain to Lease It Back | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/manischewitz-denies-hidden-assets-says-royalties-are-shown-in.html | Manischewitz Denies Hidden Assets; Says Royalties Are Shown in Reports | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/extension-urged-of-antismog-bill-washington-conference-also-favors.html | EXTENSION URGED OF ANTI-SMOG BILL; Washington Conference Also Favors Strengthening of the Federal Statute | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/penn-lists-nine-games-lafayette-replaces-penn-state-on-football.html | PENN LISTS NINE GAMES; Lafayette Replaces Penn State on Football Schedule | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/citys-tolerance-called-doubtful-mangum-questions-attitude-on-race.html | CITY'S TOLERANCE CALLED DOUBTFUL; Mangum Questions Attitude on Race, and Bristow on Faiths in the Schools | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/australias-142-leads-us-and-ireland-by-one-stroke-in-canada-cup.html | Australia's 142 Leads U.S. and Ireland by One Stroke in Canada Cup Golf; SALA OF COLOMBIA HAS 69 IN MEXICO | True | | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/4-youths-killed-in-jersey-crash-as-speeding-car-skids-216-feet.html | 4 Youths Killed in Jersey Crash As Speeding Car Skids 216 Feet | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/cricket-tourists-lead-west-indies-gains-221run-margin-in-india.html | CRICKET TOURISTS LEAD; West Indies Gains 221-Run Margin in India Match | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/equitable-life-picks-director.html | Equitable Life Picks Director | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/burmese-army-to-study-israel-missions-vanguard-arrives-to-see-farms.html | BURMESE ARMY TO STUDY ISRAEL; Mission's Vanguard Arrives to See Farms -- Israelis Woo Asian-African Bloc | True | By Seth S. King | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/two-freed-in-upstate-death.html | Two Freed in Upstate Death | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/apalachin-figure-upheld-on-license.html | APALACHIN FIGURE UPHELD ON LICENSE | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/truman-to-join-garner-fete.html | Truman to Join Garner Fete | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/iran-closes-antired-paper.html | Iran Closes Anti-Red Paper | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/3-caracas-ministers-go-interior-public-works-and-mines-posts.html | 3 CARACAS MINISTERS GO; Interior, Public Works and Mines Posts Shifted | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/berlin-mayor-defiant.html | Berlin Mayor Defiant | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/faulkners-old-man-a-rich-script.html | Faulkner's 'Old Man' a Rich Script | True | JOHN P. SHANLEY. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/fashion-library-gets-400000-gift-citys-garment-industry-aids-museum.html | FASHION 'LIBRARY' GETS $400,000 GIFT; City's Garment Industry Aids Museum Institute's Plans for Rebuilding | True | By Robert Alden | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/defections-from-east-germany-called-factor-in-berlin-dispute.html | Defections From East Germany Called Factor in Berlin Dispute; Communists Said to Be Disturbed About Number of Technicians Leaving -- Blow to Industry Plans Seen | True | By Sydney Gruson | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/human-rights-week-president-proclaims-dec-1017-for-observance-in-u.html | HUMAN RIGHTS WEEK; President Proclaims Dec. 10-17 for Observance in U. S. | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/t-w-a-loses-case-on-sleeper-seats.html | T. W. A. LOSES CASE ON 'SLEEPER SEATS' | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/lebanon-quiets-down.html | Lebanon Quiets Down | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/cole-is-denounced-over-integration.html | COLE IS DENOUNCED OVER INTEGRATION | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/new-duties-predicted.html | New Duties Predicted | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/a-recipe-for-raisins.html | A Recipe for Raisins | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/british-aide-held-on-morals-charge.html | BRITISH AIDE HELD ON MORALS CHARGE | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/spaak-lauds-nato-in-political-field-praises-its-achievements-by.html | SPAAK LAUDS NATO IN POLITICAL FIELD; Praises Its Achievements by Consultation -- Committee Warns Soviet on Berlin | True | By W. Granger Blair | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/bell-is-assailed-by-players-unit-pro-football-chief-and-club-owners.html | BELL IS ASSAILED BY PLAYERS' UNIT; Pro Football Chief and Club Owners Are Accused of Lagging on Promises | True | | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/decision-made-on-austin.html | Decision Made on Austin | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/16800000-issue-of-panama-offered-by-lehman-bros-group-at-473-yield.html | $16,800,000 Issue of Panama Offered By Lehman Bros. Group at 4.73% Yield | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/market-is-mixed-index-gains-087-failure-of-carloadings-to-top-57.html | MARKET IS MIXED; INDEX GAINS 0.87; Failure of Carloadings to Top '57 Level Disappointing -- Volume 4,320,000 | | By Burton Crane | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/bordeaux-rivals-vie-as-gaullists-mayor-and-general-match-claims-to.html | BORDEAUX RIVALS VIE AS GAULLISTS; Mayor and General Match Claims to Credit for Bringing New Regime | | By Robert C. Doty | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/fairleigh-accepts-bid-special-to-the-new-york-times.html | Fairleigh Accepts Bid; Special to The New York Times. | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/revenue-freight-nears-1957-level-aar-puts-weeks-total-at-643795.html | REVENUE FREIGHT NEARS 1957 LEVEL; A.A.R. Puts Week's Total at 643,795 Units, Only 0.5% Below That of Year Ago | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/suffolk-growth-seen-state-commerce-aide-predicts-845000-people-by.html | SUFFOLK GROWTH SEEN; State Commerce Aide Predicts 845,000 People by 1975 | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/loans-to-business-off-here-in-week-30000000-dip-compares-with-one.html | LOANS TO BUSINESS OFF HERE IN WEEK; $30,000,000 Dip Compares With One of $90,000,000 for the 1957 Period | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/executive-commits-suicide-special-to-the-new-york-times.html | Executive Commits Suicide; Special to The New York Times. | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/diplomatic-aide-named-gallman-retires-as-envoy-to-iraq-to-head.html | DIPLOMATIC AIDE NAMED; Gallman Retires as Envoy to Iraq to Head Service | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/picture-mat-eliminated.html | Picture Mat Eliminated | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/benko-unbeaten-in-chess.html | Benko Unbeaten in Chess | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/vote-on-bond-issue-set-new-canaan-to-decide-next-month-on-parking.html | VOTE ON BOND ISSUE SET; New Canaan To Decide Next Month on Parking Lot Sum | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/british-funds-up-on-bank-rate-cut-industrials-also-advance-in.html | BRITISH FUNDS UP ON BANK RATE CUT; Industrials Also Advance in London -- Share Index Climbs by 1.8 Points | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/new-u-s-air-group-will-go-to-taiwan.html | NEW U. S. AIR GROUP WILL GO TO TAIWAN | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/air-force-generals-convene.html | Air Force Generals Convene | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/chicago-planning-school-financing-board-of-education-to-raise-25.html | CHAICAGO PLANNING SCHOOL FINANCING; Board of Education to Raise 25 Million on Bonds Dec. 10 for Construction | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/club-for-puerto-ricans-adds-womens-group.html | Club for Puerto Ricans Adds Women's Group | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/celler-scores-u-s-rights-group.html | Celler Scores U. S. Rights Group | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/regents-scores-higher-students-passed-80-of-tests-in-58-2-gain-over.html | REGENTS SCORES HIGHER; Students Passed 80% of Tests in '58, 2% Gain Over '57 | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-s-opens-study-of-tranquilizers-research-center-in-capital-will-in.html | U. S. OPENS STUDY OF TRANQUILIZERS; Research Center in Capital Will Investigate Effects of Energizers, Too | True | By Bess Furman | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/canadian-union-accord-steelworkers-let-canal-men-shift-to-transport.html | CANADIAN UNION ACCORD; Steelworkers Let Canal Men Shift to Transport Unit | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/27-merger-cases-now-in-litigation-trade-commission-handling-record.html | 27 MERGER CASES NOW IN LITIGATION; Trade Commission Handling Record Number of Actions -- 8 Suits in the Courts | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/consul-from-india-honored.html | Consul From India Honored | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/chemical-corn-sells-site-on-lexington-but-will-retain-branch-in-new.html | Chemical Corn Sells Site on Lexington But Will Retain Branch in New Building | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/dr-eric-kent-clarke.html | DR, ERIC KENT CLARKE | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/hearings-on-kohler-reopened-by-nlrb.html | HEARINGS ON KOHLER REOPENED BY N.L.R.B. | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/pastor-is-released-held-competent-in-his-fight-against-paying-taxes.html | PASTOR IS RELEASED; Held Competent in His Fight Against Paying Taxes | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/columbine-iii-plan-off-presidents-plane-not-to-get-new-waterpump.html | COLUMBINE III PLAN OFF; President's Plane Not to Get New Water-Pump System | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/final-contact-session.html | Final Contact Session | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/food-poisoning-hits-100-at-l-i-school.html | FOOD POISONING HITS 100 AT L. I. SCHOOL | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/atom-plane-near-general-reports-but-keim-predicts-soviet-may-be.html | ATOM PLANE NEAR, GENERAL REPORTS; But Keim Predicts Soviet May Be First -- Tells of Success in B-36 Test | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/nasser-tightens-his-rule-in-syria-personnel-shift-is-seen-as-blow.html | NASSER TIGHTENS HIS RULE IN SYRIA; Personnel Shift Is Seen as Blow Against Militants in Arab Baath Party | True | By Sam Pope Brewer | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/odwyer-here-on-visit.html | O'Dwyer Here on Visit | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/bank-robberies-boom-but-so-do-convictions.html | Bank Robberies Boom, But So Do Convictions | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/season-at-peak-for-persimmon.html | Season at Peak For Persimmon | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/soviet-policy-on-arms-observers-at-conferences-in-geneva-doubt.html | Soviet Policy on Arms; Observers at Conferences in Geneva Doubt Moscow Now Favors Controls | True | By Drew Middleton | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/nelson-takes-triple-crown.html | Nelson Takes Triple Crown | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/4-named-to-scholarship-panel.html | 4 Named to Scholarship Panel | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/chase-manhattan-adds-general-clay-to-board.html | Chase Manhattan Adds General Clay to Board | True | | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/simmons-picked-to-head-liner-argentina-as-pierce-takes-command-of.html | Simmons Picked to Head Liner Argentina As Pierce Takes Command of the Brasil | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/presbyterian-unit-names-aide.html | Presbyterian Unit Names Aide | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/wedemeyers-mother-dies.html | Wedemeyer's Mother Dies | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/queen-married-11-years.html | Queen Married 11 Years | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/cuban-slain-in-error-police-and-unionists-mistake-each-other-for.html | CUBAN SLAIN IN ERROR; Police and Unionists Mistake Each Other for Rebels | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/yale-promotes-welch-from-jayvees-to-second-backfield-injuries.html | Yale Promotes Welch From Jayvees to Second Backfield; INJURIES SIDELINE 2 SIGNAL CALLERS | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/irt-trains-delayed-faulty-queens-switch-makes-thousands-late-for.html | IRT TRAINS DELAYED; Faulty Queens Switch Makes Thousands Late for Work | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/britain-cuts-bank-rate-to-4-in-movable-to-stimulate-economy-britain.html | Britain Cuts Bank Rate to 4% In Movable to Stimulate Economy; BRITAIN REDUCES BANK RATE TO 4% | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/esso-raises-prices-on-atlantic-coast.html | ESSO RAISES PRICES ON ATLANTIC COAST | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/army-families-shifted-by-van-commercial-vehicles-carry-household.html | ARMY FAMILIES SHIFTED BY VAN; Commercial Vehicles Carry Household Goods of 200 to 'Roll-On Roll-Off' Ship | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/1959-social-register-out.html | 1959 Social Register Out | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/wood-field-and-stream-mutual-courtesy-enables-nine-hunters-to-get.html | Wood, Field and Stream; Mutual Courtesy Enables Nine Hunters to Get More and Better Shooting | True | By John W. Randolph | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/hawks-five-dismisses-phillip-appoints-macauley-new-coach-kerner.html | Hawks' Five Dismisses Phillip, Appoints Macauley New Coach; Kerner, Owner of Club, Says N. B. A. Champions Looked Bad Despite 6-4 Mark | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/asian-flu-recurs-in-malaya.html | Asian Flu Recurs in Malaya | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/contractor-plea-fails-brayer-denied-a-hearing-in-buffalo-payoff.html | CONTRACTOR PLEA FAILS; Brayer Denied a Hearing in Buffalo Pay-Off Case | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/izvestia-accuses-the-west.html | Izvestia Accuses the West | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/output-and-use-of-newsprint-up-show-slight-gains-for-month-as.html | OUTPUT AND USE OF NEWSPRINT UP; Show Slight Gains for Month as Publishers' Stocks Fall to a Two-Year Low | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/subsidiary-chief-joins-cities-service-board.html | Subsidiary Chief Joins Cities Service Board | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/radiation-fatal-to-yugoslav.html | Radiation Fatal to Yugoslav | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/vacation-at-end-for-rockefeller-delayed-at-rio-airport-he-is-slated.html | VACATION AT END FOR ROCKEFELLER; Delayed at Rio Airport, He Is Slated to Arrive in City Early Tomorrow | True | By Leo Egan | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/crop-loan-report-depresses-grains-u-s-and-private-data-put-amount-u.html | CROP LOAN REPORT DEPRESSES GRAINS; U. S. and Private Data Put Amount Under Support at Far Below Estimate | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/upturn-reported-in-att-growth-company-head-says-outlay-next-year.html | UPTURN REPORTED IN A.T.&T. GROWTH; Company Head Says Outlay Next Year Will Again Exceed 2 Billion | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mary-kilkenny-engaged.html | Mary Kilkenny Engaged | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/a-way-to-control-parking.html | A Way to Control Parking | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/bigstore-sales-continue-to-rise-weeks-volume-in-nation-is-3-above.html | BIG-STORE SALES CONTINUE TO RISE; Week's Volume in Nation Is 3% Above '57 Level but Steady in This Area | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/us-is-criticized-on-housing-props-savings-and-loan-men-term.html | U.S. IS CRITICIZED ON HOUSING PROPS; Savings and Loan Men Term Mortgage Pump-Priming Unfair Competition | True | By Glenn Fowler | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/one-of-the-2-million.html | One of the 2 Million | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/yemen-head-reported-injured.html | Yemen Head Reported Injured | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rites-set-for-lieut-davis-jri.html | Rites Set for Lieut. Davis Jr.I | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/trade-group-elects-phone-company-official-heads-the-new-england.html | TRADE GROUP ELECTS; Phone Company Official Heads the New England Council | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mrs-max-sherover.html | MRS, MAX SHEROVER | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rise-in-us-output-is-below-forecast-output-increase-below-forecast.html | Rise in U.S. Output Is Below Forecast; OUTPUT INCREASE BELOW FORECAST | True | By Richard E. Mooney | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/syracuse-in-line-for-orange-bowl.html | SYRACUSE IN LINE FOR ORANGE BOWL | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/2-unions-here-in-pact-sanitation-and-tugboat-units-pledge-mutual.html | 2 UNIONS HERE IN PACT; Sanitation and Tugboat Units Pledge Mutual Assistance | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/ziegfeld-club-ball-at-waldorf-tonight.html | Ziegfeld Club Ball At Waldorf Tonight | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/f-h-l-b-directors-named.html | F. H. L. B. Directors Named | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/window-to-west-ajar-in-hungary-work-of-some-nonsocialist-nonrealist.html | WINDOW TO WEST AJAR IN HUNGARY; Work of Some Non-Socialist, Non-Realist Authors Now Appears in Translation | True | By M. S. Handler | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/teamster-bosses-likened-to-attila-as-inquiry-on-boycotts-ends-ervin.html | TEAMSTER BOSSES LIKENED TO ATTILA; As Inquiry on Boycotts Ends, Ervin Says Union Tries to Impose Law on U. S. | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/charles-m-muchnic.html | CHARLES M. MUCHNIC | True | SPecial to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/baptist-unit-fears-catholic-president.html | BAPTIST UNIT FEARS CATHOLIC PRESIDENT | True | | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/groups-to-give-blood-bank-medical-and-labor-units-to-be-donors.html | GROUPS TO GIVE BLOOD; Bank, Medical and Labor Units to Be Donors Today | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/benefit-planned-here-on-dec-5-for-girls-town-dance-at-savoyhilton.html | Benefit Planned Here on Dec. 5 For Girls Town; Dance at Savoy-Hilton to Aid Shelter Fund of Interracial Unit | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/lichter-a-baritone-heard-in-debut-here.html | LICHTER, A BARITONE, HEARD IN DEBUT HERE | True | EDWARD DOWNES. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mrs-james-d-benedict.html | MRS. JAMES D. BENEDICT | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/virginia-considers-retreat-on-schools-almond-weighs-shift-on.html | Virginia Considers Retreat on Schools; ALMOND WEIGHS SHIFT ON SCHOOLS | True | By John D. Morris | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/soviet-aims-cited-in-mental-health-stevenson-says-russians-tie-low.html | SOVIET AIMS CITED IN MENTAL HEALTH; Stevenson Says Russians Tie Low Illness Rate to Unity of People | True | By Emma Harrison | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/joseph-p-smith-dies-t-printing-official-was-64-typographersunit.html | JOSEPH P. SMITH DIES; t Printin'g Official Was 64-- Typographers-Unit Aide | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/canada-to-keep-spotters.html | Canada to Keep Spotters | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mrs-margaret-white-to-rewed-in-january.html | Mrs. Margaret White To Rewed in January | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/fred-s-baldw-in.html | FRED S. BALDW, IN | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/pope-hails-vigor-of-church-in-u-s-in-a-message-to-bishops-john.html | POPE HAILS VIGOR OF CHURCH IN U. S.; In a Message to Bishops, John Calls Their Flocks' Ardor Inspiring | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mrs-herbert-webb.html | MRS. HERBERT WEBB | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/youth-seized-in-park-chase.html | Youth Seized in Park Chase | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/output-of-lumber-104-above-1957.html | OUTPUT OF LUMBER 10.4% ABOVE 1957 | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/taiwan-sets-new-dollar-rate.html | Taiwan Sets New Dollar Rate | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/sports-of-the-times-short-memories.html | Sports of The Times; Short Memories | True | By Arthur Daley | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/george-long-89-held-00-patents-builder-of-first-workable-pay.html | GEORGE LONG, 89, HELD 00 PATENTS; Builder of First Workable Pay Telephone Dead--Held Many Honors | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/volunteer-drivers-asked.html | Volunteer Drivers Asked | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/member-banks-excess-reserves-fell-during-week-borrowings-also.html | Member Banks' Excess Reserves Fell During Week; Borrowings Also Dipped | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/policy-on-parking-is-delayed-by-city-emergency-parley-of-traffic.html | POLICY ON PARKING IS DELAYED BY CITY; Emergency Parley of Traffic Unit Decides Police Drive Leaves Little to Discuss | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/joseph-larkey-is-dead-head-of-mens-clothing-chain-in-north-jersey.html | JOSEPH LARKEY IS DEAD; Head of Men's Clothing Chain in North Jersey Was 71 | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mr-touchdown-1360-wins.html | Mr. Touchdown, $13.60, Wins | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/tigers-get-mossi-and-narleski-for-martin-cicotte-in-trade-with.html | Tigers Get Mossi and Narleski for Martin, Cicotte in Trade With Indians; RELIEF PITCHERS SENT TO DETROIT | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/benefit-dance-sunday-for-childrens-charities.html | Benefit Dance Sunday For Children's Charities | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/paris-selling-more-dresses-off-the-rack-special-to-the-new-york.html | Paris Selling More Dresses Off the Rack; Special to The New York Times. | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/100000th-english-ford-here.html | 100,000th English Ford Here | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/business-chided-on-political-role-head-of-industry-group-cites-need.html | BUSINESS CHIDED ON POLITICAL ROLE; Head of Industry Group Cites Need to Hold the Line on Statutory Costs | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/corporate-tax-rise-opposed-by-meyner.html | CORPORATE TAX RISE OPPOSED BY MEYNER | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/religious-zionist-urges-resurgence-of-israels-faith.html | Religious Zionist Urges Resurgence Of Israel's Faith | True | By Irving Spiegel | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/air-force-drops-plane-spotters-says-radar-now-eliminates-need-of.html | AIR FORCE DROPS PLANE SPOTTERS; Says Radar Now Eliminates Need of 280,000 Civilians in the Observer Corps | True | By Jack Raymond | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/fordham-gives-medal-to-its-nobel-laureate.html | Fordham Gives Medal To Its Nobel Laureate | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/9-soviet-educators-feted-at-princeton.html | 9 SOVIET EDUCATORS FETED AT PRINCETON | True | Special to The New York Times | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/montefiore-picketed-union-calls-action-an-effort-to-avert-strike-at.html | MONTEFIORE PICKETED; Union Calls Action an Effort to Avert Strike at Hospital | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/fluted-case-prevents-scratches-on-flacon.html | Fluted Case Prevents Scratches on Flacon | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/miss-robin-brown-will-be-presented.html | Miss Robin Brown Will Be Presented | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/expremier-bulganin-reported-seriously-iii.html | Ex-Premier Bulganin Reported Seriously Ill | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rsame-b-carson73-retired-comedian.html | rSAMES' B. CARSON,73, RETIRED COMEDIAN | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/new-canaan-tax-rate-rises.html | New Canaan Tax Rate Rises | True | Special to The New York Times | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mel-ott-has-surgery-artificial-kidney-machine-helps-former-giant.html | MEL OTT HAS SURGERY; Artificial Kidney Machine Helps Former Giant Star | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/5-l-i-youths-who-left-school-start-shop-with-merchants-aid.html | 5 L. I. Youths Who Left School Start Shop With Merchants' Aid | True | By Roy R. Silver | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mary-ann-cataldo-wed.html | Mary Ann Cataldo Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/advertising-marketing-men-go-to-fore.html | Advertising: Marketing Men Go to Fore | True | By Carl Spielvogel | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/beame-asks-trims-in-capital-budget-18475610-net-cut-would-result.html | BEAME ASKS TRIMS IN CAPITAL BUDGET; $18,475,610 Net Cut Would Result -- But He Leaves a Chance for Increase | True | By Paul Crowell | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-n-tribunal-weighs-plea-of-dismissed-aide.html | U. N. Tribunal Weighs Plea of Dismissed Aide | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/stockyard-strike-ends.html | Stockyard Strike Ends | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/robert-a-cline-64-cincinnati-banker.html | ROBERT A. CLINE, 64, CINCINNATI BANKER | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/drawing-of-christ-by-bellini-tops-prices-in-london-auction.html | Drawing of Christ by Bellini Tops Prices in London Auction | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/thomas-c-murphy-.html | THOMAS'C. 'MURPHY .. | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/dial-telegraph-to-link-new-york-with-chicago.html | Dial Telegraph to Link New York With Chicago | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/a-yankee-in-south-america.html | A Yankee in South America | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/westminster-drops-coach.html | Westminster Drops Coach | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/shorts-on-curb-rise-exchange-reports-increase-to-851693-shares-nov.html | SHORTS ON CURB RISE; Exchange Reports Increase to 851,693 Shares Nov. 14 | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/feeney-flynn.html | Feeney -- Flynn | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/passenger-train-derailed.html | Passenger Train Derailed | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rumors-on-franc-denied.html | Rumors on Franc Denied | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/sidelights-canada-reports-exports-rise.html | Sidelights; Canada Reports Exports Rise | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/president-names-amos-a-delegate.html | President Names 'Amos' a Delegate | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/us-wary-on-polish-aid-withholds-decision-on-plea-after-gomulka.html | U.S. WARY ON POLISH AID; Withholds Decision on Plea After Gomulka Criticism | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rise-in-gold-stock-first-in-9-months.html | RISE IN GOLD STOCK FIRST IN 9 MONTHS | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-s-court-blocks-bethlehem-steel-on-merger-plan-move-to-absorb.html | U. S. COURT BLOCKS BETHLEHEM STEEL ON MERGER PLAN; Move to Absorb Youngstown Ruled Monopolistic and in Violation of Clayton Act | True | By Russell Porter | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/facial-cuts-of-boxers-traced-to-kidney-blows.html | Facial Cuts of Boxers Traced to Kidney Blows | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/fire-wrecks-okeetee-lodge.html | Fire Wrecks Okeetee Lodge | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/tribute-paid-here-to-mrs-mallory-7time-national-champion-is.html | TRIBUTE PAID HERE TO MRS. MALLORY; 7-Time National Champion Is Inducted Formally Into Tennis Hall of Fame | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mrs-roosevelt-at-ceremony.html | Mrs. Roosevelt at Ceremony | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/soviet-may-admit-a-us-priest-ending-a-threeyear-stalemate.html | Soviet May Admit a U.S. Priest, Ending a Three-Year Stalemate | True | Religious News Service. | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/zborowski-convicted-of-perjury-in-denying-that-he-knew-soble.html | Zborowski Convicted of Perjury In Denying That He Knew Soble | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/opera-opens-in-capital-city-troupes-third-season-bows-with-figaro.html | OPERA OPENS IN CAPITAL; City Troupe's Third Season Bows With 'Figaro' | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/hungarian-art-in-princeton.html | Hungarian Art in Princeton | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/ussery-scores-with-four-mounts-taking-feature-aboard-novita-at.html | Ussery Scores With Four Mounts, Taking Feature Aboard Novita at Jamaica; 18-1 PARIS PICNIC BEATEN BY A NOSE | True | By Joseph C. Nichols | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/to-enforce-parking-rules-proposal-to-use-nonpolice-for-ticketing.html | To Enforce Parking Rules; Proposal to Use Non-Police for Ticketing Vehicles Endorsed | True | WALTER D. BINGER. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rail-labor-scores-lines-on-accidents.html | RAIL LABOR SCORES LINES ON ACCIDENTS | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/latin-revue-bows-tomorrow.html | Latin Revue Bows Tomorrow | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/columbia-alumni-group-honors-poetteacher.html | Columbia Alumni Group Honors Poet-Teacher | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/slow-a-foot-fast-of-quip-amherst-runner-tells-how-it-feels-to-be.html | Slow A foot, Fast of Quip; Amherst Runner Tells How It Feels to Be Last Man Across Finish Line | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/ravens-outskate-chiefs-3528.html | Ravens Outskate Chiefs, 35-28 | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/party-for-officers-of-cottage-school.html | Party for Officers Of Cottage School | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/german-rider-wins-in-toronto-jumping.html | GERMAN RIDER WINS IN TORONTO JUMPING | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/gore-voices-plea-for-defense-unity.html | GORE VOICES PLEA FOR DEFENSE UNITY | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/seaboard-road-aide-retires.html | Seaboard Road Aide Retires | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/turkish-editor-sentenced.html | Turkish Editor Sentenced | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/126643-embezzled-investment-cashier-pleads-guilty-plunged-in-copper.html | $126,643 EMBEZZLED; Investment Cashier Pleads Guilty -- Plunged in Copper | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/trader-horn-45-faces-six-tonight-haughton-seeks-victory-in-50000.html | TRADER HORN, 4-5, FACES SIX TONIGHT; Haughton Seeks Victory in $50,000 Trot in Bid for Million in '58 Earnings | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/twelvestory-building-sold-on-eighth-avenue.html | Twelve-Story Building Sold on Eighth Avenue | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/albino-deer-bagged-upstate-farmer-will-have-150pound-buck-mounted.html | ALBINO DEER BAGGED; Upstate Farmer Will Have 150-Pound Buck Mounted | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/general-dynamics-discussing-merger.html | GENERAL DYNAMICS DISCUSSING MERGER | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/about-new-york-linotype-company-seeks-homes-for-historic.html | About New York; Linotype Company Seeks Homes for Historic Typesetting Machines -- Santas on Duty | True | By Meyer Berger | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/democrat-fights-party-job-freeze-albany-civil-service-chief-bars.html | DEMOCRAT FIGHTS PARTY JOB FREEZE; Albany Civil Service Chief Bars Moves to Save Posts of Patronage Appointees | True | By Warren Weaver Jr. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/osephh-parsons-industrialist-68.html | SOSEPHH. PARSONS, INDUSTRIALIST, 68 | True | SPECIAL TO THE NEW YORK TIMES | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/princess-will-wear-suits-by-balenciaga.html | Princess Will Wear Suits by Balenciaga | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-s-trade-policy-elicits-approval-but-final-declaration-of-council.html | U. S. TRADE POLICY ELICITS APPROVAL; But Final Declaration of Council Frowns on Some Foreign Aid Plans | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/commodities-index-advances-02-to-88.html | COMMODITIES INDEX ADVANCES 0.2 TO 88 | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/special-subsidies-assailed.html | Special Subsidies Assailed | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mary-w-covington-will-bow-at-2-fetes.html | Mary W. Covington Will Bow at 2 Fetes | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/judicial-history-maker-edward-weinfeld.html | Judicial History Maker; Edward Weinfeld | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/dr-paul-e-keen.html | DR. PAUL E. KEEN | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/harvard-in-light-drill.html | Harvard in Light Drill | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/flanagan-outpoints-turner.html | Flanagan Outpoints Turner | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/moscow-informs-bonn-of-its-plans-for-berlin-shift-ambassador-tells.html | MOSCOW INFORMS BONN OF ITS PLANS FOR BERLIN SHIFT; Ambassador Tells Adenauer of Program to End City's Four-Power Status | True | By Arthur J. Olsen | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/manhattans-quintet-tall-and-fast-jaspers-also-have-good-shooters.html | Manhattan's Quintet Tall and Fast; Jaspers Also Have Good Shooters, Ball Hawks | True | By Michael Strauss | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/ulla-frost-betrothed.html | Ulla Frost Betrothed | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/alexaiqder-grant-ofilisurahcefirm-lormer-u-s-manager-for-the-thames.html | ALEXAIqDER GRANT OFIliSURAHCEFIRM; lormer U. S. Manager for! the Thames and Mersey Ma!rine Company Dies | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/union-carbide-shifts-top-men-dial-gets-new-post-as-chairman.html | Union Carbide Shifts Top Men; Dial Gets New Post as Chairman; OFFICERS SHIFTED BY UNION CARBIDE | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/movements-wide-in-cocoa-futures-options-close-2-points-lower-to-31.html | MOVEMENTS WIDE IN COCOA FUTURES; Options Close 2 Points Lower to 31 Up in 8th Heaviest Trading This Year | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/british-circulation-up-notes-in-use-rose-4635000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 4,635,000 in Week to 2,031,010,000 | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/ycaza-visits-track-injured-jockey-hopes-to-ride-at-tanforan-by-dec.html | YCAZA VISITS TRACK; Injured Jockey Hopes to Ride at Tanforan by Dec. 20 | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/film-man-signed-in-1000000-deal-richard-brooks-to-make-4-movies-for.html | FILM MAN SIGNED IN $1,000,000 DEAL; Richard Brooks to Make 4 Movies for Columbia -- Brando Plans to Direct | True | By Thomas M. Pryor | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/peace-river-co-issues-its-stock-wennergren-holds-large-share-in.html | PEACE RIVER CO. ISSUES ITS STOCK; Wenner-Gren Holds Large Share in Huge Power Project in Canada | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rutgers-wary-despite-columbias-lack-of-scoring-punch-austin-to.html | Rutgers Wary Despite Columbia's Lack of Scoring Punch; AUSTIN TO RETURN FOR LION'S GAME | | By Lincoln A. Werden | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/missiles-chief-is-promoted.html | Missiles Chief Is Promoted | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/5-youths-arraigned-in-brooklyn-slaying.html | 5 YOUTHS ARRAIGNED IN BROOKLYN SLAYING | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/use-of-new-rubber-to-drop-this-year-59-gain-forecast.html | Use of New Rubber To Drop This Year; '59 Gain Forecast | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/red-spot-seen-on-moon-british-astronomer-sights-small-but-intense.html | RED SPOT SEEN ON MOON; British Astronomer Sights Small but Intense Patch | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/news-media-on-tv-series.html | News Media on TV Series | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rate-rise-opposed-for-teleprinters.html | RATE RISE OPPOSED FOR TELEPRINTERS | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/ghana-greets-guinea-leader.html | Ghana Greets Guinea Leader | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/west-will-present-specific-proposals-to-police-atom-ban-west-to.html | West Will Present Specific Proposals To Police Atom Ban; WEST TO PRESENT ATOM CHECK PLAN | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/us-aims-to-keep-access-to-berlin-state-department-aides-say-right.html | U.S. AIMS TO KEEP ACCESS TO BERLIN; State Department Aides Say Right Will Be Maintained Despite Any Soviet Shift | True | By E. W. Kenworthy | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/law-officers-advised-gallagher-says-they-should-uphold-civil.html | LAW OFFICERS ADVISED; Gallagher Says They Should Uphold Civil Liberties | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/excerpts-from-us-court-decision-barring-bethlehemyoungstown-steel.html | Excerpts From U.S. Court Decision Barring Bethlehem-Youngstown Steel Merger | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/education-pace-called-too-slow-rocket-expert-says-bright-10yearolds.html | EDUCATION PACE CALLED TOO SLOW; Rocket Expert Says Bright 10-Year-Olds Could Learn Graduate Mathematics | True | By Robert K. Plumb | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/underachievers-require-stability.html | Under-Achievers Require Stability | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/eisenhower-delays-bipartisan-parley.html | EISENHOWER DELAYS BIPARTISAN PARLEY | | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/nielson-plans-issue-files-statement-with-s-e-c-on-sale-of-126780.html | NIELSON PLANS ISSUE; Files Statement With S. E. C. on Sale of 126,780 Shares | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rare-blood-types-to-be-catalogued.html | RARE BLOOD TYPES TO BE CATALOGUED | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/sharpening-the-issues.html | Sharpening the Issues | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/marine-insurer-foresees-inquiry-royal-globe-official-fears-senate.html | MARINE INSURER FORESEES INQUIRY; Royal Globe Official Fears Senate Group Plans to Investigate Industry | True | | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/bank-clearings-rise-totals-here-and-for-25-other-cities-top-57.html | BANK CLEARINGS RISE; Totals Here and for 25 Other Cities Top '57 Levels | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/library-unit-to-be-renovated.html | Library Unit to Be Renovated | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/athletics-sign-sain-as-coach.html | Athletics Sign Sain as Coach | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-n-chief-decries-information-rift-asks-assembly-not-to-back.html | U. N. CHIEF DECRIES INFORMATION RIFT; Asks Assembly Not to Back Disputed Policy Shift -- Finds Aims Unclear | | By Kathleen Teltsch | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/cotton-futures-mostly-decline-options-close-12-points-off-to-3.html | COTTON FUTURES MOSTLY DECLINE; Options Close 12 Points Off to 3 Points Up -- Old Crops Hardest Hit | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/pfizer-raises-dividend-votes-an-extra-and-proposes-a-split.html | Pfizer Raises Dividend, Votes An Extra and Proposes a Split; COMPANIES TAKE DIVIDEND ACTION | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/giants-give-task-to-star-lineman-stroud-recovered-from-knee-injury.html | GIANTS GIVE TASK TO STAR LINEMAN; Stroud, Recovered From Knee Injury, Told to Stop Redskin End Sunday | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/italy-to-produce-nuclear-power-breaks-ground-for-first-station.html | ITALY TO PRODUCE NUCLEAR POWER; Breaks Ground for First Station, Which Will Supply Under-Developed South | True | By Paul Hofmann | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/state-to-sift-charge-of-huge-city-waste-in-building-schools-state.html | State to Sift Charge Of Huge City Waste In Building Schools; STATE JOINS QUEST FOR SCHOOL WASTE | True | By Ira Henry Freeman | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/textron-raises-bid-for-american-screw-after-rejection-of-earlier.html | Textron Raises Bid for American Screw After Rejection of Earlier Proposal | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/makarios-implies-u-s-supports-him-he-sees-backing-to-ask-u-n-for.html | MAKARIOS IMPLIES U. S. SUPPORTS HIM; He Sees Backing to Ask U. N. for Cyprus Freedom | | By Michael James | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/t-w-a-mechanics-set-strike-today-6500-schedule-a-national-walkout-a.html | T. W. A. MECHANICS SET STRIKE TODAY; 6,500 Schedule a National Walkout at 30 Points -- 14-Month Talks Fail | | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/benes-career-praised-condemnation-voiced-of-allegations-of-his-role.html | Benes' Career Praised; Condemnation Voiced of Allegations of His Role in Munich Period | | JURAJ SLAVIK, JAN PAPANEK, PETR | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/stamp-exhibition-opens-here-today-threeday-show-to-include-rarities.html | STAMP EXHIBITION OPENS HERE TODAY; Three-Day Show to Include Rarities, First Day Sale and Post Office Display | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mayflower-society-will-meet-tonight.html | Mayflower Society Will Meet Tonight | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/marcus-resigns-post-quits-as-director-chairman-of-u-s-hoffman-corp.html | MARCUS RESIGNS POST; Quits as Director, Chairman of U. S. Hoffman Corp. | True | | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rescued-miners-frolic-in-georgia-13-from-nova-scotia-savor-states.html | RESCUED MINERS FROLIC IN GEORGIA; 13 From Nova Scotia Savor State's Hospitality -- Lone Negro Is Segregated | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/youth-held-in-attack-charged-in-beating-of-two-seized-by-six.html | YOUTH HELD IN ATTACK; Charged in Beating of Two -- Seized by Six Patrolmen | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/president-visits-augusta-for-golf-president-plays-golf-in-augusta.html | President Visits Augusta for Golf; President Plays Golf in Augusta; Begins 2-Week Working Holiday | True | By Felix Belair Jr. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/gen-stuart-g-smith.html | GEN. STUART G. SMITH | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/david-evans-wins-2500-for-tv-play.html | DAVID EVANS WINS $2,500 FOR TV PLAY | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/uiss-t-augusta-atkins.html | UISS T. AUGUSTA ATKINS | True | Special to The New York Times. I | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/inquiry-is-ordered-on-school-articles.html | INQUIRY IS ORDERED ON SCHOOL ARTICLES | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-n-concert-tuesday-turkish-composers-oratorio-yunus-emre-to-have.html | U. N. CONCERT TUESDAY; Turkish Composer's Oratorio, 'Yunus Emre,' to Have Debut | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/norris-subpoena-ends-court-accepts-illness-report-in-boxing.html | NORRIS SUBPOENA ENDS; Court Accepts Illness Report in Boxing Investigation | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/swiss-officer-jailed-as-spy.html | Swiss Officer Jailed as Spy | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/andre-gregory-and-german-girl-to-marry-dec-18-graduate-of-harvard.html | Andre Gregory And German Girl To Marry Dec. 18; Graduate of Harvard Is Fiance of Mercedes Nebelthau of Bremen | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rites-held-for-mort-cooper.html | Rites Held for Mort Cooper | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/back-plays-3-games-despite-broken-leg.html | Back Plays 3 Games Despite Broken Leg | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/jordanians-fly-over-syria.html | Jordanians Fly Over Syria | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/almond-lowers-u-s-flag-at-richmond-and-replaces-it-with-virginia.html | Almond Lowers U. S. Flag at Richmond And Replaces It With Virginia Banner | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/red-china-pushing-its-native-medicine.html | RED CHINA PUSHING ITS NATIVE MEDICINE | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/corey-collapses-in-tv-studio.html | Corey Collapses in TV Studio | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/in-the-nation-and-then-mr-khrushchev-changed-the-subject.html | In The Nation; And Then Mr. Khrushchev Changed the Subject | True | By Arthur Krock | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/shipping-news-and-notes-oil-union-to-respect-boycott-on-flag-of.html | Shipping News and Notes; Oil Union to Respect Boycott on 'Flag of Convenience' -- Architect Advanced | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/calhoun-and-jones-fight-here-tonight.html | CALHOUN AND JONES FIGHT HERE TONIGHT | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/jensen-most-valuable-in-league-red-sox-outfielder-beats-turley-of.html | Jensen Most Valuable in League; Red Sox Outfielder Beats Turley of Yanks in Poll | True | By John Drebinger | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/bus-system-president-on-yale-towne-board.html | Bus System President On Yale & Towne Board | True | | 1986-09-11 | RE0000303240 | B00000743567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/kimberlyclark-shows-sales-rise-profits-also-climbed-in-half-but.html | KIMBERLY-CLARK SHOWS SALES RISE; Profits Also Climbed in Half but Dipped in Quarter From the '57 Level | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/riverhead-missile-base-to-get-bomarcs-with-nuclear-warheads-by-60.html | Riverhead Missile Base to Get Bomarcs With Nuclear Warheads by '60; Riverhead Missile Base to Get Bomarcs With Nuclear Noses | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/footsies-fingers-soothe-jockeys-turf-groups-official-masseur-favors.html | Footsie's' Fingers Soothe Jockeys; Turf Group's Official Masseur Favors Toe Treatment | True | By William R. Conklin | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/custom-tailors-expound-on-international-tastes.html | Custom Tailors Expound On International Tastes | True | By Gloria Emerson | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/stevenson-tells-how-ivan-studies-finds-scholarship-valued-rewarded.html | STEVENSON TELLS HOW IVAN STUDIES; Finds Scholarship Valued, Rewarded and Centrally Controlled in Soviet | True | By Adlai E. Stevenson | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mrs-r-s-vaught-sr.html | MRS. R. S. VAUGHT SR. | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/school-merger-voted-thornwood-and-hawthorne-to-combine-districts.html | SCHOOL MERGER VOTED; Thornwood and Hawthorne to Combine Districts | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/ellis-65-shares-lead-jersey-pro-tied-by-weaver-in-west-palm-beach.html | ELLIS 65 SHARES LEAD; Jersey Pro Tied by Weaver in West Palm Beach Golf | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/argentina-censors-news-broadcasting.html | ARGENTINA CENSORS NEWS BROADCASTING | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/networks-union-recess-parleys-negotiators-on-contract-need-rest.html | NETWORKS, UNION RECESS PARLEYS; Negotiators on Contract Need Rest, Both Sides Say -- Medical Unit Warning | True | By Val Adams | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/50-hit-in-madrid-to-be-acted-here-varner-leroy-gets-script-of-a.html | 50 HIT IN MADRID TO BE ACTED HERE; Varner LeRoy Gets Script of a Farce -- Co-Producer Named by Whitehead | True | By Sam Zolotow | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/premier-of-italy-loses-in-tax-rift.html | PREMIER OF ITALY LOSES IN TAX RIFT | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/little-rock-called-excuse-for-north.html | LITTLE ROCK CALLED 'EXCUSE' FOR NORTH | True | Special to The New York Times. | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-21 | 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/depth-ship-to-scan-sea-floor-designed.html | DEPTH SHIP TO SCAN SEA FLOOR DESIGNED | True | | 1986-09-11 | RE0000303240 | B00000743567 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bardstown-tops-field-in-idlewild-9-go-in-58100-handicap-at-jamaica.html | BARDSTOWN TOPS FIELD IN IDLEWILD; 9 Go in $58,100 Handicap at Jamaica Today -- Test Won by Casual Friend | True | By William R. Conklin | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/2-killers-sentenced-jersey-men-receive-robbery-terms-plus-life.html | 2 KILLERS SENTENCED; Jersey Men Receive Robbery Terms Plus Life | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rector-of-st-marks-appointed-archdeacon.html | Rector of St. Mark's Appointed Archdeacon | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/santas-are-back-in-nylon-beards-to-open-50th-appeal.html | Santas Are Back in Nylon Beards to Open 50th Appeal | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/idr-henry-quinn-55-greenwich-intist.html | IDR. HENRY QUINN, 55,] GREENWICH I)NTIST | True | SpecJaJ 0 Tll Nw Norlt Tlms. ] | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/cuban-surrenders-for-trial-as-agent.html | CUBAN SURRENDERS FOR TRIAL AS AGENT | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/ussoviet-talks-on-space-snagged-but-20-western-lands-draft-new-plan.html | U.S.-SOVIET TALKS ON SPACE SNAGGED; But 20 Western Lands Draft New Plan Granting Some of Moscow's Demands | True | By Lindesay Parrottspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/piano-debut-made-by-sally-marthur.html | PIANO DEBUT MADE BY SALLY M'ARTHUR | True | E. S. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/goldsteinross.html | Goldstein--Ross | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/sinclair-weeks-returns-to-unitedcarr-board.html | Sinclair Weeks Returns To United-Carr Board | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/russian-cleric-here-archbishop-boris-arrives-for-3month-u-s-tour.html | RUSSIAN CLERIC HERE; Archbishop Boris Arrives for 3-Month U. S. Tour | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/campbell-soup-elects-two-directors-campbell-soup-raises-dividend.html | Campbell Soup Elects Two Directors; CAMPBELL SOUP RAISES DIVIDEND | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/drastic-steps-to-prevent-spread-of-hospital-bacteria-cited-here.html | Drastic Steps to Prevent Spread Of Hospital Bacteria Cited Here | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/u-s-asked-to-help-new-americas-bank.html | U. S. ASKED TO HELP NEW AMERICAS BANK | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/soviet-builds-town-of-sputnik.html | Soviet Builds Town of Sputnik | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/refugee-solution-in-europe-foreseen.html | REFUGEE SOLUTION IN EUROPE FORESEEN | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/pope-john-inspects-summer-residence.html | POPE JOHN INSPECTS SUMMER RESIDENCE | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/schayes-is-still-haunting-knicks-syracuse-star-to-get-special.html | Schayes Is Still Haunting Knicks; Syracuse Star to Get Special Escort at Garden Tonight | True | By Charles Friedman | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/us-says-hungary-must-heed-pacts-to-achieve-amity-note-to-budapest.html | U.S. SAYS HUNGARY MUST HEED PACTS TO ACHIEVE AMITY; Note to Budapest Charges Moscow, Not Washington, Interferes in Affairs U.S. SAYS HUNGARY MUST HEED PACTS | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/paul-migkelson-1-of-the-ii-p-generai-news-editorof-wire-ervioe.html | PAUL MiGKELSON 1 OF THE ii P '; Generai 'News 'Editor" of Wire Servioe 8lnoet 1944 -- Created 'Sports Trail' | True | Special to The blew York Wtmu, | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/british-ground-fighter-craft.html | British Ground Fighter Craft | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/transport-news-and-notes-subpoena-of-books-by-waterfront-agency.html | Transport News and Notes; Subpoena of Books by Waterfront Agency Upheld Again -- New Barge Here | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/duerer-sketch-sold-for-11760.html | Duerer Sketch Sold for $11,760 | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/fleet-elects-scheuer-western-l-i-sound-210-class-picks-beach-point.html | FLEET ELECTS SCHEUER; Western L. I. Sound 210 Class Picks Beach Point Skipper | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tiny-park-salutes-the-seasons-and-board-of-estimate.html | Tiny Park Salutes the Seasons and Board of Estimate | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tax-form-approved-short-blank-may-be-filed-for-less-than-10000.html | TAX FORM APPROVED; Short Blank May Be Filed for Less Than $10,000 Income | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/male-mosquitoes-bite-the-dust-trapped-by-sounds-of-females-variety.html | Male Mosquitoes Bite the Dust, Trapped by Sounds of Females; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rise-in-state-wages-listed.html | Rise in State Wages Listed | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/san-diego-hails-marine-terminal-dedicates-9-million-facility-that.html | SAN DIEGO HAILS MARINE TERMINAL; Dedicates 9 Million Facility That Will Double Revenue Capacity of the Port | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/stamp-show-hails-40-years-of-u-s-airmail-sale-of-jet-envelope-opens.html | Stamp Show Hails 40 Years of U. S. Airmail; Sale of Jet Envelope Opens at Exhibit -- Rarities Shown | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/auto-strike-looms-union-sets-midnight-sunday-as-studebaker-deadline.html | AUTO STRIKE LOOMS; Union Sets Midnight Sunday as Studebaker Deadline | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/new-president-named-by-architects-society.html | New President Named By Architects Society | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/boy-and-luck-stir-strange-cocktail-note-lad-10-put-in-whisky-bottle.html | BOY AND LUCK STIR STRANGE COCKTAIL; Note Lad, 10, Put in Whisky Bottle at U. S. Beach Aug. 19 Gets Reply From France | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/stage-fete-dec-26-for-league-school.html | Stage Fete Dec. 26 For League School | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/synthetic-glass-has-stain-effect.html | Synthetic Glass Has Stain Effect | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/iowa-state-victor-96.html | Iowa State Victor, 9-6 | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/dr-claude-conley-dies-head-of-pennsylvania-counoil-of-ohurehee.html | DR. CLAUDE CONLEY DIEs; Head of Pennsylvania Counoil of, Ohurehee Taught Bible | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/dawson-heads-litter-drive.html | Dawson Heads Litter Drive | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/pentagon-speeds-discharges.html | Pentagon Speeds Discharges | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/sympathy-rises-in-washington-for-a-tough-policy-on-berlin.html | Sympathy Rises in Washington For a Tough Policy on Berlin | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/n-y-u-five-defeats-alumni.html | N. Y. U. Five Defeats Alumni | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/shop-talk-gifts-with-purpose-for-wise-shopper.html | Shop Talk; Gifts With Purpose for Wise Shopper | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/military-invades-politics-in-paris-two-colonels-from-algeria.html | MILITARY INVADES POLITICS IN PARIS; Two Colonels From Algeria Challenge the Old-Line Candidates In Capital | True | By Henry Gingerspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/igoast-rites-held-ifo-tyrone-ownl-hollywood-notables-attend-funeral.html | IGOAST RITES. hELD IFo TYRONE 'OWnl; Hollywood Notables Attend Funeral of'Film. 8tarm. Romero D e!ivers Eulogy | True | Special to The New Ybrk Tlrdls. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/louis-w-charlat.html | LOUIS W. CHARLAT | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/artists-suit-dropped-baltimore-mayors-power-of-censorship-not.html | ARTIST'S SUIT DROPPED; Baltimore Mayor's Power of Censorship Not Defined | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/armando-ara-vjo2-industrial-designer.html | ARMANDO ARA VJO,$2, INDUSTRIAL DESIGNER | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/moves-irregular-on-cotton-board-prices-close-24-points-off-to-4-up.html | MOVES IRREGULAR ON COTTON BOARD; Prices Close 24 Points Off to 4 Up, With December Contract Weakest | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/23yearold-is-elected-m-p.html | 23-Year-Old Is Elected M. P. | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/commodity-prices-move-irregularly-in-quiet-markets-futures-trading.html | Commodity Prices Move Irregularly In Quiet Markets; FUTURES TRADING GENERALLY DULL | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/f-b-griscom-wedsli-myrtha-casanov.html | F. B, Griscom Wedsli Myrtha' Casanov | True | Special to The New York Timu, | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/junior-fashions-shown.html | Junior Fashions Shown | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/chad-rioters-quelled-march-on-assembly-halted-with-aid-of-troops.html | CHAD RIOTERS QUELLED; March on Assembly Halted With Aid of Troops | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/north-koreans-visit-china.html | North Koreans Visit China | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/teletype-rise-opposed-users-ask-fcc-to-suspend-increases-filed-by.html | TELETYPE RISE OPPOSED; Users Ask F.C.C. to Suspend Increases Filed by Utilities | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/estate-valued-at-6-million.html | Estate Valued at 6 Million | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/russia-only-big-nation-to-raise-steel-output.html | Russia Only Big Nation To Raise Steel Output | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/detectives-fired-on-pair-on-hunt-for-zip-guns-four-youths-arrested.html | DETECTIVES FIRED ON; Pair on Hunt for Zip Guns -- Four Youths Arrested | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/varied-supplies-of-popular-nuts-in-market-now.html | Varied Supplies Of Popular Nuts In Market Now | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bank-bandit-ignored-walks-out-in-disgust.html | Bank Bandit, Ignored, Walks Out in Disgust | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/100000-nehi-shares-bought-from-fund.html | 100,000 NEHI SHARES BOUGHT FROM FUND | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bancroft-g-braine.html | BANCROFT G. 'BRAINE | True | Special to The New Yrk TinS.. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/harold-horman-dies-designer-of-type-invented-photographic-printing.html | HAROLD HORMAN 'DIES; Designer of Type Invented Photographic Printing Aid | True | Special to The Nw YOrk Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/australians-go-to-polls-today-record-number-register-to-vote-in.html | AUSTRALIANS GO TO POLLS TODAY; Record Number Register to Vote in Parliament Race - Menzies Favored to Win | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/car-fee-revision-urged-for-state-commission-proposes-few-flat.html | CAR FEE REVISION URGED FOR STATE; Commission Proposes Few Flat Charges to Replace Scale by Auto Weight LICENSE CODE OFFERED 3-Letter and 3-Number Plan Favored --Station Wagon Would Gain Equal Rate | True | By Warren Weaver Jr.special To The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/stevenson-finds-russians-curious-says-they-appear-to-know-little.html | STEVENSON FINDS RUSSIANS CURIOUS; Says They Appear to Know Little About Conditions in Democratic Nations MORE EXCHANGES URGED People Are Said to Believe Communist Party Does What Is Best for Them | True | By Adlai E. Stevensonnorth American Newspaper Alliance, Inc.1958, By Adlai E. Stevenson | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/prosecution-stand-of-services-upheld.html | PROSECUTION STAND OF SERVICES UPHELD | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/martin-to-make-navy-missile.html | Martin to Make Navy Missile | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/oceanographers-split-russians-dispute-u-s-aides-on-stagnant-waters.html | OCEANOGRAPHERS SPLIT; Russians Dispute U. S. Aides on Stagnant Waters | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/to-study-citys-budget-survey-of-spending-proposed-to-determine.html | To Study City's Budget; Survey of Spending Proposed to Determine Economies | | HAROLD RIEGELMAN, | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/schools-reply-on-waste.html | Schools' Reply on Waste | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/albany-keeps-museum-regents-reject-bid-to-move-state-facility-to.html | ALBANY KEEPS MUSEUM; Regents Reject Bid to Move State Facility to Cornell | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/adviser-made-director-of-automatic-canteen.html | Adviser Made Director Of Automatic Canteen | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/apartment-agent-sentenced-to-jail-woman-pleaded-guilty-to-old.html | APARTMENT AGENT SENTENCED TO JAIL; Woman Pleaded Guilty to Old Charge on Flat Where Fire Killed 5 Children | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/mother-captivates-jersey-6th-grade-as-guest-teacher.html | Mother Captivates Jersey 6th Grade As Guest Teacher | True | By John W. Slocumspecial To The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/spain-said-to-seize-50-illegal-propaganda-charged-to-socialist.html | SPAIN SAID TO SEIZE 50; Illegal Propaganda Charged to Socialist Underground | True | Dispatch of The Times, London | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/hubert-osborne-playwright-77-4shore-leave-author-dies-had-taught.html | HUBERT OSBORNE PLAYWRIGHT*, 77; 4Shore Leave' Author Dies --Had Taught Drama at Yale.and Carnegie Tech | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/britain-ready-for-action.html | Britain Ready for Action | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/as-get-outfielder-for-farm.html | A's Get Outfielder for Farm | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/3-works-by-bucci-performed-here-theatre-marquee-gives-the-dress.html | 3 WORKS BY BUCCI PERFORMED HERE; Theatre Marquee Gives 'The Dress', 'Tale for Deaf Ear' and 'Betsy From Pike' | True | JOHN BRIGGS. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/laval-six-beats-st-lawrence.html | Laval Six Beats St. Lawrence | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/unity-on-news-urged-sigma-delta-chi-hears-plea-to-vitalize-all.html | UNITY ON NEWS URGED; Sigma Delta Chi Hears Plea to 'Vitalize' All Media | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/-samuel-f-eldredge.html | .' SAMUEL F. ELDREDGE | True | Special to Tle Nw York Tlmek | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rheem-elevates-two.html | Rheem Elevates Two | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/3c-bus-transfer-will-get-hearing-fifth-ave-line-and-surface-transit.html | 3C BUS TRANSFER WILL GET HEARING; Fifth Ave. Line and Surface Transit Seek City Approval to Impose New Charge REPORT BACKS REQUEST Franchise Bureau Head Asks That Permission Be Linked to Route Agreements | True | By Paul Crowell | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/books-and-authors.html | Books and Authors | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bengals-favored-to-stay-unbeaten-more-than-84000-will-see-louisiana.html | BENGALS FAVORED TO STAY UNBEATEN; More Than 84,000 Will See Louisiana State Try for 10th Victory in Row | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/city-approves-ceding-grants-tomb-to-u-s.html | City Approves Ceding Grant's Tomb to U. S. | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/orthodox-rabbi-stresses-belief-head-of-rabbinical-council-hails.html | ORTHODOX RABBI STRESSES BELIEF; Head of Rabbinical Council Hails 'Philosophy of Social and Personal Living' | True | By Irving Spiegelspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/162-polio-cases-found-six-more-than-last-week-106-are-paralytic.html | 162 POLIO CASES FOUND; Six More Than Last Week -106 Are Paralytic | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/new-chairman-elected-by-bayuk-cigars-inc.html | New Chairman Elected By Bayuk Cigars, Inc. | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/labor-mp-scores-advertising-men-noelbaker-assails-methods-urges.html | LABOR M.P. SCORES ADVERTISING MEN; Noel-Baker Assails Methods -- Urges Inquiry to Protect Public Against Abuses | True | By Walter H. Waggonerspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/ussoviet-meet-aide-named.html | U.S.-Soviet Meet Aide Named | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/good-piece-of-furniture-wise-buy-for-first-home.html | Good Piece of Furniture Wise Buy for First Home | True | By Noelle Mercanton | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/new-mexico-winner-democrat-certified-as-new-governor-mechem-objects.html | NEW MEXICO WINNER; Democrat Certified as New Governor -- Mechem Objects | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/frederika-to-accept-warship.html | Frederika to Accept Warship | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/pittsburgh-group-heard-in-concert-four-young-musicians-offer-debut.html | PITTSBURGH GROUP HEARD IN CONCERT; Four Young Musicians Offer Debut Chamber Program at Carnegie Recital Hall | True | ERIC SALZMAN. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/handicap-group-cite-cohen.html | Handicap Group Cite Cohen | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/la-salle-takes-conference-run-ends-11year-dominance-of-st-josephs.html | LA SALLE TAKES CONFERENCE RUN; Ends 11-Year Dominance of St. Joseph's College in Middle Atlantic Loop | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/detroit-seeks-1964-olympics.html | Detroit Seeks 1964 Olympics | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/f-albert-amy-a-photographer.html | f Albert Amy, a photographer | True | [ or The New York Daily News} | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/paterson-woman-turns-107.html | Paterson Woman Turns 107 | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/nuptials-dec-6-for-karen-hart-and-lieutena-exstudent-in-geneva-is.html | Nuptials Dec. 6 For Karen Hart And Lieutena.; Ex-Student in Geneva Is Engaged to David C. Ayres of Air Force | True | Specill to The New York Tiles, | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/west-coast-line-struck.html | West Coast Line Struck | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/theatre-joe-hill-lives-on-man-who-never-died-staged-at-jan-hus.html | Theatre: Joe Hill Lives On; 'Man Who Never Died' Staged at Jan Hus | True | By Brooks Atkinson | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/annual-fete-on-dec-14-to-aid-henry-st-unit.html | Annual Fete on Dec. 14 To Aid Henry St. Unit | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/patrol-of-meters-by-women-urged-parking-force-of-100.html | PATROL OF METERS BY WOMEN URGED; Parking Force of 100 Asked--Motorcycle Men Added PATROL OF METERS BY WOMEN URGED | True | By Joseph C. Ingraham | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/role-for-cooper-urged-bush-proposes-kentuckian-for-senate-gop-post.html | ROLE FOR COOPER URGED; Bush Proposes Kentuckian for Senate G.O.P. Post | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/judithwaring-engaged.html | 'Judith-Waring Engaged{ | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/key-meeting-held-russians-take-step-to-implement-threat-of.html | KEY MEETING HELD; Russians Take Step to Implement Threat of Withdrawal Soviet and East Germany Map Transfer of Berlin at Meeting | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/houston-sets-back-miami-eleven-3726.html | HOUSTON SETS BACK MIAMI ELEVEN, 37-26 | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/mental-disease-called-possibly-contagious.html | Mental Disease Called Possibly Contagious | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/iowa-notre-dame-to-match-attacks-in-televised-game.html | Iowa, Notre Dame To Match Attacks In Televised Game | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/action-on-hungary-asked-un-resolution-to-reject-delegates.html | Action on Hungary Asked; U.N. Resolution to Reject Delegates' Credentials Is Urged | True | ANGIER BIDDLE DUKE, | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/ireland-captures-lead-in-canada-cup-golf-with-us-two-strokes-behind.html | Ireland Captures Lead in Canada Cup Golf, With U.S. Two Strokes Behind; BRADSHAW PACES LINKSMEN ON 140 Irish Ace and O'Connor Total 286 -- U. S. Team of Hogan-Snead at 288 | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/gillerreich.html | Giller--Reich | True | Special To The New York Ttmes. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/city-gives-u-n-party-delegates-and-families-are-feted-at-5th-annual.html | CITY GIVES U. N. PARTY; Delegates and Families Are Feted at 5th Annual Event | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/2-utilities-planning-to-offer-securities.html | 2 UTILITIES PLANNING TO OFFER SECURITIES | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/stevenson-at-library-visits-truman-institution-expresident-is-guide.html | STEVENSON AT LIBRARY; Visits Truman Institution -- Ex-President Is Guide | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/5-ethiopian-airmen-on-tour.html | 5 Ethiopian Airmen on Tour | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/roundrobin-golf-set-procelebrity-event-also-is-on-jersey-card-next.html | ROUND-ROBIN GOLF SET; Pro-Celebrity Event Also Is on Jersey Card Next June | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/ceylon-regime-upheld-noconfidence-motion-loses-by-a-vote-of-52-to.html | CEYLON REGIME UPHELD; No-Confidence Motion Loses by a Vote of 52 to 20 | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/railroad-group-elects-american-association-adds-two-directors-to.html | RAILROAD GROUP ELECTS; American Association Adds Two Directors to Board | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/little-america-is-due-to-close-navy-icebreaker-arrives-to-remove.html | LITTLE AMERICA IS DUE TO CLOSE; Navy Icebreaker Arrives to Remove Equipment -- Men to Leave Dec. 31 | True | By Philip Benjaminspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/french-doubt-firm-plan.html | French Doubt Firm Plan | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/lebanon-ends-curfew.html | Lebanon Ends Curfew | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/thar-she-blows.html | 'Thar She Blows!' | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/climatologists-meet-form-first-us-unit-to-study-effect-of-weather.html | CLIMATOLOGISTS MEET; Form First U.S. Unit to Study Effect of Weather on Man | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/new-haven-road-votes-to-borrow-18542000-loans-passed-by.html | NEW HAVEN ROAD VOTES TO BORROW; $18,542,000 Loans Passed by Stockholders, Who Hear Line Is in Black | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/record-coal-shipment-set.html | Record Coal Shipment Set | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bankers-put-off-appeal-on-rates-savings-groups-in-brooklyn-buffalo.html | BANKERS PUT OFF APPEAL ON RATES; Savings Groups in Brooklyn, Buffalo Postpone Plea on Interest Increase MOVE HELD UNTIMELY Request on Jan. 1 Viewed as Embarrassing to Incoming State Administration | True | By Albebt L. Kraus | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/stan-musial-is-38.html | Stan Musial Is 38 | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/u-s-encouragement-denied.html | U. S. Encouragement Denied | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/political-habits-in-argentina.html | Political Habits in Argentina | True | DAVID LAGMANOVICH. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/primary-prices-dip-01-in-week-processed-foods-and-farm-products.html | PRIMARY PRICES DIP 0.1% IN WEEK; Processed Foods and Farm Products Both Decline -- Other Group Steady | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/thanksgiving-to-cut-newissue-activity-backlog-shows-dip-holiday.html | Thanksgiving to Cut New-Issue Activity; Backlog Shows Dip; HOLIDAY WILL CUT NEW ISSUE PACE | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/japan-sets-hulahoop-survey.html | Japan Sets Hula-Hoop Survey | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/46000-expected-at-deciding-test-princeton-dartmouth-near-full.html | 46,000 EXPECTED AT DECIDING TEST; Princeton, Dartmouth Near Full Strength -- Sachs of Tigers Ready to play | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/miss-fageros-gains-at-net.html | Miss Fageros Gains at Net | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/exact-site-not-disclosed.html | Exact Site Not Disclosed | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/macmillan-is-hopeful.html | Macmillan Is Hopeful | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/issues-of-britain-continue-to-gain-profittaking-and-wall-st-fall.html | ISSUES OF BRITAIN CONTINUE TO GAIN; Profit-Taking and Wall St. Fall Hits Industrials on London Board | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/a-judge-on-court-reform.html | A Judge on Court Reform | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/fiobert-p-raymond.html | FIOBERT P.' RAYMOND | True | , SPtClatto The New York Ttmes. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/darn-safe-wins-50000-eastern-championship-trot-setting-yonkers-mark.html | Darn Safe Wins $50,000 Eastern Championship Trot, Setting Yonkers Mark; TRADER HORN, 3-5, FINISHES FOURTH Choice in Trot 'Breaks' -- Darn Safe Beats Something Special by 3 Lengths | True | By Louis Effratspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/kennecott-holds-to-dividend-cut-copper-producer-votes-1-quarterly.html | KENNECOTT HOLDS TO DIVIDEND CUT; Copper Producer Votes $1 Quarterly Rate for the 2d Time This Year | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/perjury-trial-echo-of-reuther-attack.html | PERJURY TRIAL ECHO OF REUTHER ATTACK | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/atlantans-resist-state-pupil-plan-mayor-leads-fight-against-law-to.html | ATLANTANS RESIST STATE PUPIL PLAN; Mayor Leads Fight Against Law to Close Schools in Integrated District | True | By Claude Sittonspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/miss-8tibel-engaged-to-donald-j-bezahler.html | Miss 8tibel Engaged [ To Donald J. Bezahler. | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/concert-at-hofstra-college-orchestra-opens-10th-year-siegmeister.html | CONCERT AT HOFSTRA; College Orchestra Opens 10th Year -- Siegmeister Directs | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/havana-reports-a-rebel-defeat.html | HAVANA REPORTS A REBEL DEFEAT | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rail-fare-rise-asked-western-roads-seek-i-c-c-permit-for-5-increase.html | RAIL FARE RISE ASKED; Western Roads Seek I. C. C. Permit for 5% Increase | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/holy-trinity-triumphs-takes-fourmile-relay-race-all-hallows-team.html | HOLY TRINITY TRIUMPHS; Takes Four-Mile Relay Race -- All Hallows Team Next | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/algerians-press-freedom-demand-rebels-say-people-endorse-war-until.html | ALGERIANS PRESS FREEDOM DEMAND; Rebels Say People Endorse War Until France Grants Full Independence Rebels of Algeria Say People Want Full Independence | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/high-aide-is-promoted-by-airplane-producer.html | High Aide Is Promoted By Airplane Producer | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/gerosas-charge-termed-fiction-by-school-board-members-assert-his.html | GEROSA'S CHARGE TERMED 'FICTION' BY SCHOOL BOARD; Members Assert His Report on Waste in Construction Used 'Dubious' Cases WARN AGAINST POLITICS Controller Finds 'Untruth' in Statement -- Both Sides Promise More Details GEROSA'S CHARGE TERMED 'FICTION' | True | By Ira Henry Freeman | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/women-stone-troops.html | Women Stone Troops | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/chamber-pictures-helpful-congress.html | CHAMBER PICTURES HELPFUL CONGRESS | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/william-h-leak-dentist-here-78-leaturer-and-head-of-clinic-at.html | WILLIAM H, LEAK, DENTIST HERE, 78; ... Leaturer and Head of Clinic at Colu'mbia Dies.--Aide of Sts:te'Education Board | True | special to the new york times | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/britain-is-gloomy-on-arab-refugees-israeli-offer-is-said-to-hold.html | BRITAIN IS GLOOMY ON ARAB REFUGEES; Israeli Offer Is Said to Hold Little Hope for Settlement of the Ten-Year Problem | True | By Kathleen Teltschspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/brown-of-giants-in-full-workout-but-tackle-idled-by-cheek-fracture.html | BROWN OF GIANTS IN FULL WORKOUT; But Tackle Idled by Cheek Fracture Is Not Certain He'll Play Tomorrow | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/court-promotes-collage-to-art-customs-had-taxed-work-as-a-vegetable.html | COURT PROMOTES COLLAGE TO ART; Customs Had Taxed Work as a Vegetable -- Duty Stays the Same 20 Per Cent | True | By Robert Alden | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/advice-on-yule-mail-air-parcels-overseas-should-go-out-by-dec-10.html | ADVICE ON YULE MAIL; Air Parcels Overseas Should Go Out by Dec. 10 | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/elected-by-orthodox-union.html | Elected by Orthodox Union | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/crash-linked-to-sleepy-aide.html | Crash Linked to Sleepy Aide | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/pimlico-futurity-draws-nine-colts-intentionally-is-the-favorite-in.html | PIMLICO FUTURITY DRAWS NINE COLTS; Intentionally Is the Favorite in $168,020 Event Today With Shoemaker Aboard | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rockefeller-heads-home-after-rest.html | ROCKEFELLER HEADS HOME AFTER REST | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/world-unit-urged-for-science-data-parley-told-an-international.html | WORLD UNIT URGED FOR SCIENCE DATA; Parley Told an International Set-Up Is Needed to Avoid Research Duplication | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/igen-ambrosio-y9-led-italy8-army-chief-of-cieneral-staff-in-world.html | iGEN, AMBROSIO, Y9, LED ITALY'8 ARMY; Chief of Cieneral Staff in World War II Dies--Had Enemies in the Axis | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/west-chester-victor-tops-baldwinwallace-eleven-by-6912-for-9th-in.html | WEST CHESTER VICTOR; Tops Baldwin-Wallace Eleven by 69-12 for 9th in Row | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/farm-hall-names-aide.html | Farm Hall Names Aide | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/developers-set-in-philadelphia-webb-knapp-and-realty-syndicate-to.html | DEVELOPERS SET IN PHILADELPHIA; Webb & Knapp and Realty Syndicate to Rebuild Blighted Sector | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/marylebone-club-tallies-290-for-7-peter-may-unbeaten-at-131-in.html | MARYLEBONE CLUB TALLIES 290 FOR 7; Peter May Unbeaten at 131 in Australian Cricket -West Indies Draws | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rocket-fuel-aids-mental-research-hydrazine-and-derivatives-occupy.html | ROCKET FUEL AIDS MENTAL RESEARCH; Hydrazine and Derivatives Occupy Missiles Meeting and Psychiatrists Both | True | By Robert K. Plumb | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/morel-is-conductor-in-carmen-at-met.html | MOREL IS CONDUCTOR IN 'CARMEN' AT 'MET' | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/burma-gets-u-s-arms.html | Burma Gets U. S. Arms | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/de-gaulle-expands-funds-for-housing.html | DE GAULLE EXPANDS FUNDS FOR HOUSING | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/jane-t-boohecker-will-wed-thursday.html | Jane T. Boohecker Will Wed Thursday | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/business-leases-made-four-concerns-take-space-at-630-third-avenue.html | BUSINESS LEASES MADE; Four Concerns Take Space at 630 Third Avenue | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/john-p-morrisey.html | JOHN P.' MORRïSEY | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/long-island-banker-calls-for-a-petition-against-widening-city.html | Long Island Banker Calls for a Petition Against Widening City Branch District | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/german-horsemen-capture-team-prize-at-show-in-toronto.html | German Horsemen Capture Team Prize At Show in Toronto | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/more-brazilian-riots-one-dead-four-hurt-in-clash-with-the-police-in.html | MORE BRAZILIAN RIOTS; One Dead, Four Hurt in Clash With the Police in Itajai | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/voodoodoll-poison-feared-search-on.html | VOODOO-DOLL POISON FEARED, SEARCH ON | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/maine-five-victor-7458.html | Maine Five Victor, 74-58 | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/revolts-reported-in-china.html | Revolts Reported in China | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/big-eight-crown-is-also-at-stake-oklahoma-is-favored-over-nebraska.html | BIG EIGHT CROWN IS ALSO AT STAKE; Oklahoma Is Favored Over Nebraska -- California to Meet Stanford Eleven | True | By Allison Danzlg | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/canadian-sextet-in-front-43.html | Canadian Sextet in Front, 4-3 | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/-joseph-f-connelly.html | , JOSEPH F. CONNELLY | True | SPecial to Th New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/collegiate-chorus-sings-mass-by-bach.html | COLLEGIATE CHORUS SINGS MASS BY BACH | True | EDWARD DOWNES. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/approval-of-u-n-found-high-in-u-s-but-twoyear-study-points-to-need.html | APPROVAL OF U. N. FOUND HIGH IN U. S.; But Two-Year Study Points to Need for Better Public Grasp of Its Work | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/erdman-to-head-g-o-p-in-jersey-former-state-official-61-defeats.html | ERDMAN TO HEAD G. O. P. IN JERSEY; Former State Official, 61, Defeats Todd in Stormy Session at Trenton | True | By George Cable Wrightspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/giveaway-seen-in-slum-projects-crisona-says-cut-in-taxes-would-be.html | 'GIVE-AWAY' SEEN IN SLUM PROJECTS; Crisona Says Cut in Taxes Would Be $21,000,000 Revenue Loss to City | True | By Charles G. Bennett | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/hurok-seeks-play-by-miss-stickney-wants-drama-on-edna-st-vincent.html | HUROK SEEKS PLAY BY MISS STICKNEY; Wants Drama on Edna St. Vincent Millay's Life - 'Gay Felons' Director | True | By Louis Calta | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/451-shells-fired-at-quemoy.html | 451 Shells Fired at Quemoy | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/president-stanch-stresses-washington-will-not-retreat-from-its.html | PRESIDENT STANCH; Stresses Washington Will Not Retreat From Its Policy PRESIDENT BARS BERLIN RETREAT | True | By Felix Belair Jr.special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/car-output-to-reach-141072-this-week.html | Car Output to Reach 141,072 This Week | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/u-n-report-backs-israel-on-killing.html | U. N. REPORT BACKS ISRAEL ON KILLING | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/recent-pamphlet-lists-good-books-for-young.html | Recent Pamphlet Lists Good Books for Young | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/widow-of-casey-jones-is-dead-at-92-haunted-byballad-of-famed.html | Widow of Casey. Jones Is Dead at 92; 'Haunted' byBallad of Famed Engineer | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tv-review-bob-hopes-humor-is-shows-high-point.html | TV Review; Bob Hope's Humor Is Show's High Point | True | R. F. S. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/mel-ott-49-dies-of-crash-injuries-mel-ott-dies-of-auto-crash.html | Mel Ott, 49, Dies Of Crash Injuries; Mel Ott Dies of Auto Crash Injuries | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/peruvian-doctors-end-strike.html | Peruvian Doctors End Strike | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/military-buildup-by-nato-is-urged.html | MILITARY BUILD-UP BY NATO IS URGED | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/the-age-of-terrorism.html | The Age of Terrorism | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/wood-field-and-stream-arrest-of-60-goose-hunters-by-u-s-in-north.html | Wood, Field and Stream; Arrest of 60 Goose Hunters by U. S. in North Carolina Stirs Protests | True | By John W. Randolph | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/british-dockers-to-back-boycott-world-protest-against-ships-with.html | BRITISH DOCKERS TO BACK BOYCOTT; World Protest Against Ships With Flags of Convenience to Be Staged Dec. 1-4 | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/1500-affected-here.html | 1,500 Affected Here | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/sudan-to-restudy-her-foreign-ties-warns-she-will-break-any-deemed.html | SUDAN TO RESTUDY HER FOREIGN TIES; Warns She Will Break Any Deemed Unfavorable -Abboud Thanks Cairo | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/offerings-and-yields-of-municipal-issues-friday-nov-21-1958.html | Offerings and Yields Of Municipal Issues; Friday, Nov. 21, 1958 | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/music-due-at-grand-central.html | Music Due at Grand Central | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/sidelights-markets-strike-holiday-mood.html | Sidelights; Markets Strike Holiday Mood | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/state-court-sets-sessions.html | State Court Sets Sessions | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/text-of-us-reply-to-charges-by-hungary.html | Text of U.S. Reply to Charges by Hungary | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/army-150pounders-end-year-unbeaten.html | ARMY 150-POUNDERS END YEAR UNBEATEN | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/samuel-h-stiefel.html | !SAMUEL H. STIEFEL, | True | special to the new york times | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/six-upheld-in-fight-against-union-dues.html | SIX UPHELD IN FIGHT AGAINST UNION DUES | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/plan-is-outlined-to-aid-retarded-institutional-care-classes.html | PLAN IS OUTLINED TO AID RETARDED; Institutional Care, Classes Recommended by Council of State Governments | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/iain-macleod-to-visit-u-s.html | Iain Macleod to Visit U. S. | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/symphony-makes-bow-ridgewood-n-j-orchestra-opens-season-with.html | SYMPHONY MAKES BOW; Ridgewood, N. J., Orchestra Opens Season With Concert | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/children-in-westchester-taller-so-park-admission-limit-rises.html | Children in Westchester Taller, So Park Admission Limit Rises | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/list-of-companies-in-nuclear-proposal.html | List of Companies in Nuclear Proposal | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/fordham-five-experienced-but-lacks-height-and-fireball-rams-will.html | Fordham Five Experienced but Lacks Height and Fireball; Rams Will Have to Make Every Shot on Court Count | True | By Michael Strauss | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/aflcio-joins-parley.html | A.F.L.-C.I.O. Joins Parley | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tips-on-attire-for-ski-area.html | Tips on Attire For Ski Area | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/film-series-starts-at-museum-today.html | FILM SERIES STARTS AT MUSEUM TODAY | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/montclair-wins-247-academy-tops-st-bernards-eleven-as-wyatrak-stars.html | MONTCLAIR WINS, 24-7; Academy Tops St. Bernard's Eleven as Wyatrak Stars | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/pearl-harbor-memorial-sought.html | Pearl Harbor Memorial Sought | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/protestants-ask-bids-to-red-china-500-leaders-are-unanimous-in.html | PROTESTANTS ASK BIDS TO RED CHINA; 500 Leaders Are Unanimous in Urging U. S. Recognition and Admission to U. N. | True | By George Dugan special To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/buchholz-18-upsets-anderson-in-sydney-tennis-63-63-97-richardson.html | Buchholz, 18, Upsets Anderson In Sydney Tennis, 6-3, 6-3, 9-7; Richardson, MacKay and Olmedo of U.S. Davis Cup Team Also Reach Third Round in New South Wales Play | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/commodity-index-up-level-rose-to-881-thursday-from-88-on-wednesday.html | COMMODITY INDEX UP; Level Rose to 88.1 Thursday From 88 on Wednesday | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/liner-in-drydock-500-aboard.html | Liner in Drydock; 500 Aboard | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/viscount-samuel-honored.html | Viscount Samuel Honored | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/kennedy-is-heard-by-gambling-jury.html | KENNEDY IS HEARD BY GAMBLING JURY | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/michigan-youths-start-fund-drive-for-clinton.html | Michigan Youths Start Fund Drive for Clinton | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/president-prodded-on-desegregation.html | PRESIDENT PRODDED ON DESEGREGATION | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/c-b-s-to-curtail-radio-shows-in-move-to-assist-local-selling.html | C. B. S. to Curtail Radio Shows In Move to Assist Local Selling | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rokossovsky-honored-soviet-marshal-gets-a-polish-medal-in-amity.html | ROKOSSOVSKY HONORED; Soviet Marshal Gets a Polish Medal in Amity Gesture | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/music-beethoven-scope-1st-and-9th-symphonies-led-by-von-karajan.html | Music: Beethoven Scope; 1st and 9th Symphonies Led by von Karajan | True | By Howard Taubman | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/gall-obrien-fiancee-of-bruce-mceldownen.html | Gall O'Brien Fiancee Of Bruce McEldowneN | True | Special to The New York'Times, | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/u-s-clears-executive-drops-indictment-stemming-from-gaming-inquiry.html | U. S. CLEARS EXECUTIVE; Drops Indictment Stemming From Gaming Inquiry | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/darien-radio-tower-approved.html | Darien Radio Tower Approved | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/market-slumps-on-big-selloff-average-falls-351-decline-is-sharpest.html | MARKET SLUMPS ON BIG SELL-OFF; Average Falls 3.51 -- Decline Is Sharpest of Month -- du Pont Drops 4 AUTO ISSUES ARE WEAK Schick Most Active, Rising 2 Points to 16 on Merger Report -- Loew's Up 1 1/2 | True | By Richard Rutter | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bobsled-chief-to-resign-in-olympic-ban-protest.html | Bobsled Chief to Resign In Olympic Ban Protest | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/long-session-held-on-atom-test-ban-geneva-conferees-discuss-soviet.html | LONG SESSION HELD ON ATOM TEST BAN; Geneva Conferees Discuss Soviet and Western Plans for Nuclear Curbs | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/israel-reports-attack-says-syrians-renew-firing-on-reclamation.html | ISRAEL REPORTS ATTACK; Says Syrians Renew Firing on Reclamation Project | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/knicks-trim-celtics-in-contest-marked-by-fights-warriors-win-new.html | Knicks Trim Celtics in Contest Marked by Fights; Warriors Win; NEW YORK SCORES 112-106 TRIUMPH Knicks Top Celtics and Run Winning Skein to Seven -- Royals Lose, 108-90 | True | By Howard M. Tucknerspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tobias-stone-sues-bridge-directors-expert-who-said-italians-cheated.html | TOBIAS STONE SUES BRIDGE DIRECTORS; Expert Who Said Italians Cheated Seeks $250,000 for Censure by League | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/nyu-strikers-to-return.html | N.Y.U. Strikers to Return | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/vote-on-merger-is-set-lof-glass-fibers-to-ballot-on-bid-by.html | VOTE ON MERGER IS SET; L.O.F. Glass Fibers to Ballot on Bid by Johns-Manville | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/truck-mishap-kills-goldfish.html | Truck Mishap Kills Goldfish | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/in-jerseys-service-charles-rosenberry-erdman-jr.html | In Jersey's Service; Charles Rosenberry Erdman Jr. | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bishop-611lberts-rites.html | BISHOP-611LBERT'S RITES | True | 1,200 Attend Funeral for Retired Diocese Leader | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/turk-scores-critic-of-curbs-on-press.html | TURK SCORES CRITIC OF CURBS ON PRESS | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/city-raises-rents-in-public-housing-86000-families-will-pay-1-to-10.html | CITY RAISES RENTS IN PUBLIC HOUSING; 86,000 Families Will Pay $1 to $10 More Jan. 1 -- Higher Costs Cited CITY RAISES RENTS IN PUBLIC HOUSING | True | By Charles Grutzner | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/max-arenstein.html | MAX ARENSTEIN | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tiger-jones-beats-favored-calhoun-piles-up-early-lead-against.html | TIGER JONES BEATS FAVORED CALHOUN; Piles Up Early Lead Against Younger and Heavier Foe in Rough Garden Bout | True | By Deane McGowen | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/dishes-to-be-tested-for-health-hazards.html | Dishes to Be Tested For Health Hazards | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/u-s-aids-jordans-railway.html | U. S. Aids Jordan's Railway | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/50-utilities-present-a-plan-to-build-atom-power-plant-50-utilities.html | 50 Utilities Present a Plan To Build Atom Power Plant; 50 Utilities Join in Proposal To Build Atomic Power Plant | True | By John W. Finneyspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/blue-up-wins-on-coast.html | Blue Up Wins on Coast | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tv-pact-parleys-off-until-monday-but-informal-talks-on-some-issues.html | TV PACT PARLEYS OFF UNTIL MONDAY; But Informal Talks on Some Issues May Be Held Sooner -- Youth Concerts Set | True | By Richard F. Shepard | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/nixon-names-assistant.html | Nixon Names Assistant | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/trucking-group-elects.html | Trucking Group Elects | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/new-plant-produces-glass-electronics-components.html | New Plant Produces Glass Electronics Components | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/pratt-clinches-a-tie-for-soccer-laurels.html | Pratt Clinches a Tie For Soccer Laurels | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rev-allen-m-love.html | REV, ALLEN M. LOVE | True | Special to The Nw York Times, | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/atom-plant-pact-set-general-electric-of-britain-will-work-in-far.html | ATOM PLANT PACT SET; General Electric of Britain Will Work in Far East | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/full-communism-is-seen-for-china-general-chu-predicts-red-goal-will.html | FULL COMMUNISM IS SEEN FOR CHINA; General Chu Predicts Red Goal Will Be Achieved in This Generation | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/flam-gains-in-tennis-beats-buck-in-coast-event-douglas-upset-by-fox.html | FLAM GAINS IN TENNIS; Beats Buck in Coast Event -- Douglas Upset by Fox | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bankruptcy-filed-by-mcutcheons-store-asks-court-to-arrange-debts.html | BANKRUPTCY FILED BY M'CUTCHEON'S; Store Asks Court to Arrange Debts -- Its Assets Exceed Liabilities, Plea Shows | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/more-tests-urged-for-u-s-rockets-air-expert-bids-engineers-develop.html | MORE TESTS URGED FOR U. S. ROCKETS; Air Expert Bids Engineers Develop Strict Techniques to Launch Satellites | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/the-state-will-inquire.html | The State Will Inquire | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/edith-marks-is-bride-o-alan-seligson-here.html | Edith Marks Is Bride Of Alan Seligson Here | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/leaf-six-promotes-imlach.html | Leaf Six Promotes Imlach | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/expolicemen-in-plea-21-in-gross-case-seek-jobs-back-in-appeals.html | EX-POLICEMEN IN PLEA; 21 in Gross Case Seek Jobs Back in Appeals Court | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/strike-ties-up-belgians.html | Strike Ties Up Belgians | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/exmental-cases-succeed-on-jobs-7year-study-shows-most-get-work-on.html | EX-MENTAL CASES SUCCEED ON JOBS; 7-Year Study Shows Most Get Work on Own but by Keeping Illness Secret | True | By Emma Harrisonspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/caracas-gets-new-governor.html | Caracas Gets New Governor | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/chicago-chemist-to-be-honored.html | Chicago Chemist to Be Honored | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/st-benedicts-in-playoffs.html | St. Benedict's in Play-Offs | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/alexander-is-recovering.html | Alexander Is Recovering | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/pliny-a-boyd.html | PLINY A, BOYD | True | ,pedaL to The New York Tlm, | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/cooper-with-131-takes-links-lead-lakeland-golfer-2-strokes-ahead-at.html | COOPER, WITH 131, TAKES LINKS LEAD; Lakeland Golfer 2 Strokes Ahead at West Palm Beach After 9-Under-Par 63 | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/penal-law-study-urged-baumes-statute-is-in-need-of-revision-lawyer.html | PENAL LAW STUDY URGED; Baumes Statute Is in Need of Revision, Lawyer Says | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/cyprus-turks-hit-bid-by-makarios-reject-independence-for-isle-and.html | CYPRUS TURKS HIT BID BY MAKARIOS; Reject Independence for Isle and Insist Upon Partition, With Link to Ankara | True | By Michael James | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/new-stand-on-cairo.html | New Stand on Cairo | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/local-theatres-offer-story-of-rackets.html | Local Theatres Offer Story of Rackets | True | RICHARD W. NASON. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/athanase-g-politis-marries-mrs-lalios.html | Athanase G. Politis Marries Mrs. Lalios | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bible-is-omitted-in-cornerstone-first-presbyterian-church-minister.html | BIBLE IS OMITTED IN CORNERSTONE; First Presbyterian Church Minister Holds It Should Be Read, Not 'Buried' | True | By John Wicklein | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/college-girl-likely-to-put-career-first.html | College Girl Likely to Put Career First | True | By Martin Tolchin | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/german-import-at-seventysecond-st.html | German Import at Seventy-Second St. | True | HOWARD THOMPSON. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/austin-of-rutgers-to-face-columbia.html | AUSTIN OF RUTGERS TO FACE COLUMBIA | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/u-s-recognition-delayed.html | U. S. Recognition Delayed | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/broadbased-taxes-are-asked-in-jersey.html | BROAD-BASED TAXES ARE ASKED IN JERSEY | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/coast-tv-station-sold-kbet-sacramento-bought-by-whitneyowned.html | COAST TV STATION SOLD; KBET, Sacramento, Bought by Whitney-Owned Concern | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/miss-herndon-will-be-honored-at-parties-here-smith-freshman-to-bc.html | Miss Herndon Will Be Honored At Parties Here; Smith Freshman to Be Feted on Wednesday With Lynne Santy | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/food-news-letter-box-stored-foods-need-proper-handling-to-prevent.html | Food News: Letter Box; Stored Foods Need Proper Handling To Prevent Spoilage and Sour Taste | True | By June Owen | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/legislators-back-harrimans-role-democrats-accept-him-as-mentor.html | LEGISLATORS BACK HARRIMAN'S ROLE; Democrats Accept Him as Mentor -- Stand by Wagner on School Bonds Plan | True | By Douglas Dales | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/president-greets-wife-on-her-arrival-in-augusta.html | President Greets Wife on Her Arrival in Augusta | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/kentucky-utilities-is-offering-rights.html | KENTUCKY UTILITIES IS OFFERING RIGHTS | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/cotton-ginnings-for-58-soar-above-57-level.html | Cotton Ginnings for '58 Soar Above '57 Level | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tunnel-of-love-widmark-doris-day-star-in-roxy-film.html | 'Tunnel of Love'; Widmark, Doris Day Star in Roxy Film | True | By Bosley Crowther | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/196-flights-a-day.html | 196 Flights a Day | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/girl-15-gets-life-in-mass-slayings-found-guilty-of-aiding-youth-in.html | GIRL, 15, GETS LIFE IN MASS SLAYINGS; Found Guilty of Aiding Youth in Nebraska Who Killed 11 -- Appeal Likely | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/text-of-china-statement.html | Text of China Statement | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/railways-sell-span-and-lease-it-back.html | RAILWAYS SELL SPAN AND LEASE IT BACK | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/educator-to-aid-east-pakistan.html | Educator to Aid East Pakistan | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/yaleharvard-skirmishes-precede-the-game-crimson-takes-8-of-15.html | Yale-Harvard Skirmishes Precede THE Game; Crimson Takes 8 of 15 Football and Soccer Events | True | By Joseph M. Sheehanspecial To The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/the-theatre-the-financial-follies-of-1958-barbed-comedy-has-short.html | The Theatre? The Financial Follies of 1958; Barbed Comedy Has Short Run SATIRE LAMPOONS BUSINESS CHIEFS | True | By Burton Crane | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/many-pay-tribute-to-exgiant-star-club-officials-saddened-by-death.html | MANY PAY TRIBUTE TO EX-GIANT STAR; Club Officials Saddened by Death of Ott, Who Starred For and Managed Team | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/reclamation-group-in-west-proposes-law-to-recognize-states-right-to.html | Reclamation Group in West Proposes Law to Recognize States' Right to Water | True | Special to The New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/queens-neighborhood-seeks-racial-balance-whites-reject-panic-sales.html | Queens Neighborhood Seeks Racial Balance; Whites Reject Panic Sales of Homes as Negroes Move In Queens Homeowners Seek to Keep Racial Balance | True | By Peter Kihss | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/foreign-affairs-france-votes-to-interpret-an-oracle.html | Foreign Affairs; France Votes to Interpret an Oracle | True | By C. L. Sulzberger | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/guatemalan-head-in-honduras.html | Guatemalan Head in Honduras | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/sales-profits-off-for-tool-maker-chicago-pneumatics-net-dips-in-9.html | SALES PROFITS OFF FOR TOOL MAKER; Chicago Pneumatic's Net Dips in 9 Months to $1.21 a Share From $1.99 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/smirnov-sees-shift-in-berlin-in-month-russian-predicts-berlin.html | Smirnov Sees Shift In Berlin In Month; RUSSIAN PREDICTS BERLIN SOLUTION | | By Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/site-in-irvington-goes-to-investor-garden-apartment-parcel.html | SITE IN IRVINGTON GOES TO INVESTOR; Garden Apartment Parcel Overlooks Hudson River -- Factory Building Sold | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/akihitos-troth-held-nearer.html | Akihito's Troth Held Nearer | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/e-bgleason-55-an-ihdustrialist-president-of-machine-tool-firm-in.html | E, B'GLEASON, 55, AN IHDUSTRIALIST; President of, Machine Tool Firm in Roohester Difes-Served n W.P.B. Unit | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/two-newark-buildings-sold.html | Two Newark Buildings Sold | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/the-crisis-of-latin-america.html | The Crisis of Latin America | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/what-kind-of-stock-market.html | What Kind of Stock Market? | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/mayor-to-go-with-jury-on-relief-investigation.html | Mayor to Go With Jury On Relief Investigation | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/dr-robert-f-mdonald.html | DR. ROBERT F, M'DONALD | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/hofstra-slates-two-years-in-one-separate-accelerated-unit-starting.html | HOFSTRA SLATES TWO YEARS IN ONE; Separate Accelerated Unit, Starting in Fall, Would Intensify College Work | True | By Loren B. Pope | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/capital-pact-approved.html | Capital Pact Approved | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/upjohn-co-plans-to-offer-stock-2410000-shares-filed-for-first.html | UPJOHN CO. PLANS TO OFFER STOCK; 2,410,000 Shares Filed for First Public Sale by Old Drug Concern | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/navy-medical-aide-named.html | Navy Medical Aide Named | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rally-near-close-advances-wheat-other-grain-futures-are-mixed.html | RALLY NEAR CLOSE ADVANCES WHEAT; Other Grain Futures Are Mixed -- Soybeans Down In a Dull Session | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rail-cars-ordered-louisville-nashville-to-pay-28-million-for-coal.html | RAIL CARS ORDERED; Louisville & Nashville to Pay 28 Million for Coal Hoppers | True | | 1986-09-11 | RE0000303241 | B00000743568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/lehigh-valley-sees-drop-in-passengers.html | LEHIGH VALLEY SEES DROP IN PASSENGERS | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/merger-ruling-hailed-celler-sees-courts-order-vindicating-trust.html | MERGER RULING HAILED; Celler Sees Court's Order Vindicating Trust Laws | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-22 | 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/jerome-heffer.html | JEROME HEFFER | True | | 1986-09-11 | RE0000303241 | B00000743568 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/by-europeans-and-americans-past-anti-presentday-art-is-represented-in.html | BY EUROPEANS AND AMERICANS; Past anti Present-Day Art Is Represented In Seven Shows | True | By Stuart Preston | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/thats-the-army-for-you.html | That's the Army for You | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/100-racing-clerks-called-in-inquiry-grumet-will-not-say-if-race.html | 100 RACING CLERKS CALLED IN INQUIRY; Grumet Will Not Say if Race Fixing, Taxes or Track Union Is Involved | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/democrats-assail-seaton.html | Democrats Assail Seaton | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yugoslavs-avoid-macedonia-clash-bulgarian-propaganda-drive-fails-to.html | YUGOSLAVS AVOID MACEDONIA CLASH; Bulgarian Propaganda Drive Fails to Arouse People of Long-Disputed Area | | By Paul Underwoodspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/belgium-ends-sunday-papers.html | Belgium Ends Sunday Papers | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/churchill-to-be-cited-rescue-committee-to-give-him-byrd-award.html | CHURCHILL TO BE CITED; Rescue Committee to Give Him Byrd Award | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/labor-cleanup-backed-hart-new-michigan-senator-supports-a-reform.html | LABOR CLEAN-UP BACKED; Hart, New Michigan Senator, Supports a Reform Bill | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/investor-borrowing-rises.html | Investor Borrowing Rises | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/canadiens-trim-hawks-51.html | Canadiens Trim Hawks, 5-1 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jews-hurt-most-by-bias-in-soviet-data-gathered-here-show-other.html | JEWS HURT MOST BY BIAS IN SOVIET; Data Gathered Here Show Other Faiths Suffer Less From Discrimination | True | By Harrison E. Salisbury | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/wichita-scores-2612-wheatshockers-down-george-washington-on.html | WICHITA SCORES, 26-12; Wheatshockers Down George Washington on Gridiron | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/red-china-makes-swift-progress-people-in-a-hurry-have-transformed.html | RED CHINA MAKES SWIFT PROGRESS; People in a Hurry Have Transformed the Country in the Last Few Years | | North American Newspaper Alliance. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-week-in-finance-stocks-dip-in-fairly-heavy-trading-short.html | The Week in Finance; Stocks Dip in Fairly Heavy Trading -- Short Interest Off for 4th Month | | By John G. Forrest | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barbara-fetsch-wd-to-james-connelly.html | Barbara Fetsch W;d To James Connelly | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sarah-kaufmann-and-a-u-s-aide-to-wed-dec-27-smith-alumna-engaged-to.html | Sarah Kaufmann And a U. S. Aide To Wed Dec. 27; Smith Alumna Engaged to James Stromayer of Foreign Service | True | Specia/to The New York Tlmez. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/wlliam-c-mpherson.html | WLLIAM' C. M'PHERSON | True | Special to lhe New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/nancy-dotziuer-a-fiancee.html | Nancy Dotziuer a Fiancee | True | Special to Tlle New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jean-t-radigan-wed-to-anthony-endres-jr.html | Jean T. Radigan Wed To Anthony Endres Jr. | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-grants-recognition.html | U. S. Grants Recognition | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/german-refugees-drop-number-fleeing-reds-declines-cause-seen-as.html | GERMAN REFUGEES DROP; Number Fleeing Reds Declines -- Cause Seen as Seasonal | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/farm-issue-looms-large-for-the-next-congress-democrats-election.html | FARM ISSUE LOOMS LARGE FOR THE NEXT CONGRESS; Democrats' Election Gain and Benson's Determination Promise New Friction | | By William M. Blairspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/air-force-defeats-new-mexico-457-quinlan-stars-for-unbeaten-falcons.html | AIR FORCE DEFEATS NEW MEXICO, 45-7; Quinlan Stars for Unbeaten Falcons With Four Touchdown Runs -- Mayo Aids | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gibson-maher.html | GIBSON MAHER | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/virginian-backs-u-s-flag.html | Virginian Backs U. S. Flag | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/auburn-extends-undefeated-streak-to-23-with-rally-against-wake.html | Auburn Extends Undefeated Streak to 23 With Rally Against Wake Forest; WOOD SETS PAGE IN 21-7 TRIUMPH | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/late-s-m-u-score-nips-baylor-3329-meredith-tallies-with-111-left-in.html | LATE S. M. U. SCORE NIPS BAYLOR, 33-29; Meredith Tallies With 1:11 Left in Game -- Arkansas Beats Texas Tech, 14-8 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/coal-body-faces-woes-in-europe-6nation-agencys-troubles-laid-to.html | COAL BODY FACES WOES IN EUROPE; 6-Nation Agency's Troubles Laid to Lack of Information in Fight to End Slump | | By Harry Gilroyspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/quantico-1913-winner-marines-post-upset-victory-over-villanova.html | QUANTICO 19-13 WINNER; Marines Post Upset Victory Over Villanova Eleven | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tenafly-suites-completed.html | Tenafly Suites Completed | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/destruction-at-little-cost.html | 'DESTRUCTION AT LITTLE COST' | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/textile-industry-faces-a-dilemma-growing-competition-from-far-east.html | TEXTILE INDUSTRY FACES A DILEMMA; Growing Competition From Far East Hurts Already Struggling U. S. Field TEXTILE INDUSTRY FACES A DILEMMA | True | By William M. Freeman | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/unified-program-is-urged-for-jews-dr-prinz-calls-on-groups-in-u-s.html | UNIFIED PROGRAM IS URGED FOR JEWS; Dr. Prinz Calls on Groups in U. S. to Consolidate Their Common Efforts | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gamer-is-host-to-democratic-leaders-at-his-90th-birthday-party.html | Gamer Is Host to Democratic Leaders at His 90th Birthday Party; GARNER HONORED ON 90TH BIRTHDAY | True | By Gladwin Hillspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/pig-men-lose-fight-to-stay-in-secaucus.html | PIG MEN LOSE FIGHT TO STAY IN SECAUCUS | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/syria-blocks-jordan-trucks.html | Syria Blocks Jordan Trucks | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/recruit-here-scores-100.html | Recruit Here Scores 100% | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/poling-condemns-bid-to-red-china-hits-protestant-conference-for.html | POLING CONDEMNS BID TO RED CHINA; Hits Protestant Conference for Urging Recognition and U.N. Membership | True | By John Wicklein | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jeanfugittwed-to-coast-editor-in-the-capital-johns-hopkins-alumna.html | JeanFugittWed To Coast Editor In the Capital; Johns Hopkins Alumna Becomes the Bride o[ James MCClatchy. | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/carol-fields-fiancee-of-ralph-w-steurer.html | Carol Fields Fiancee Of Ralph W. Steurer | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/housing-ceremony-held-at-freeport.html | HOUSING CEREMONY HELD AT FREEPORT | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-capital-lot-parks-small-cars-for-less-lot-cuts-prices-for-small-a.html | A Capital Lot Parks Small Cars for Less; LOT CUTS PRICES FOR SMALL AUTOS | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yvonne-snyder-bride-of-philip-stewart-2d.html | Yvonne Snyder Bride Of Philip Stewart 2d | True | Special to The New York Times, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/georgia-routs-citadel-bulldogs-end-3game-losing-string-with-760.html | GEORGIA ROUTS CITADEL; Bulldogs End 3-Game Losing String With 76-0 Romp | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/herbert-n-laskin.html | HERBERT N. LASKIN | True | Special to The New York' Illes. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/work-progresses-on-rhodesian-dam.html | WORK PROGRESSES ON RHODESIAN DAM | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/muddled-magician.html | 'MUDDLED MAGICIAN' | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bomber-crash-kills-4-b47-down-in-maine-swamp-one-dies-in-ohio.html | BOMBER CRASH KILLS 4; B-47 Down in Maine Swamp -- One Dies in Ohio Accident | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/frederika-sees-regulus-fired.html | Frederika Sees Regulus Fired | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/son-to-mrs-r-m-grubbs.html | Son to Mrs. R. M. Grubbs | True | Special to The New York Tlme | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/democrat-is-ahead-in-late-house-tally.html | DEMOCRAT IS AHEAD IN LATE HOUSE TALLY | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/that-mink-shes-wearing-may-be-rented-its-one-of-myriad-of-items.html | That Mink She's Wearing May Be Rented; It's One of Myriad of Items Available in Booming Field ALMOST ANYTHING RENTABLE TODAY | True | By Alexander R. Hammer | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/authors-query-110083942.html | Author's Query | True | ROB WEEDON, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/scott-triumphs-38-20.html | Scott Triumphs, 38 -- 20 | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barbara-a-oloughlin-betrothed-to-student.html | Barbara A. O'Loughlin Betrothed to Student | True | Special to Th New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rev-benjamin-f-waltz.html | REV. BENJAMIN F. WALTZ | True | SßecJal to The New 'or]c Times, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/robyn-linda-posin-engaged-to-marry.html | Robyn Linda Posin Engaged to Marry. | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/connollyspittel.html | Connolly--Spittel | True | Special to The New York Times,, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sukarno-to-take-2week-rest.html | Sukarno to Take 2-Week Rest | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-world-of-music-met-auditions-off-the-air-go-on-with-finals-at.html | THE WORLD OF MUSIC; 'Met' Auditions, Off the Air, Go On With Finals at the Opera House | True | By Ross Parmenter | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/forget-posterity-it-goes-its-way-what-we-do-today-matters.html | FORGET POSTERITY; It Goes Its Way - What We Do Today Matters | True | By Howard Taubman | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dance-slated-dec-6-by-trinity-alumnae.html | Dance Slated Dec. 6 By Trinity Alumnae | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/teacher-is-fiance-of-kathryn-4-fay.html | Teacher Is Fiance Of Kathryn .4. Fay | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-stories-they-tell-dog-ghosts-and-other-texas-negro-folk-tales.html | The Stories They Tell; DOG GHOSTS. And Other Texas Negro Folk Tales, By J. Mason Brewer. Drawings by John T. Biggers. 124 pp. Austin: University of Texas Press. $3.95. | True | By Horace Reynolds | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/millay.html | Millay | True | ADELE GREEF | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vivisection-foes-to-press-for-law-medical-research-group-warns.html | VIVISECTION FOES TO PRESS FOR LAW; Medical Research Group Warns Members to Gird for Mounting Opposition | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/now-berlin.html | Now Berlin | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sauter-allen.html | Sauter -- Allen | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tighter-air-rules-urged-for-safety.html | TIGHTER AIR RULES URGED FOR SAFETY | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mayerhertz.html | Mayer--Hertz | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jottings-by-a-defeated-man-of-history-trotskys-diary-in-exile-1935.html | Jottings by a Defeated Man of History; TROTSKYS DIARY IN EXILE, 1935. Translated from the Russian by Elena Zarudnaya. 218 pp. Cambridge: Harvard University Press. $4. | True | By Henry L. Roberts | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/venezuela-studies-tourist-trade-red-tape-considered-chief-obstacle.html | VENEZUELA STUDIES TOURIST TRADE; Red Tape Considered Chief Obstacle To Flourishing Travel Industry | True | By Leo Egan | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fund-opens-door-to-the-red-cross-north-westchester-agencys-action.html | FUND OPENS DOOR TO THE RED CROSS; North Westchester Agency's Action Raises Question of separate Appeals | True | By Merrill Folsomspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/college-growth-urged-in-jersey-teachers-unit-asks-more-free-schools.html | COLLEGE GROWTH URGED IN JERSEY; Teachers' Unit Asks More Free Schools and Annual 35 Million Budget | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/overwork-peril-cited-by-peiping-aides-are-cautioned-against.html | OVERWORK PERIL CITED BY PEIPING; Aides Are Cautioned Against Straining the Endurance of Nation's Peasantry | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hungarys-parliament-to-meet.html | Hungary's Parliament to Meet | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tribute-to-a-drama-critic.html | TRIBUTE TO A DRAMA CRITIC | True | KATHARINE CORNELL. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/free-parking-offered-tenants-of-new-coop.html | Free Parking Offered Tenants of New Co-op | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/foleymurpy.html | Foley--Murp?y | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/daughters-of-britain-bazaar.html | Daughters of Britain Bazaar | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/funeral-rites-held-for-12-lake-victims.html | FUNERAL RITES HELD FOR 12 LAKE VICTIMS | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/comeback-made-by-dollar-bond-borrowing-here-by-foreign-nations.html | COME-BACK MADE BY DOLLAR BOND; Borrowing Here by Foreign Nations Biggest Since '20s | True | By Paul Heffernan | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barker-mullan.html | Barker -Mullan | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/eloise-hohorst-bride-of-robe-e__l-doyle.html | Eloise Hohorst Bride Of Robe E__L Doyle' | True | Special to The New York Times. ] | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/nursing-league-aided-gets-622923-from-fund-for-100-fellowships.html | NURSING LEAGUE AIDED; Gets $622,923 From Fund for 100 Fellowships | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/soviet-party-ready-for-antarctic-trip.html | SOVIET PARTY READY FOR ANTARCTIC TRIP | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/view-from-a-local-vantage-point-paris-blues-notes-f-b-i-itinrary-a.html | VIEW FROM A LOCAL VANTAGE POINT; 'Paris Blues' Notes -- 'F. B. I.' Itinerary -- About 'Apu' | True | By A. H. Weiler | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/flam-brown-in-final-each-wins-twice-in-racquet-club-tennis-on-coast.html | FLAM, BROWN IN FINAL; Each Wins Twice in Racquet Club Tennis on Coast | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lady-with-a-camera.html | Lady With a Camera | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/about-equal-time.html | ABOUT 'EQUAL TIME' | True | RICHARD S. SALANT, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vanderlip-jr-in-cancer-post.html | Vanderlip Jr. in Cancer Post | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/flushing-wins-no-5.html | Flushing Wins No. 5 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/10th-son-to-mrs-h-b-king.html | 10th Son to Mrs. H. B. King | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/menzies-is-victor-in-australia-vote-returns-though-incomplete-show.html | MENZIES IS VICTOR IN AUSTRALIA VOTE; Returns, Though Incomplete, Show Re-Elected Regime Stronger in Lower House | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/oklahoma-crushes-nebraska-for-11th-straight-big-eight-conference.html | Oklahoma Crushes Nebraska for 11th Straight Big Eight Conference Title; SOONERS WIN, 40-7, AS 45,000 WATCH Oklahoma Clinches Second Orange Bowl Bid in Row -- Kansas, Missouri Tie | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/how-much-recovery.html | How Much Recovery? | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/camp-hurley-fund-to-gain.html | Camp Hurley Fund to Gain | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jewish-agency-moving-family-services-building-on-57th-st-is-sold.html | JEWISH AGENCY MOVING; Family Service's Building on 57th St. Is Sold | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/william-g-nyce.html | WILLIAM G. NYCE | True | pecfal to The New York Times | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/stan-hack-is-named-pilot-of-denver-bears.html | Stan Hack Is Named Pilot of Denver Bears | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/100000-loot-seized-in-raids-in-brooklyn.html | $100,000 LOOT SEIZED IN RAIDS IN BROOKLYN | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/france-to-start-election-today-of-465-deputies-many-voters-to.html | FRANCE TO START ELECTION TODAY OF 465 DEPUTIES; Many Voters to Abstain Till a Run-Off Poll Nov. 30 - Big Red Losses Loom FRANCE TO START ELECTION TODAY | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-wilkinson-and-johnfriede-will-be-married-student-of-music-and.html | Miss Wilkinson And JohnFriede Will Be Married; [Student of Music and a, Dartmouth Sophomore Plan June Nuptials | True | Illal to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/disks-stereo-jazz-soloists-are-apt-to-bounce-from-one-side-of-the.html | DISKS: STEREO JAZZ; Soloists Are Apt to Bounce From One Side of the Room to the Other | True | By John S. Wilson | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/school-concert-on-li-1958-suffolk-county-event-is-held-in-port.html | SCHOOL CONCERT ON L.I.; 1958 Suffolk County Event Is Held in Port Jefferson | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rubinleighton.html | Rubin--Leighton | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/police-to-take-lie-tests.html | Police to Take Lie Tests | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gop-maps-shift-in-connecticut-seeks-new-state-chairman-after-record.html | G.O.P. MAPS SHIFT IN CONNECTICUT; Seeks New State Chairman After Record Defeat, but Is Delayed in Choice | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/eileen-fitzsimmon-becomes-alianced.html | Eileen Fitzsimmon$ Becomes Aílianced | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/faubus-affirms-loyalty-to-party-while-fighting-for-states-rights.html | Faubus Affirms Loyalty to Party While Fighting for States' Rights | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/canadian-six-scores-51-victory-in-moscow.html | Canadian Six Scores 5-1 Victory in Moscow | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mineola-eleven-triumps-391-copeland-excels-in-rout-valley-stream.html | MINEOLA ELEVEN TRIUMPS, 39-1; Copeland Excels in Rout ( Valley Stream Central -- North Shore in Front | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/small-wonder-called-the-gene-genes-determine-the-traits-of-man-from.html | Small Wonder Called the Gene; Genes determine the traits of man from generation to generation. How will fallout affect them -- and man? Small Wonder Called the Gene | True | By John L. Springer | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-pauline-atwood-to-wed-n-f_____ebruary.html | Miss Pauline Atwood [ To Wed ]n F_____ebruary[ | True | SPeCial to The New York Times. I | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/student-fiance-of-miss-durant-nuptials-in-june-william-edgar-class.html | Student Fiance Of Miss Durant; Nuptials in June; William Edgar, Class of '59 at Williams, to Wed Bennington Senior | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ridgefield-130-victor.html | Ridgefield 13-0 Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-edith-r-howei-engaed-to-studenti.html | Miss Edith R. Howel Enga*ed tO StudentI | True | Special to The New York TimeS. ] | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/passreceiving-record-is-smashed-by-hibbert.html | Pass-Receiving Record Is Smashed by Hibbert | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/washington-kissing-girls-and-wooing-nations.html | Washington; Kissing Girls and Wooing Nations | True | By James Reston | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/navy-150s-win-120-set-back-princeton-to-clinch-second-place-in.html | NAVY 150'S WIN, 12-0; Set Back Princeton to Clinch Second Place in League | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/free-trade-issue-threatens-europes-unity-opinions-divide-between.html | FREE TRADE ISSUE THREATENS EUROPE'S UNITY; Opinions Divide Between 6-Nation Union and a 12-Nation Area | True | By Harold Callenderspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/minneapolis.html | Minneapolis | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/wild-second-half-staged.html | Wild Second Half Staged | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/2-city-schools-get-bequest-to-soviet-surrogate-rules-estate-of.html | 2 CITY SCHOOLS GET BEQUEST TO SOVIET; Surrogate Rules Estate of Brooklyn Recluse Cannot Be Given to Moscow | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/italian-lawyer-to-head-unesco-veronese-named-5520-to-succeed-evans.html | ITALIAN LAWYER TO HEAD UNESCO; Veronese Named 55-20 to Succeed Evans -- Soviet Tries to Defer Election | True | BY W. Granger Blairspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/chrysler-is-picketed-protest-on-overtime-work-shuts-2-detroit.html | CHRYSLER IS PICKETED; Protest on Overtime Work Shuts 2 Detroit Plants | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/berlin-a-symbol.html | Berlin: A Symbol | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/merchant-fleet-gains-in-tonnage.html | MERCHANT FLEET GAINS IN TONNAGE | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/delicate-balancing-act.html | 'DELICATE BALANCING ACT' | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/buffalo-crushes-bucknell-38-to-0-versatile-attack-decides-for-bulls.html | BUFFALO CRUSHES BUCKNELL, 38 TO 0; Versatile Attack Decides for Bulls and Enhances Their Chances for Bowl Bid | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/science-notes-no-damage-revealed-in-xray-therapy-test-smog-danger.html | SCIENCE NOTES; No Damage Revealed in X-Ray Therapy Test -- Smog Danger | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/democrats-told-to-unite-in-state-prendergast-issues-a-call-for.html | DEMOCRATS TOLD TO UNITE IN STATE; Prendergast Issues a Call for Harmony to Achieve a Majority Position | True | By Douglas Dales | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sudans-new-regime-faces-a-rocky-road-a-varied-population-and.html | SUDAN'S NEW REGIME FACES A ROCKY ROAD; A Varied Population and Terrain Multiply Country's Problems | True | By Foster Haileyspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jesse-tankel.html | JESSE TANKEL | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/howells.html | Howells | True | MARSTON A. HAMLIN | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/what-to-do-with-critics-tv-has-found-an-answer-throw-them-up-for.html | WHAT TO DO WITH CRITICS?; TV Has Found an Answer: Throw Them Up For Grabs On Panel Shows -- But the Trend is Welcomed | True | By Jack Gould | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/anderson-fellows.html | Anderson - Fellows | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/labors-productivity-proves-hard-to-gauge-experts-disagree-on-the.html | LABOR'S PRODUCTIVITY PROVES HARD TO GAUGE; Experts Disagree on the Yardsticks And Distribution of Benefits | True | By A. H. Raskin | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/municipal-congress-1500-will-attend-sessions-at-4day-talks-in.html | MUNICIPAL CONGRESS; 1,500 Will Attend Sessions at 4-Day Talks in Boston | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/group-therapist-asks-prison-test-50-cut-in-crime-repeaters-is.html | GROUP THERAPIST ASKS PRISON TEST; 50% Cut in Crime Repeaters is Predicted With Use of Psychological Method | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mary-ebodman-and-stock-aide-are-betrothed-usc-aiunna-fiancee-oi.html | Mary E.Bodman And Stock Aide Are Betrothed; U.S.C. Alu'nna Fiancee oi AleXander Kenner of Toronto Firm | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/life-lived-strenuously-dangerously-the-seven-worlds-of-theodore.html | Life Lived Strenuously, Dangerously; THE SEVEN WORLDS OF THEODORE ROOSEVELT. By Edward Wagenknecht. 325 pp. New York: Longmans, Green & Co. $6.50. | True | By Henry F. Graff | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mother-daughter-found-dead-in-home.html | MOTHER, DAUGHTER FOUND DEAD IN HOME | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/iowa-turns-back-notre-dame-3121-big-ten-champions-duncan-and-izo-of.html | IOWA TURNS BACK NOTRE DAME, 31-21; Big Ten Champions' Duncan and Izo of Irish Toss Two Scoring Passes Each IOWA TURNS BACK NOTRE DAME, 31-21 | True | By United Press International. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/found-in-the-files-the-correspondence-of-henry-david-thoreau-edited.html | Found in the Files; THE CORRESPONDENCE OF HENRY DAVID THOREAU. Edited by Walter Harding and Carl Bode. Illustrated. 665 pp. New York: New York University Press. $12.50. Found in the Files | True | By Newton Arvin | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/search-for-order-free-society-and-moral-crisis-by-robert-cooley.html | Search for Order; FREE SOCIETY AND MORAL CRISIS. By Robert Cooley Angell. Foreword by Reinhold Niebuhr. 252 pp. Ann Arbor: University of Michigan Press. $6. | True | By Margaret Mead | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/senator-warns-on-arming-bonn-us-atomic-weapons-would-sway-soviet.html | SENATOR WARNS ON ARMING BONN; U.S. Atomic Weapons Would Sway Soviet Policy on Key Issues, Humphrey Says | True | By Drew Middletonspecial To The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/literary-letter-from-spain.html | Literary Letter From Spain | True | By Mildred Adamsmadrid. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/whitney-roundup-the-annual-appraisal-masters-newcomers.html | WHITNEY ROUND-UP; The Annual Appraisal-Masters -- Newcomers | True | By Howard Devree | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-n-space-move-put-up-to-soviet-20-western-nations-to-push-their.html | U. N. SPACE MOVE PUT UP TO SOVIET; 20 Western Nations to Push Their New Plan Unless Negotiation Is Revived | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/woman-22-named-buyer.html | Woman, 22, Named Buyer | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jane-saunders-to-wed.html | Jane SaUnders to Wed | True | Special to The New York Times, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/betsy-j-waddell-and-j-e-benzel-will-wed-feb-7-graduate-of-wellesley.html | Betsy J. Waddell And J. E. Benzel Will Wed Feb. 7; Graduate of Wellesley Betrothed to Medical Student at U. of P. | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sheelah-casson-will-be-married-to-a-lieutenant-fiancee-ou-gregory-c.html | Sheelah Casson Will Be Married To a Lieutenant; Fiancee ou Gregory C Sinnott of Marines-- Wedding in Spring | True | Special to The Ne'York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/12-stores-on-broadway-burn.html | 12 Stores on Broadway Burn | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fine-arts-on-floridas-west-coast.html | FINE ARTS ON FLORIDA'S WEST COAST | True | By D. F. Doubleday | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/latin-dental-college-university-of-el-salvador-opens-new-school.html | LATIN DENTAL COLLEGE; University of El Salvador Opens New School | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ashkenazy-says-da-soviet-pianist-agrees-america-is-fine-but.html | ASHKENAZY SAYS 'DA'; Soviet Pianist Agrees America Is Fine But Rachmaninoff Sets Him Afire | True | By Harold C. Schonberg | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/business-sets-up-gauge-for-giving-economic-plan-fair-share-of.html | BUSINESS SETS UP GAUGE FOR GIVING; Economic Plan Fair Share of Corporate Donations to Charitable Work | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/van-dyck-portraits-missing.html | Van Dyck Portraits Missing | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/meditations-of-an-artist-a-poet-before-the-cross-by-paul-claudel.html | Meditations of an Artist; A POET BEFORE THE CROSS. By Paul Claudel. Translated by Wallace Fowlie from the French "Un Poete Regarde La Croix." 269 pp. Chicago: Henry Regnery Company. $6.50. Meditations Of an Artist | True | By Anne Fremantle | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/prejudice-called-national-problem.html | PREJUDICE CALLED NATIONAL PROBLEM | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/l-i-school-rejected-plainedge-voters-fail-to-give-approval-for.html | L. I. SCHOOL REJECTED; Plainedge Voters Fail to Give Approval for Junior High | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/senate-scouts-explore-the-western-wilds.html | SENATE SCOUTS EXPLORE THE WESTERN WILDS | True | By Jack Goodman | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/living-democracy.html | 'LIVING DEMOCRACY' | True | INEZ BORDNER | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/joan-e-adams-attended-by-5-at-l-i-wedding-alumna-ou-vassar-and.html | Joan E. Adams Attended by 5 At L. I. Wedding; Alumna ou Vassar and Murray N. Shelton Jr. Married in Westbury | True | Splal to Phe New York TIme. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/latin-american-week-annual-observance-to-foster-good-will-opens.html | LATIN AMERICAN WEEK; Annual Observance to Foster Good Will Opens Today | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/alaska-prepares-for-vote-tuesday-seaton-nixon-and-kennedy-led-party.html | ALASKA PREPARES FOR VOTE TUESDAY; Seaton, Nixon and Kennedy Led Party Drives -- Victory for Democrats Expected | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-seasons-greetings-merry-christmas-happy-new-year-by-phyllis.html | The Season's Greetings; MERRY CHRISTMAS, HAPPY NEW YEAR. By Phyllis McGinley. Decorations by Ilonka Karasz. 48 pp. New York: The Viking Press. $2.50. | True | By Robert Hillyer | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/michigan-state-victor-beats-kansas-state-267-on-gridiron-before.html | MICHIGAN STATE VICTOR; Beats Kansas State, 26-7, on Gridiron Before 39,032 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/john-morse-elliot.html | JOHN MORSE ELLIOT | True | Special to The New York Times, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/state-centennials-story-minnesota-celebration-honors-its-admission.html | STATE CENTENNIAL'S STORY; Minnesota Celebration Honors Its Admission To Union in 1858 | True | By Robert Meyer Jr. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/-4-dr-harry-bepsteln-physician-de-luthorofi-dzamshakespearem-d-.html | .... ., .,', '.''',.' ,'.'T-,.'' .'. -Dr. Harry B,EPSteln,' Physician, De; .; lU.thorofi d'zamShakespeare,M. D. ' ' '' ·, . | True | S.la! to 'e TewYok 'Imes | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mary-hansbury-fiancee.html | Mary Hansbury Fiancee | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jersey-pastor-78-to-retire.html | Jersey Pastor, 78, to Retire | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/james-j-corbett-weds-miss-elizabeth-dooley.html | James J. Corbett Weds Miss Elizabeth Dooley | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/personality-tall-trim-presidental-timber-brewer-is-expert-on.html | Personality: Tall, Trim Presidental Timber; Brewer Is Expert on Production at U. S. Plywood | True | By John J. Abele | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/braille-institute-to-get-proceeds-of-a-2day-fete-international.html | Braille Institute To Get Proceeds Of a 2-Day Fete; International Festival and Ball Will Help Unit for Blind | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/wyoming-on-top-2214-trips-brigham-young-to-win-skyline-football.html | WYOMING ON TOP, 22-14; Trips Brigham Young to Win Skyline Football Crown | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/more-art-donated-to-queens-college.html | MORE ART DONATED TO QUEENS COLLEGE | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barnard-class-of-62-elects.html | Barnard Class of '62 Elects | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rebuttal.html | REBUTTAL | True | BRUCE CAMERON, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/laura-and-essie-belle-tambourines-to-glory-by-langston-hughes-188.html | Laura and Essie Belle; TAMBOURINES TO GLORY. By Langston Hughes. 188 pp. New York: The John Day Company. $3.50. | True | GILBERT MILLSTEIN | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/basque-election-poses-basic-issue-man-of-the-french-political.html | BASQUE ELECTION POSES BASIC ISSUE; Man of the French Political 'System' Confronts Colonel of the May 13 Revolt | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/news-of-tv-and-radio-boris-pasternaks-troubles-provide-a-circle.html | NEWS OF TV AND RADIO; Boris Pasternak's Troubles Provide a 'Circle Theatre' Script -- Items | True | By Val Adams | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/canadians-weigh-free-tuition-plan-toronto-university-senate-backs.html | CANADIANS WEIGH FREE TUITION PLAN; Toronto University Senate Backs Idea of Guaranteed Study for Best Students | True | By Tania Longspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/iran-in-offer-to-sheik-shah-would-keep-him-in-post-if-bahrein-was.html | IRAN IN OFFER TO SHEIK; Shah Would Keep Him in Post if Bahrein Was Absorbed | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/at-fort-caroline-the-national-monument-in-florida-has-a-new-marker.html | AT FORT CAROLINE; The National Monument in Florida Has a New Marker at Discovery Site | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/whites-wake-up.html | 'WHITES, WAKE UP!' | True | GEORGE W. WILLIAMS | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/claire-davidson-engaged.html | Claire Davidson Engaged | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/financier-heads-college-group.html | Financier Heads College Group | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/not-scaring.html | 'NOT SCARING' | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-jean-jaffe.html | MISS JEAN JAFFE | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gloria-levin-fiancee-of-bertram-a-abrams.html | Gloria Levin Fiancee Of Bertram A. Abrams | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/british-ask-fund-for-ancient-site-legendary-chalice-well-in.html | BRITISH ASK FUND FOR ANCIENT SITE; Legendary Chalice Well in Glastonbury Is Linked to First Christians in Land | True | By Walter H. Waggonerspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/reviving-paris-fabulous-invalid-theatre-poll-indicates-what-can-be.html | REVIVING PARIS' 'FABULOUS INVALID'; Theatre Poll Indicates What Can Be Done to Attract More Customers | True | By Maurice Kurtzparis. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/reunited-after-55-years.html | Reunited After 55 Years | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/nixon-and-rockefeller-join-in-plans-to-rebuild-g-o-p-rockefeller.html | Nixon and Rockefeller Join In Plans to Rebuild G. O. P.; ROCKEFELLER SEES NIXON ON THE G.O.P. | True | By W. H. Lawrencespecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rubirosas-report-theft-of-jewels.html | RUBIROSAS REPORT THEFT OF JEWELS | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ellis-takes-lead-firing-63-for-196.html | ELLIS TAKES LEAD, FIRING 63 FOR 196 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/camden-bank-elevates-2.html | Camden Bank Elevates 2 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/city-bond-saving-asked-citizens-union-again-urges-dropping-contract.html | CITY BOND SAVING ASKED; Citizens Union Again Urges Dropping Contract Rule | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/us-envoy-received-in-ceylon.html | U.S. Envoy Received in Ceylon | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/10-hurt-in-l-i-crash-fire-truck-and-car-collide-on-sunrise-highway.html | 10 HURT IN L. I. CRASH; Fire Truck and Car Collide on Sunrise Highway | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barnard-names-trustee.html | Barnard Names Trustee | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/torres-fights-jenkins-dec-4.html | Torres Fights Jenkins Dec. 4 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/clemson-eleven-in-front-by-3412-tigers-top-boston-college-before.html | CLEMSON ELEVEN IN FRONT BY 34-12; Tigers Top Boston College Before 20,000 for 7th Triumph of Season | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/colorado-skiward-frenzy-winter-sports-growth-is-still-bewildering.html | COLORADO SKIWARD FRENZY; Winter Sports Growth Is Still Bewildering The Operatives | True | By Marshall Sprague | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lincoln-wins-bowl-game-210.html | Lincoln Wins Bowl Game, 21-0 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/greece-submits-cyprus-bid-to-un-draft-resolution-calls-for-freedom.html | GREECE SUBMITS CYPRUS BID TO U.N.; Draft Resolution Calls for Freedom After a Period of Self-Government | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/albert-burke-57-riviera-tennis-pro.html | 'ALBERT BURKE, 57, .'.'. RIVIERA TENNIS PRO | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/james-lewis-hook.html | JAMES .LEWIS HOOK | True | Spetal to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ford-names-tractor-aide.html | Ford Names Tractor Aide | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/antipodes-spur-meat-export.html | Antipodes Spur Meat Export | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rebels-to-boycott-algeria-election-believe-voting-discredited-by.html | REBELS TO BOYCOTT ALGERIA ELECTION; Believe Voting Discredited by Failure of Opposition Candidates to Run | True | By Henry TannerSpecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/kishi-drops-fight-over-police-bill-premier-ends-long-impasse-with.html | KISHI DROPS FIGHT OVER POLICE BILL; Premier Ends Long Impasse With Japanese Socialists After Political Crisis | True | By Robert TrumbullSpecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/moravian-wins-3020-hollendersky-and-olson-pace-upset-of-muhlenberg.html | MORAVIAN WINS, 30-20; Hollendersky and Olson Pace Upset of Muhlenberg | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/closing-the-circle-juniper-island-by-charles-knickerbocker-305-pp.html | Closing The Circle; JUNIPER ISLAND. By Charles Knickerbocker. 305 pp. New York: Random House. $4.95 | True | JOHN GOULD. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/r-a-beringer-to-wed-margare___tt-cham_____berlain.html | R. A. Beringer to Wed Margare___tt Cham_____berlain] | True | Special to The New York Times, [ | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/airport-to-open-in-59-new-zealand-puts-rongotal-cost-at-11000000.html | AIRPORT TO OPEN IN '59; New Zealand Puts Rongotal Cost at $11,000,000 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/accord-on-airlift-seen.html | Accord on Airlift Seen | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-marie-mulheron-i-wa_in_-nlondoni.html | Miss Marie Mulheron I wa_in_ NLondonI | True | Special to The New York Timer. I | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-flier-down-in-atlantic.html | U. S. Flier Down in Atlantic | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/morse-to-attend-mexico-rite.html | Morse to Attend Mexico Rite | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-ann-maher-becomes-bride-of-navy-officer-brooklyn-girl-married.html | Miss Ann Maher Becomes Bride Of Navy Officer; Brooklyn Girl Married There to Lieut. John Aloysius Begley ,Jr. | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/carol-bognert-virginia-1957-is-future-bridei-westfield-n-j-girl-and.html | Carol Bognert, Virginia 1957, Is Future Bridei; Westfield, N. J., Girl[ and Louis LeFevre 2d Become Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sports-of-the-times-the-pinwheeling-end.html | Sports of The Times; The Pinwheeling End | True | By Arthur Daley | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-sally-archerwed-to-benjamin-p-fowler.html | Mrs. Sally ArcherWed To Benjamin P. Fowler | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sarah-g-donoho-will-be-married-to-c-c-griffen-vassar-alumna-fiancee.html | Sarah G. Donoho Will Be Married To C. C. Griffen; Vassar Alumna Fiancee ou a candidate a Ph.D. at Columbia | True | "Special to The NeW York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/west-is-divided-on-its-approach-to-berlin-crisis-britain-reported.html | WEST IS DIVIDED ON ITS APPROACH TO BERLIN CRISIS; Britain Reported to Oppose a Pledge Against Dealing With the East Germans U. S. AND FRANCE OBJECT Would Make It Known Now That Traffic Inspection Will Not Be Accepted WEST IS DIVIDED ON BERLIN STAND | | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-father-rebels-seasoned-family-man-argues-the-joy-of-holidays.html | A FATHER REBELS; Seasoned Family Man Argues the Joy Of Holidays Without Children | | By Stanley Levey | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/french-charities-will-be-helped-by-annual-fete-april-in-paris-ball.html | French Charities Will Be Helped By Annual Fete; April in Paris Ball Next Year Lists Aides and Heads of Committes | | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/schick-control-sold-revlon-buys-20-of-stock-gifford-quits-top-posts.html | SCHICK CONTROL SOLD; Revlon Buys 20% of Stock -- Gifford Quits Top Posts | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-william-weiss-jr.html | MRS. WILLIAM WEISS JR. | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-loss.html | A LOSS | True | STEPHEN KOPMAN. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/british-colony-hailed-world-bank-economist-cites-investments-in.html | BRITISH COLONY HAILED; World Bank Economist Cites Investments in Guiana | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vassar-alumna-is-future-bride-ofjohn-harper-audrey-mccormick-and.html | Vassar Alumna Is Future Bride Of-John Harper; Audrey McCormick and Graduate of Harvard BecOme Engaged | | pecial to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/queens-library-asks-site-inquiry-charges-city-reversal-on-building.html | QUEENS LIBRARY ASKS SITE INQUIRY; Charges City Reversal on Building Plan When Realty Interests Took Land | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/25th-night-of-stars-united-jewish-appeal-show-to-be-staged-tomorrow.html | 25TH 'NIGHT OF STARS; United Jewish Appeal Show to Be Staged Tomorrow | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/eiizabeth-a-wison1-to-a-in_witi-.html | Eiizabeth A. Wison1 To a in _Witl ' | True | Special to e N, 'ork T, / | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/judy-greenspan-f-t-jersey-teacher-will-be-married-engaged-to-wed.html | Judy Greenspan, f t Jersey Teacher, Will Be Married; Engaged to Wed Ralph Schoenstein, Writer-Wedding on Jan. 11 | True | Special to The New,York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/community-and-free-trade-area-and-cartoons-on-the-controversy.html | COMMUNITY AND FREE TRADE AREA -- AND CARTOONS ON THE CONTROVERSY | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/chip-for-chip.html | 'CHIP FOR CHIP' | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ji-i-miss-fickenscher-engaged.html | Ji I Miss Fickenscher Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/american-tourists-flock-to-portugal.html | AMERICAN TOURISTS FLOCK TO PORTUGAL | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-karin-hed-i-becomes-bride-oftc-hubbard-esc0rtedby-brother-at.html | Miss Karin Hed I Becomes: 'Bride' Of T.C. Hubbard; Esc0rted,,by Brother at Wedding it Church of 'the He'avenly Rest | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/child-tomrs-thornton.html | Child toMrs. Thornton | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/texas-christian-tops-rice-to-win-southwest-title-and-cotton-bowl.html | Texas Christian Tops Rice to Win Southwest Title and Cotton Bowl Berth; FROG RALLY TRIPS OWL ELEVEN, 21-10 T. C. U. Erases 7-0 Deficit and Downs Rice for 5th in Row in Conference | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/w-president-and-treasurer-of-wyandotte-worsted-served-as-white.html | W; President and Treasurer of Wyandotte Worsted Served as White Plains Banker | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/art-week-busy-despite-holiday-many-shows-cover-usual-wide-range.html | ART WEEK BUSY DESPITE HOLIDAY; Many Shows Cover Usual Wide Range, From the Old Masters to Abstractions | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jewish-education-in-u-s-being-studied.html | JEWISH EDUCATION IN U. S. BEING STUDIED | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/why-new-democracies-swing-to-army-rule-economic-and-political.html | WHY NEW DEMOCRACIES SWING TO ARMY RULE; Economic and Political Immaturity Undermines Civilian Leaders | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/airlines-leading-atlantic-travel-planes-passengers-nearly-200000.html | AIRLINES LEADING ATLANTIC TRAVEL; Planes' Passengers Nearly 200,000 Above Ships' in First Nine Months | True | By Werner Bamberger | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/designs-with-fruit.html | DESIGNS WITH FRUIT | True | By Joanna May Thach | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/cleveland-given-teacher-pay-plan-maximum-of-9450-a-year-is-proposed.html | CLEVELAND GIVEN TEACHER PAY PLAN; Maximum of $9,450 a Year Is Proposed, With More for a Special Group | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-diane-e-lowe-to-become-a-bride.html | Miss Diane E. Lowe To Become a Bride | True | Special to the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/japanese-products-new-items-introduced-at-centers-festival.html | JAPANESE PRODUCTS; New Items Introduced At Center's Festival | True | By Jacob Deschin | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/joan-m-griffen-1956-debutante-to-be-married-alumna-of-lit-vernon.html | Joan M. Griffen, 1956 Debutante, To Be Married; Alumna of Ilt. Vernon Seminary Fiancee of Donald B. Miller | True | S{cial to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-ralph-hines-labors-to-keep-bands-playing-on-her-work-behind-the.html | Mrs. Ralph Hines Labors To Keep Bands Playing On; Her Work Behind the Scenes Benefits the Salvation Army | True | By Ruth Robinson | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ohio-state-stops-michigan-20-to-14-wolverines-myers-fumbles-on.html | OHIO STATE STOPS MICHIGAN, 20 TO 14; Wolverines' Myers Fumbles on Buckeyes' 2-Yard Line in Closing Minutes | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-dobbs-sings-gilda-in-regoletto.html | MISS DOBBS SINGS GILDA IN 'REGOLETTO' | True | ,I. J3. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tigercats-gain-final-hamilton-football-team-beats-ottawa-for-big.html | TIGER-CATS GAIN FINAL; Hamilton Football Team Beats Ottawa for Big Four Laurels | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/portuguese-arrest-4-allies-of-delgado.html | PORTUGUESE ARREST 4 ALLIES OF DELGADO | True | Special to The New York Times | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/copter-teams-used-company-seeks-extra-lifting-power-for-army.html | 'COPTER TEAMS USED; Company Seeks Extra Lifting Power for Army | True | SPECIAL TO THE NEW YORK TIMES | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/boston.html | Boston | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/doris-duke-provides-60-acres-in-jersey-for-use-as-a-public.html | Doris Duke Provides 60 Acres in Jersey For Use as a Public Horticulture Center | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/junior-chambers-elect-new-zealander-32-heads-international.html | JUNIOR CHAMBERS ELECT; New Zealander, 32, Heads International Federation | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/algerian-rebels-ask-un-truce-aid-bid-hammarskjold-intervene-with.html | ALGERIAN REBELS ASK U.N. TRUCE AID; Bid Hammarskjold Intervene With French and Seek to Set Up Negotiations | True | By Lindesay Parrott | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-seasons-plenty-new-hybrid-vegetables-are-better-in-flavor-vigor-a.html | A SEASON'S PLENTY; New Hybrid Vegetables Are Better In Flavor, Vigor and Abundance | True | By Gordon Morrison | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/nobel-prize-credit-given-new-yorker.html | NOBEL PRIZE CREDIT GIVEN NEW YORKER | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/wood-field-and-stream-most-deer-hunters-torn-between-love-for-sport.html | Wood, Field and Stream; Most Deer Hunters Torn Between Love for Sport and Hatred for Walking | True | By John W. Randolph | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/for-the-gifted-student.html | For the Gifted Student | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/eisenhower-maps-new-budget-cuts-except-for-arms-orders-all-agencies.html | EISENHOWER MAPS NEW BUDGET CUTS EXCEPT FOR ARMS; Orders All Agencies to Live Within Reduced Allotments Set for '60 Fiscal Year DEFENSE TOTAL IN DOUBT McElroy and Stans Are Due to Go Over Military Funds With President This Week EISENHOWER MAPS NEW BUDGET CUTS | True | By Felix Belair Jr.special To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rumania-ousts-building-chief.html | Rumania Ousts Building Chief | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/then-were-agreed-this-year-well-bell-the-cat.html | "THEN WE'RE AGREED -- THIS YEAR WE'LL BELL THE CAT" | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/booklet-on-policemen-is-published-in-spanish.html | Booklet on Policemen Is Published in Spanish | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/south-carolina-nips-n-c-state-12-to-7.html | SOUTH CAROLINA NIPS N. C. STATE, 12 TO 7 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/un-lebanon-unit-moves-out-today-200-observers-to-leave-chief-of.html | U.N. LEBANON UNIT MOVES OUT TODAY; 200 Observers to Leave -- Chief of Group Praises its Aid to Peace | True | By Sam Pope Brewerspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vote-is-expected-to-end-corn-curb-lifting-of-acreage-controls.html | VOTE IS EXPECTED TO END CORN CURB; Lifting of Acreage Controls Foreseen as a Result of Referendum Tuesday | True | By William M. Blairspecial To the New York Times | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/education-in-review-growing-use-of-testing-programs-helps-tailor.html | EDUCATION IN REVIEW; Growing Use of Testing Programs Helps Tailor Teaching to Individual Needs | True | By Loren B. Pope | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/macarthur-heads-fund-board.html | MacArthur Heads Fund Board | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/harvard-to-hear-munoz-marin.html | Harvard to Hear Munoz Marin | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/300000-britons-in-health-plans-voluntary-programs-gaining-despite.html | 300,000 BRITONS IN HEALTH PLANS; Voluntary Programs Gaining Despite National Service, A.M.A. Article Says | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/man-found-slain-in-queens.html | Man Found Slain in Queens | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/suzanne-chartrand-bride-in-bay-state.html | Suzanne Chartrand Bride in Bay State | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/inquiry-on-agencies-will-lose-a-lawyer.html | INQUIRY ON AGENCIES WILL LOSE A LAWYER | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/instruments-of-progress-the-tools-of-science-from-yardstick-to.html | Instruments of Progress; THE TOOLS OF SCIENCE. From Yardstick to Cyclotron. By Irving Adler. Illustrated by Ruth Adler. 128 pp. New York: John Day Company, $3. For Ages 12 to 18. | True | GLENN O. BLOUGH | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/army-soccer-victor-cadets-win-20-to-spoil-navy-bid-for-unbeaten.html | ARMY SOCCER VICTOR; Cadets Win, 2-0, to Spoil Navy Bid for Unbeaten Season | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rangers-home-tonight-will-oppose-red-wings-sextet-in-contest-at.html | RANGERS HOME TONIGHT; Will Oppose Red Wings' Sextet in Contest at Garden | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/moderates-admit-virginia-setback-see-norfolk-poll-as-bar-to.html | MODERATES ADMIT VIRGINIA SETBACK; See Norfolk Poll as Bar to Integration Accord -- Segregationists Agree | True | By John D. Morrisspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/debutantes-face-4day-whirl-of-parties-as-thanksgiving-nears-plaza.html | Debutantes Face 4-Day Whirl of Parties as Thanksgiving Nears; Plaza Ballroom to Be Hub of Activity During the Week | True | By Philip H. Dougherty | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/land-of-short-life-a-review-of-health-problems-in-burma-where-life.html | Land of Short Life; A Review of Health Problems in Burma, Where Life Expectancy Is 29.7 Years | True | By Howard A Rusk, M.d. Special To The New York Times.rangoon, Burma. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/couple-killed-in-2car-crash.html | Couple Killed in 2-Car Crash | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/flushing-parades-1500-march-for-two-miles-in-community-event.html | FLUSHING PARADES; 1,500 March for Two Miles in Community Event | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/state-law-widens-library-systems-new-aid-program-spurs-moves-for.html | STATE LAW WIDENS LIBRARY SYSTEMS; New Aid Program Spurs Moves for Cooperation That Had Been Lagging | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/success-waited-at-the-end-of-the-road-marcel-proust-a-biography-by.html | Success Waited at the End of the Road; MARCEL PROUST: A Biography. By Richard H. Barker. Illustrated. 373 pp. New York: Criterion Books. $6.50. | True | By Pamela Hansford Johnson | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/shapiro-attacks-ben-gurion-policy-orthodox-leader-in-israel-tells.html | SHAPIRO ATTACKS BEN GURION POLICY; Orthodox Leader in Israel Tells Zionists in U. S. About Religious Crisis | True | By Irving Spiegelspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barbara-fisher-will-be-married-to-a-p-haft-jr-pembroke-alumna-and.html | Barbara Fisher Will Be Married To A. P. Haft Jr.; Pembroke Alumna and Graduate Student at N.Y.U. Are Engaged | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/kick-is-run-101-yards-olivo-touchdown-dash-helps-albright-beat.html | KICK IS RUN 101 YARDS; Olivo Touchdown Dash Helps Albright Beat Scranton | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lehigh-rallies-in-second-half-and-gains-deadlock-with-lafayette.html | Lehigh Rallies in Second Half and Gains Deadlock With Lafayette; EASTON MEETING ENDS IN 14-14 TIE Lehigh Tallies Twice in Last Half and Holds Lafayette Even 4th Time in Series | True | By Michael Strausspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/benefit-planned-for-a-s-p-c-a-at-pierre-jan-22-animal-kingdom-ball.html | Benefit Planned For A. S. P. C. A. At Pierre Jan. 22; Animal Kingdom Ball to Help Work of Group's Adoption Service | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/something-went-seriously-wrong-the-disintegration-of-a-man-born-to.html | SOMETHING WENT SERIOUSLY WRONG; The Disintegration of a Man Born to Wealth Is Chronicled in John O'Hara's New Novel FROM THE TERRACE. By John O'Hara. 897 pp. New York: Random House. $6.95. Something Wrong | True | By Arthur Mizener | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yeshiva-of-flatbush-plans-theatre-party.html | Yeshiva of Flatbush Plans Theatre Party | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/haiti-checks-dolls-acts-on-us-warning-about-voodoo-swizzle-stocks.html | HAITI CHECKS DOLLS; Acts on U.S. Warning About Voodoo Swizzle Stocks | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hollywood-skaters-win.html | Hollywood Skaters Win | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/large-goals-set-in-east-germany-russians-promise-economic-equality.html | LARGE GOALS SET IN EAST GERMANY; Russians Promise Economic Equality With the West but the Gap Is Wide | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rivalry-of-siblings-veronica-by-constance-loveland-191-pp-new-york.html | Rivalry of Siblings; VERONICA. By Constance Loveland. 191 pp. New York: The Vanguard Press. $3.50. | True | JANE COBB. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/for-the-record.html | FOR THE RECORD | True | CHARLES PERKIS. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/webb-five-in-front-6249.html | Webb Five in Front, 62-49 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fordham-aide-named-m-j-meade-to-be-campus-director-of-admissions.html | FORDHAM AIDE NAMED; M. J. Meade to Be Campus Director of Admissions | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/camera-notes-survey-of-photography-in-new-museum-show.html | CAMERA NOTES; Survey of Photography In New Museum Show | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/handling-scientific-information.html | Handling Scientific Information | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-woman-in-the-case-the-jersey-lily-the-story-of-the-fabulous-mrs.html | The Woman in the Case; THE JERSEY LILY: The Story of the Fabulous Mrs. Langtry. By Pierre Sichel. Illustrated. 455 pp. Englewood Cliffs, N. J.: Prentice-Hall. $4.95. | True | By Frances Winwar | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/arrives-in-westchester.html | Arrives in Westchester | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/invasion-scare-in-caracas.html | Invasion Scare in Caracas | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/2-u-s-stars-lose-in-sydney-tennis-mackay-richardson-bow-to.html | 2 U. S. STARS LOSE IN SYDNEY TENNIS; MacKay, Richardson Bow to Australians in Singles, but Buchholz Advances | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/r-h-brand-on-a-musical-for-most-men-putting-on-a-show-is-more.html | R. & H. Brand on a Musical; For most Men, putting on a show is more madness than method. Rodgers and Hammerstein make it look easy and effortless -- just the way their shows so often look to the public. | True | By Joanne Stang | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/air-transport-aides-to-meet.html | Air Transport Aides to Meet | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/2-masonic-units-reach-100.html | 2 Masonic Units Reach 100 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/plans-advanced-for-fete-to-aid-adoption-agency-state-charities-aid.html | Plans Advanced For Fete to Aid Adoption Agency; State Charities Aid Unit to Get Proceeds Of Dec. 8 'Flower Drum Song' | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/armistice-talk-urged-fawzi-said-to-seek-renewal-by-israel-and-egypt.html | ARMISTICE TALK URGED; Fawzi Said to Seek Renewal by Israel and Egypt | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/salt-lake-city-signs-pilot.html | Salt Lake City Signs Pilot | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/detour-on-the-miami-road-restored-estate-near-charleston-is-open-to.html | DETOUR ON THE MIAMI ROAD; Restored Estate Near Charleston Is Open To Sight-seers | True | By Thomas R. Waring | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/riverdale-downs-hackley-28-to-13-ritz-scores-on-runs-of-60-and-30.html | RIVERDALE DOWNS HACKLEY, 28 TO 13; Ritz Scores on Runs of 60 and 30 Yards -- Poly Prep Beats St. Paul's, 6-0 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/land-reform-key-to-hawaii-session-democrats-pick-committee-to-act.html | LAND REFORM KEY TO HAWAII SESSION; Democrats Pick Committee to Act on the Scarcity of Usable Tracts | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/shipyard-project-in-brazil-pushed-u-s-concerns-to-play-part-in.html | SHIPYARD PROJECT IN BRAZIL PUSHED; U. S. Concerns to Play Part in Santos Development -- Plans Await Approval | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/toronto-prisoner-flees.html | Toronto Prisoner Flees | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/atom-victims-get-marrow-grafts-treatment-of-four-yugoslav.html | ATOM VICTIMS GET MARROW GRAFTS; Treatment of Four Yugoslav Scientists in Paris Is Reported a Success | True | By Henry Ginigerspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/shot-kills-woman-87-deer-hunters-rifle-goes-off-in-upstate-tourist.html | SHOT KILLS WOMAN, 87; Deer Hunter's Rifle Goes Off in Upstate Tourist Home | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yankee-craftsmen-new-hampshire-homecrafts-revival-is-called-a.html | YANKEE CRAFTSMEN; New Hampshire Homecrafts Revival Is Called a 'Counter-Revolution' | True | By John Fenton | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/state-medical-society-picks-bronxville-man.html | State Medical Society Picks Bronxville Man | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-wage-act-rules-set-for-executives.html | NEW WAGE ACT RULES SET FOR EXECUTIVES | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/eoka-declares-truce.html | E.O.K.A. Declares Truce | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/catholic-school-will-gain-dec-5-by-a-film-party-st-davids-building.html | Catholic School Will Gain Dec. 5 By a Film Party; St. David's Building and Scholarship Funds to Benefit From Fete | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-soviet-plan-curbs-price-cuts-provides-two-wage-rises.html | NEW SOVIET PLAN CURBS PRICE CUTS; Provides Two Wage Rises -- Khrushchev's Meat Goal Is Quietly Shelved | True | By Harry Schwartz | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/next-step-a-600-billion-dollar-economy-an-economist-argues-that-by.html | Next Step -- A 600 Billion Dollar Economy?; An economist argues that by acting boldly to realize our potentials we could speed economic growth, and so meet pressing foreign and domestic obligations. A 600 Billion Dollar Economy? | True | By Leon H. Keyserlingwashington. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/what-they-did-there-high-tide-at-gettysburg-the-campaign-in.html | What They Did There; HIGH TIDE AT GETTYSBURG: The Campaign in Pennsylvania. By Glenn Tucker. Maps. 462 pp. Indianapolis and New York: The Bobbs-Merrill Company. $5. | True | By E. Merton Coulter | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/two-killed-in-tokyo-blast.html | Two Killed in Tokyo Blast | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-satterlee-bride-in-south-of-e-off-x-lcer-converse-graduate-and.html | Miss Satterlee Bride in South Of E Off' x- lcer; Converse Graduate and: M. G. Alexander Wed in Spartanburg, N.C. | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vintage-movie.html | VINTAGE MOVIE | True | By Paine Knickerbockersan Francisco. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tokyo-conference-on-welfare-needs-opens-next-week.html | Tokyo Conference On Welfare Needs Opens Next Week | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-merchants-view-an-analysis-of-purchasing-problems-and-of-output.html | The Merchant's View; An Analysis of Purchasing Problems and of Output and Inventory Trends | True | By Herbert Koshetz | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barbara-young-engagd.html | Barbara Young Engaged' | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-helen-green.html | MISS HELEN GREEN | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-dance-new-york-city-ballet-series-ii.html | THE DANCE: NEW YORK CITY BALLET -- SERIES II | True | By John Martin | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/unbeaten-union-county-eleven-captures-7th-straight-27-to-0.html | Unbeaten Union County Eleven Captures 7th Straight, 27 to 0; Plainfield Ends Barringer's Streak at 7 -- Teaneck Trounces Cliffside Park -- Hackensack Beats Englewood | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/marion-g-ryan-married-to-aide-of-legislature-columbia-alumna-wed-to.html | Marion G; Ryan Married to Aide Of Legislature; Columbia Alumna Wed to John H. Rhodes, Economic Adviser. | True | SDtll to Tile New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/n-y-u-is-given-597440-nurse-education-gets-grants-for-teaching.html | N. Y. U. IS GIVEN $597,440; Nurse Education Gets Grants for Teaching Program | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/peiping-presses-peace-offensive-nationalist-leaders-receive-letters.html | PEIPING PRESSES PEACE OFFENSIVE; Nationalist Leaders Receive Letters Stressing That Taipei Must Yield | True | By Greg MacGregorspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/godmothers-unit-planning-benefit-at-plaza-on-dec-7-mens-division.html | Godmothers Unit Planning Benefit At Plaza on Dec. 7; Men's Division Ball to Aid League's Work for Disturbed Children | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/1958-yule-sales-seen-above-575s-observers-predict-womens-and.html | 1958 YULE SALES SEEN ABOVE '575'S; Observers Predict Women's and Children's Clothes Will Lead Increase | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/stassen-forms-gop-unit.html | Stassen Forms G.O.P. Unit | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/elis-downed-280-ravenel-harvard-star-before-40200-fans-at-cambridge.html | ELIS DOWNED, 28-0; Ravenel Harvard Star Before 40,200 Fans at Cambridge | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jewish-agencies-to-meet.html | Jewish Agencies to Meet | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-all-important-inner-bird.html | The All - Important Inner Bird | True | By Craig Claiborne | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/karol-fageros-wins-62-64.html | Karol Fageros Wins, 6-2, 6-4 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dr-carl-j-eberl-musician-to-wed-galen-williams-aide-of-queens.html | Dr. Carl J. Eberl, Musician, to Wed Galen Williams; : Aide of Queens College and a Student at Barnard Engaged | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/st-lawrence-bridge-ready.html | St. Lawrence Bridge Ready | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/danes-plan-new-party-dissident-reds-to-be-led-by-leader-communists.html | DANES PLAN NEW PARTY; Dissident Reds to Be Led by Leader Communists Ousted | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-lamson-jrhas-son.html | Mrs. Lamson Jr.',Has Son: | True | _ ""o':aI t, ,r;,,, -.. York Times, ' | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/economists-recast-shape-of-recession-recession-given-new-evaluation.html | Economists Recast Shape of Recession; RECESSION GIVEN NEW EVALUATION | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/epsteinprobst.html | Epstein--Probst | True | Special to Tile New York Times, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/oan-alduino-married.html | oan Alduino Married | True | Special to The New York Times, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/samuel-b-davis.html | SAMUEL B. DAVIS | | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/2-mirrors-bring-2900.html | 2 Mirrors Bring $2,900 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/florida-sets-back-florida-state-217.html | FLORIDA SETS BACK FLORIDA STATE, 21-7 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/peistrupvincent.html | Peistrup--Vincent | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/noted-skipper-joins-board-of-u-s-lines.html | Noted Skipper Joins Board of U. S. Lines | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/california-defeats-stanford-and-earns-rose-bowl-berth-bears-late.html | California Defeats Stanford and Earns Rose Bowl Berth; BEARS' LATE DRIVE DECIDES, 16 TO 15 California Triumphs Before 81,490 -- U.C.L.A. Battles to 15-15 Tie With U.S.C. | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/arms-budget-cut-called-unlikely-world-tension-and-missile-needs.html | ARMS BUDGET CUT CALLED UNLIKELY; World Tension and Missile Needs Rule out Trims, Rep. Mahon Declares | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/two-by-ocasey-cockadoodle-dandy-and-shadow-of-a-gunman-open-within.html | TWO BY O'CASEY; 'Cock-A-Doodle Dandy' and 'Shadow Of a Gunman' Open Within 9 Days | True | By Brooks Atkinson | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-r-j-baker-has-child.html | Mrs. R. J. Baker Has Child | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/constance-wood-isfuture-bride-of-hugh-cwynd-student-in-baltimore.html | Constance Wood Is'Future Bride Of Hugh C.Wynd; Student' in' Baltimore and Antioch Graduate Engaged to Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/retrospect.html | RETROSPECT | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/crouthamel-hero-back-nearly-ejected-from-game-sparks-dartmouth-team.html | CROUTHAMEL HERO; Back, Nearly Ejected From Game, Sparks Dartmouth Team Dartmouth Captures Ivy Crown By Overcoming Princeton, 21-12 | True | By Allison Danzigspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/russians-using-berlin-as-recognition-lever-western-refusal-to-bow.html | RUSSIANS USING BERLIN AS RECOGNITION LEVER; Western Refusal to Bow Bolstered By Terms of Potsdam Accord | True | BY Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hungary-jails-19-in-fraud.html | Hungary Jails 19 in Fraud | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rutgers-crushes-columbia-61-too-austin-tallies-34-points-and-leads.html | RUTGERS CRUSHES COLUMBIA, 61 TOO; Austin Tallies 34 Points and Leads Nation's Scorers With Total of 106 RUTGERS CRUSHES COLUMBIA, 61 TO 0 | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/skidmore-fete-in-jersey.html | Skidmore Fete in Jersey | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |