Exhibit C216

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/illinois-aide-accused-conservation-director-faces-hatch-act-charges.html | ILLINOIS AIDE ACCUSED; Conservation Director Faces Hatch Act Charges | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/canadian-retailers-see-sales-rise-in-first-half.html | Canadian Retailers See Sales Rise in First Half | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/premier-pledges-sudan-civil-rule-abboud-qualifies-promise-to-press.html | PREMIER PLEDGES SUDAN CIVIL RULE; Abboud Qualifies Promise to Press by Adding, When 'Things Are Put Right' | True | By Foster Haileyspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-laiser-is-married-to-comdr-a-e-brown.html | Mrs. Laiser Is Married To Comdr. A. E. Brown | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/military-plans-prepared-at-pentagon-for-study-by-paris-and-london-u.html | Military Plans Prepared at Pentagon for Study by Paris and London; U. S. WEIGHS PLANS TO ACT IN BERLIN | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/-mr-oivnebo-rn-8-2-x-orrjcial-ofi-uja.html | * *MRS. ..SOIVNEBO RN, * 8 2 ,' X. OrrJCiAL- OFi. U:J.A. | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gwenyth-braun-engaged.html | Gwenyth Braun Engaged | True | .'"'.,iJl to ThC New York Times.'" | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/guatemala-using-road-interamerica-highway-takes-traffic-on-closed.html | GUATEMALA USING ROAD; Inter-America Highway Takes Traffic on 'Closed' Stretch | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/text-of-the-statement-by-clergymen-on-integration.html | Text of the Statement by Clergymen on Integration | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-shipbuilding-magazine.html | New Shipbuilding Magazine | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-dadisman-attended-by3-at-her-wedding-married-in-the-church-ou.html | Miss Dadisman Attended by.3 At Her Wedding; ! .. ., .. ': ), :Married in the Church "ou :' Heavenly ..Rest :to. Clark L. Drasher Jr. | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/skyway-toll.html | SKYWAY TOLL | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/june-nixon-engaged-to-a-marine-officer.html | June Nixon Engaged To a Marine Officer | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/perilous-mission-brother-to-the-enemy-by-bart-spicer-308-pp-new.html | Perilous Mission; BROTHER TO THE ENEMY. By Bart Spicer. 308 pp. New York: Dodd, Mead & Co. $3.95. | True | RICHARD MATCH. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/he-calls-the-signals-for-pro-football-in-an-age-when-most-moguls-of.html | He Calls the Signals for Pro Football; In an age when most moguls of professional sports have only limited jurisdiction, Bert Bell of the National Football League lays down the law -- and happily gets away with it. He Calls The Signals PRO LEADERS | True | By Al Hirshberg | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/2-problem-types-noted-in-schools-teaching-handbook-defines-cultural.html | 2 PROBLEM TYPES NOTED IN SCHOOLS; Teaching Handbook Defines Cultural and Emotional Delinquency Cases | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miami-notes-gain-in-plan-for-port-20000000-biscayne-bay-facility.html | MIAMI NOTES GAIN IN PLAN FOR PORT; $20,000,000 Biscayne Bay Facility Would Absorb Rising World Trade | True | By Bernard Stengrenspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-sellers-market-record-prices-established-and-shifts-of-value.html | A SELLER'S MARKET; Record Prices Established and Shifts of Value Registered at Kirkeby Sale | True | By Aline B. Saarinen | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/erna-l-gibbs-expert-on-brain-gets-womans-association-award-for-1958.html | Erna L. Gibbs, Expert on Brain, Gets Woman's Association Award for 1958 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/another-traveler.html | ANOTHER TRAVELER | True | BARBARA DAHN | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jersey-colleges-get-costs-plan-taxpayers-study-hits-bond-issue-and.html | JERSEY COLLEGES GET COSTS PLAN; Taxpayers' Study Hits Bond Issue and Proposes an Annual Review | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/2-hurt-in-rail-collision.html | 2 Hurt in Rail Collision | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/pope-john-sets-new-vatican-tone-combines-joviality-with-firm-hand.html | POPE JOHN SETS NEW VATICAN TONE; Combines Joviality With Firm Hand | True | By Arnaldo Cortesispecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/from-the-tea-party-to-yorktown-they-were-there-the-spirit-of.html | From the Tea Party to Yorktown, They Were There; THE SPIRIT OF "SEVENTY-SIX": The Story of the American Revolution as Told by Participants. Edited by Henry Steele Commager and Richard B. Morris. 2 Vols. Illustrated. 1,348 pp. Indianapolis and New York: The Bobbs-Merrill Company. $15, the set. Tea Party to Yorktown | True | By Douglass Adair | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-s-bonefish-goes-down-ways-dieselpowered-submarine-is-first.html | U. S. S. BONEFISH GOES DOWN WAYS; Diesel-Powered Submarine Is First Built by New York Shipbuilding at Camden | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/swiss-treaty-to-be-marked.html | Swiss Treaty to Be Marked | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/l-i-benefit-next-sunday.html | L. I. Benefit Next Sunday | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-girls-were-pretty-and-war-had-a-smiling-face-the-revolutionary.html | The Girls Were Pretty and War Had a Smiling Face; THE REVOLUTIONARY JOURNAL OF BARON LUDWIG VON CLOSEN, 1780-1783. Translated from the French and edited with an introduction by Evelyn M. Acomb. Illustrated. 392 pp. Published for the Institute of Early American History and Culture at Williamsburg, Va. Chapel Hill: University of North Carolina Press. $7.50. | True | By Lynn Montross | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/russian-courses-popular.html | Russian Courses Popular | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-world.html | THE WORLD | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/surgical-diagnosis-speeded-by-isotope.html | SURGICAL DIAGNOSIS SPEEDED BY ISOTOPE | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/11-die-in-french-mine-blast.html | 11 Die in French Mine Blast | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/detroit-beats-dayton-277.html | Detroit Beats Dayton, 27-7 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-nation.html | THE NATION | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/4-wash-n-wear-vexes-shirt-men-reduced-price-lifts-sales-but-cuts.html | $4 WASH 'N' WEAR VEXES SHIRT MEN; Reduced Price Lifts Sales but Cuts Profit, While $5 Item Loses Volume | True | By George Auerbach | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mother-fights-use-of-hose-on-pupils.html | MOTHER FIGHTS USE OF HOSE ON PUPILS | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/2-join-north-football-team.html | 2 Join North Football Team | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/views-on-defense-spending.html | VIEWS ON DEFENSE SPENDING | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/turkish-paper-told-to-close.html | Turkish Paper Told to Close | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-study-involves-2-goldfine-concerns.html | U. S. STUDY INVOLVES 2 GOLDFINE CONCERNS | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/oil-in-the-sahara.html | Oil in the Sahara | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vertex-triumphs-in-rich-idlewild-bardstown-second-vertex-is-victor.html | Vertex Triumphs In Rich Idlewild; Bardstown Second; VERTEX IS VICTOR IN RICH IDLEWILD | True | By William E. Conklin | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/pass-ties-missouri.html | Pass Ties Missouri | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/detroit-citizens-map-school-plan-advisory-group-asks-more-emphasis.html | DETROIT CITIZENS MAP SCHOOL PLAN; Advisory Group Asks More Emphasis on Reading, Writing and Math | True | By Damon Stetson | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gatt-parley-maps-expansion-of-trade.html | GATT PARLEY MAPS EXPANSION OF TRADE | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bunche-to-give-lecture.html | Bunche to Give Lecture | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/son-to-mrs-h-b-clark-r.html | Son to Mrs. H. B. Clark .Jr. | True | Splal to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/food-prices-seen-lower-next-year-increased-supply-expected-a-rise.html | FOOD PRICES SEEN LOWER NEXT YEAR; Increased Supply Expected -- A Rise Is Predicted in Tobacco Consumption | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/city-library-gives-holiday-schedule.html | CITY LIBRARY GIVES HOLIDAY SCHEDULE | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/2-shoppers-specials-planned-on-bmt-line.html | 2 Shoppers Specials Planned on BMT Line | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/theobald-urges-a-school-survey-asks-all-40000-teachers-to-study.html | THEOBALD URGES A SCHOOL SURVEY; Asks All 40,000 Teachers to Study 'Everything We Do' to Get Most for Dollar | True | By Gene Currivan | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/floridas-venice-the-community-on-the-gulf-of-mexico-is-growing-fast.html | FLORIDA'S VENICE; The Community On the Gulf of Mexico Is Growing Fast After a Bad Start | True | By C. E. Wright | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-lists-outlay-in-state-since-52-13-major-departments-spent-28.html | U. S. LISTS OUTLAY IN STATE SINCE '52; 13 Major Departments Spent 28 Billion -- Taxes Paid Here Top 83 Billion | True | By Allen Drury special To the New York Times | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mideast-peace-uneasy-as-un-force-departs-though-there-are-no.html | MIDEAST PEACE UNEASY AS U.N. FORCE DEPARTS; Though There Are No Visible Sparks, Underlying Instability Remains in the Area ROLE OF NASSER UNCERTAIN | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/on-berlin.html | ON BERLIN | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mother-abandons-five-sands-sons-2-to-10-to-police-cites-illness.html | MOTHER ABANDONS FIVE; Sands Sons, 2 to 10, to Police -- Cites Illness, Poor Home | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/helene-barnett-is-bride.html | Helene Barnett Is Bride | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/france-chooses-a-new-assembly.html | France Chooses a New Assembly | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/stevenson-decries-belief-soviet-regime-is-unstable-stevenson-urges.html | Stevenson Decries Belief Soviet Regime Is Unstable; STEVENSON URGES CHANGE ON SOVIET | True | By Adlai E. Stevenson | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yugoslav-youths-build-key-road-unpaid-volunteer-brigades-completing.html | YUGOSLAV YOUTHS BUILD KEY ROAD; Unpaid Volunteer Brigades Completing Highway From Zagreb to Ljubljana | True | By Paul Underwoodspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/angry-man-at-home-novel-about-brooklyn-doctor-is-shot-here-with.html | 'ANGRY MAN AT HOME; Novel About Brooklyn Doctor Is Shot Here With Paul Muni in Title Role | True | BY Howard Thompson | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-look-at-the-text-brainwashing-in-the-high-schools-an-examination.html | A Look at the Text; BRAINWASHING IN THE HIGH SCHOOLS. An Examination of Eleven American History Textbooks. By E. Merrill Root. 277 pp. New York: Devin-Adair. $4.50. | True | By William H. Cornog | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/behind-the-drive-for-political-power-a-grand-design-the-art-of.html | Behind the Drive for Political Power, a Grand Design; THE ART OF POLITICS. As Practiced by Three Great Americans: Franklin Delano Roosevelt, Luis Munoz Marin and Fiorello H. La Guardia. By Rexford G. Tugwell. 295 pp. New York: Doubleday & Co. $5. Political Power | True | By Sidney Hyman | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/patricia-penner-engaged-to-wed-a-physician-here-exstudent-at.html | Patricia Penner Engaged to Wed; A Physician Here Ex-Student at Syracuse Will Be Bride of Dr. Richard M. HNman | True | Special to The New York Tlm?s. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/duke-is-76-victor-over-n-carolina-carlton-scores-touchdown-and.html | DUKE IS 7-6 VICTOR OVER N. CAROLINA; Carlton Scores Touchdown and Extra Point That Upsets Tar Heels | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/army-triumphs-in-run-cadets-score-1738-victory-over-navys-harriers.html | ARMY TRIUMPHS IN RUN; Cadets Score 17-38 Victory Over Navy's Harriers | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/janet-brown-engaged.html | Janet. Brown Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/paper-output-ratio-off.html | Paper Output Ratio Off | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/athens-college-must-move.html | Athens College Must Move | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/youth-museum-is-planned-in-midfairfield-county.html | Youth Museum Is Planned in Mid-Fairfield County | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barbara-cohen-is-bride.html | Barbara Cohen Is Bride | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/drivers-told-to-nap-after-turkey-dinner.html | Drivers Told to Nap After Turkey Dinner | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/balloon-flight-put-off-a-day.html | Balloon Flight Put Off a Day | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bridge-the-games-top-prize.html | BRIDGE: THE GAME'S TOP PRIZE | True | By Albert H. Morehead | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/oil-leaders-fear-new-restrictions-industry-awaits-indication-of.html | OIL LEADERS FEAR NEW RESTRICTIONS; Industry Awaits Indication of Congressional Policy on Taxes, Depletion IMPORTS UNDER FIRE Mandatory Reduction Held Aim -- Inflation to Be Political Factor OIL LEADERS FEAR NEW RESTRICTIONS | True | By J. H. Carmical | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hope-for-future.html | 'HOPE FOR FUTURE' | True | JOSEPH H. RUSSELL | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/schoolhouse-to-gain-dec-10.html | Schoolhouse to Gain Dec. 10 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/israel-sees-quiet-winter-ahead-but-jordan-problem-is-far-from.html | ISRAEL SEES QUIET WINTER AHEAD; But Jordan Problem Is Far From Solved | True | By Seth S. Kingspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/laura-j-bogart-to-be-married-here-in-march-city-tax-officials.html | Laura J. Bogart To Be Married Here in March; City Tax Official's Daughter Fiancee of Laurence Heimowitz | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/authors-query.html | Author's Query | True | MARTIN SHERIDAN, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/atlanta-clerics-bid-south-yield-312-leaders-offer-school-plan-see-a.html | ATLANTA CLERICS BID SOUTH YIELD; 312 Leaders Offer School Plan -- See a 'Deepening' Peril in Racial Crisis 312 Atlanta Clerics Ask South To Obey Integration Decision | True | By Claude Sittonspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/josepnrussll-l-i-manufa6turer-and-designer-of-uniforms-seived-stage.html | JO-SEPn':RUSSLL,!' 'l I; Manufa6turer and Designer'. :!of uni'forms sei?ved Stage, I ':"Mifitary'"'U.N. ndfPolice | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/stalemate-snags-common-market-french-fear-of-inequities-could-block.html | STALEMATE SNAGS COMMON MARKET; French Fear of Inequities Could Block an Accord on Free Trade Area Stalemate Hits Common Market As France Objects to Inequities | True | By Brendan M. Jones | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tarawa-accounts.html | TARAWA ACCOUNTS | True | HANSON W. BALDWIN. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/evoking-the-spacious-days-of-a-great-colonial-plantation.html | EVOKING THE SPACIOUS DAYS OF A GREAT COLONIAL PLANTATION | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/knicks-defeat-nats-11499-for-8-in-row-knicks-turn-back-nats-five.html | Knicks Defeat Nats, 114-99, for 8 in Row; KNICKS TURN BACK NATS FIVE, 114-99 | True | By Louis Effrat | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/town-of-princeton-hits-at-liquor-law.html | TOWN OF PRINCETON HITS AT LIQUOR LAW | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/circle-trip-in-mexico-with-a-rented-car.html | CIRCLE TRIP IN MEXICO WITH A RENTED CAR | True | By Robert H. Evans | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/foreclosures-decline-sharply-in-manhattan.html | Foreclosures Decline Sharply in Manhattan | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bankers-are-disappointed-but-not-too-unhappy-with-recent-business.html | Bankers Are Disappointed but Not too Unhappy With Recent Business Borrowings; Industry Steps Up Production Faster Than Use of Bank Credit BUSINESS LOANS TRAILING OUTPUT | True | By Albert L. Kraus | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jersey-central-promotes-aide.html | Jersey Central Promotes Aide | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/eagles-to-meet-in-toronto.html | Eagles to Meet in Toronto | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/holy-cross-trips-marquette-140-do-fino-goes-over-twice-in-first.html | HOLY CROSS TRIPS MARQUETTE, 14-0; Do Fino Goes Over Twice in First Half -- Warriors' Two Late Drives Fail | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/glen-cove-fete-dec-13-will-aid-charitable-unit-annual-snow-ball.html | Glen Cove Fete Dec. 13 Will Aid Charitable Unit; Annual Snow Ball Will Be a Benefit for the Neighborhood House | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/oregon-in-front-20-0.html | Oregon in Front, 20 -- 0 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/patricia-a-lee-bride-in-capital-of-army-officer-daughter-of-an-fcc.html | Patricia A. Lee Bride in Capital Of Army Officer; Daughter of an F.C.C. Member Is Wed to Lieut. Martin Fisher | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/oherlihy-eires-movie-maverick.html | O'HERLIHY: EIRE'S MOVIE MAVERICK | True | By Thomas McDonald | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/spain-curbs-rock-n-roll.html | Spain Curbs Rock 'n' Roll | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/growing-up-on-a-texas-ranch-cottonwoods-grow-tall-by-margaret-bell.html | Growing Up on a Texas Ranch; COTTONWOODS GROW TALL. By Margaret Bell Houston. 217 pp. New York: Crown Publishers. $3.50. Growing Up on a Texas Ranch | True | LEWIS NORDYKE. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/nebraska-editor-wins-hitchcock-scholarship.html | Nebraska Editor Wins Hitchcock Scholarship | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/monophonic-oasis-makers-of-speech-records-feel-their-product-can.html | MONOPHONIC OASIS; Makers of Speech Records Feel Their Product Can Wait Longer for Stereo | True | By Thomas Lask | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/budapest-yields-to-a-fairy-spell-ballet-and-opera-abandon-reality.html | BUDAPEST YIELDS TO A FAIRY SPELL; Ballet and Opera Abandon Reality for an Evening and Enchant Hungarians | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jersey-bus-fare-up-monday.html | Jersey Bus Fare Up Monday | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/death-laid-to-hulahooping.html | Death Laid to Hula-Hooping | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/one-familys-portrait-a-photographer-keeps-a-threeyear-record-of-his.html | ONE FAMILY'S PORTRAIT; A Photographer Keeps a Three-Year Record of His Children | True | J. D. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/army-shows-lure-to-recruit-in-1776-poster-offering-12-bounty-food.html | ARMY SHOWS LURE TO RECRUIT IN 1776; Poster Offering $12 Bounty, Food, Uniform and &60 a Year Displayed Her | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ranger-sextet-held-to-22-tie-by-leafs-rangers-in-22-tie-with-leaf.html | Ranger Sextet Held To 2-2 Tie by Leafs; RANGERS IN 2-2 TIE WITH LEAF SEXTET | | By United Press International. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/heres-what-were-up-against-the-secret-name-by-lin-yutang-268-pp-new.html | Here's What We're Up Against; THE SECRET NAME. By Lin Yutang. 268 pp. New York: Farrar, Straus and Cudahy. $3.95. | True | By Harry Schwartz | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-renee-gaylinn-fiancee-of-physician.html | Miss Renee Gaylinn Fiancee of Physician | | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/cardiac-neurosis-is-found-in-study-imaginary-heart-ailment.html | CARDIAC NEUROSIS IS FOUND IN STUDY; Imaginary Heart Ailment Sometimes Aids 'Anxious, Three Doctors Say | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ott-services-are-held-funeral-of-former-giant-star-conducted-in-new.html | OTT SERVICES ARE HELD; Funeral of Former Giant Star Conducted in New Orleans | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-to-tell-india-of-small-business.html | U. S. TO TELL INDIA OF SMALL BUSINESS | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/teaneck-stays-unbeaten.html | Teaneck Stays Unbeaten | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/drama-of-the-disenchanted.html | Drama of 'The Disenchanted' | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rechtmay.html | Recht--May | True | Special to The New York TImel. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/big-three-of-algerias-rebels-a-voluble-druggist-a-former-french.html | Big Three of Algeria's Rebels; A voluble druggist, a former French Deputy and a onetime corporal in the French Army lead the uprising against France in North Africa. Big Three of Algeria's Rebels | True | By Joseph Krafttunis. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/men-with-a-grudge-against-life-the-flesh-of-kings-by-armin-frank.html | Men With a Grudge Against Life; THE FLESH OF KINGS. By Armin Frank. 271 pp. New York: Double-Day & Co. $3.95. | True | VICTOR P. HASS. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/thanksgiving-charity-urged.html | Thanksgiving Charity Urged | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/houseboat-boom-shows-comfort-counts-too-ungainly-craft-offer-plenty.html | Houseboat Boom Shows Comfort Counts, Too; Ungainly Craft Offer Plenty of Elbow Room on Trips | True | By Clarence E. Lovejoy | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-apostle-as-a-revolutionary-the-genius-of-paul-by-samuel-sandmel.html | The Apostle as a Revolutionary; THE GENIUS OF PAUL By Samuel Sandmel. 239 pp. New York: Farrar, Straus & Cudahy. $4. | True | By Chad Walsh | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hofstra-downs-temple-34-to-6-lewis-gets-2-touchdowns-on-aerial.html | HOFSTRA DOWNS TEMPLE, 34 TO 6; Lewis Gets 2 Touchdowns on Aerial Plays -- Owls Drop Twelfth in Row | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/puccini-twice-two-butterfly-sets-out-at-same-time.html | PUCCINI TWICE; Two "Butterfly" Sets Out at Same Time | True | By John Briggs | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tidwell-creswell.html | Tidwell -- Creswell | True | Soeclal to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gops-image-dimmed-by-warring-factions-split-in-party-makes-it.html | G.O.P.'S IMAGE DIMMED BY WARRING FACTIONS; Split in Party Makes It Difficult For Eisenhower to Draw Outline That Will Convince Voters DEMOCRATIC PROBLEM TOO | True | By Arthur Krock | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/howard-is-400-victor-lincoln-game-finishes-first-winning-season.html | HOWARD IS 40-0 VICTOR; Lincoln Game Finishes First Winning Season Since '52 | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/furman-upsets-davidson.html | Furman Upsets Davidson | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/delays-getting-through-the-new-york-customs-the-bridge-to-fire.html | DELAYS; Getting Through the New York Customs -- The Bridge to Fire Island | True | BENJAMIN HERTZBERG | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/venezuela-steps-up-election-campaign.html | VENEZUELA STEPS UP ELECTION CAMPAIGN | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/milestones-in-science-moments-of-discovery-the-origins-of-science.html | Milestones in Science; MOMENTS OF DISCOVERY: The Origins of Science. Edited by George Schwartz and Philip W. Bishop. 2 vols. Illustrated. 1,005 pp. New York: Basic Books. $15. | True | By I. Bernard Cohen | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/joan-a-hoover-0f-philadelphia-is-future-bride-engaged-to-conrad-f.html | Joan A. Hoover 0f Philadelphia Is Future Bride; Engaged to Conrad F. Hellwege Jr.--Both Are Teachers | True | Special to The New 'ork Tlmt, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/inroads-of-reds-worry-colombia-partys-work-still-limited-causing.html | INROADS OF REDS WORRY COLOMBIA; Party's Work, Still Limited, Causing Concern Amid Economic Problems | True | By Tad Szulcspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dr-hughleavell-weds-estahot-instaunton-va-instructor-at-harvard-and.html | Dr. HughLeavell Weds Esta'Ho't InStaunton, Va.; Instructor at Harvard and EX-Sweet Briar i Librarian Married i | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/louis-willig.html | LOUIS WILLIG | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dejoie-sentenced-to-death-in-haiti.html | DEJOIE SENTENCED TO DEATH IN HAITI | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/educators-to-get-briefing.html | Educators to Get Briefing | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/juliana-tutko-affianced.html | Juliana Tutko Affianced | True | Special to The New York Times, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-l1wian-touchstone-wed-to-col-william-bessell.html | Mrs. L1Wian S. Touchstone Wed to Col. William Bessell | True | f j j' ii 'Splal to The New York Ttmej. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/-norma-dorothea-gatje-wed-to-norman-smith.html | ! Norma Dorothea Gatje Wed to Norman Smith | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/pace-is-captured-by-caton-hanover-noble-adios-next-and-solid-south.html | PACE IS CAPTURED BY CATON HANOVER; Noble Adios Next and Solid South Third at Yonkers -- Victor Returns $18.50 | True | | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/colorado-state-wins-late-aerial-attack-sets-back-colorado-15-to-14.html | COLORADO STATE WINS; Late Aerial Attack Sets Back Colorado, 15 to 14 | True | | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/r-j-delaney-to-marry-miss-mette-trautner.html | R. J. Delaney to Marry Miss Mette Trautner | True | | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/anne-dilworth-becomes-bride-in-pennsylvania-daughter-of-mayor-of.html | Anne Dilworth Becomes Bride In Pennsylvania; Daughter of Mayor of Philadelphia Wed to Harry Hackett Jr. | True | Special to The New York Times. ] | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/boys-club-expands-scholarships-plan.html | BOYS CLUB EXPANDS SCHOLARSHIPS PLAN | True | | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/intentionally-home-first-in-168020-pimlico-race-favored.html | Intentionally Home First In $168,020 Pimlico Race; Favored Intentionally, Shoemaker Up, Captures $168,020 Pimlico Futurity BROOKFIELD COLT GAINS EASY SCORE Intentionally Outruns Rico Tesio and Earns $121,416 -- Black Hills Is Third | | By Joseph C. Nichollsspecial To The New York Times. | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/margaret-murphy-to-wed.html | Margaret Murphy to Wed! | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/turkey-fulfills-an-ataturk-hope-opens-usaided-college-it-wants-to.html | TURKEY FULFILLS AN ATATURK HOPE; Opens U.S.-Aided College It Wants to Develop Into a 'Purdue of Middle East' | True | By Jay Walzspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/child-to-mrs-r-w-cornell.html | Child to Mrs. R. W. Cornell | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/english-cricketers-gain-a-204run-lead.html | ENGLISH CRICKETERS GAIN A 204-RUN LEAD | True | | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ccny-booterswin-tie-for-city-crown.html | C.C.N.Y. BOOTERSWIN; TIE FOR CITY CROWN | True | | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-egghead-vs-the-muttonhead-they-are-at-odds-with-each-other-but.html | The Egghead Vs. the Muttonhead; They are at odds with each other -- but only because too few people dare to be themselves. | True | By J. Donald Adams | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/to-finance-college-fees-higher-tuition-payable-in-longterm.html | To Finance College Fees; Higher Tuition Payable in Long-Term Installments Proposed | True | SEYMOUR E. HARRIS. | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dean-of-playwrights-dean-elmer-rice.html | DEAN OF PLAYWRIGHTS; 'DEAN' ELMER RICE | True | By Murray Schumachphiladelphia. | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/w-virginia-bows-syracuse-gets-orange-bowl-bid-following-1512.html | W. VIRGINIA BOWS; Syracuse Gets Orange Bowl Bid Following 15-12 Triumph SYRACUSE CHECKS W. VIRGINIA, 15-12 | True | By United Press International. | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/leslie-mccord-becomes-bride-in-rector-pa-wed-in-st-michaels.html | Leslie McCord Becomes Bride In Rector, Pa.; Wed in St. Michael's Episcopal to Richard William Danforth | True | special to The New York Times | 1986-09-11 | RE0000303243 | B00007743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303243 | B00007743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/robert-mcnear-suzanne-walker-wed-in-midwest-graduates-of-california.html | Robert McNear, Suzanne Walker Wed in Midwest; \ Graduates of California and Vassar Married in Racine, Wis. f' | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dividends-steady-for-favorite-50-popular-stocks-pay-about-same-rate.html | DIVIDENDS STEADY FOR 'FAVORITE 50'; Popular Stocks Pay About Same Rate in '58 as in '57 DIVIDENDS STEADY FOR 'FAVORITE 50' | True | By Elizabeth M. Fowler | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/penn-booters-win-50.html | Penn Booters Win, 5-0 | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/adenauer-meets-with-u-s-envoy-hurries-back-from-election-trip-to.html | ADENAUER MEETS WITH U. S. ENVOY; Hurries Back From Election Trip to Confer With Bruce on the Berlin Crisis | True | By Arthur J. Olsenspecial To The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lawyer-forging-link-to-medicine-new-boston-u-center-pushes.html | LAWYER FORGING LINK TO MEDICINE; New Boston U. Center Pushes Joint-Training Program for Two Professions | True | By John H. Fentonspecial To The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/export-lines-names-official.html | Export Lines Names Official | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/building-the-childs-sense-of-ethics.html | Building the Child's Sense of Ethics | True | By Dorothy Barclay | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-york.html | New York | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/wittenberg-routs-w-l.html | Wittenberg Routs W. & L. | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/david-thurstons-have-son.html | David Thurstons Have Son | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/triple-threat.html | TRIPLE THREAT | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/pearson-scores-us-trade-policy-canadian-joined-by-mexican.html | PEARSON SCORES U.S. TRADE POLICY; Canadian Joined by Mexican Industrialist in Criticism at Columbia Forum | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/november-thanks.html | November Thanks | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/3258556-listed-in-us-colleges-enrollment-rise-is-expected-to.html | 3,258,556 LISTED IN U.S. COLLEGES; Enrollment Rise Is Expected to Continue -- Engineering Schools Report a Decline | True | BY Loren B. Pope | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/crowley-denies-fight-former-yale-athlete-takes-stand-in-tokyo-trial.html | CROWLEY DENIES FIGHT; Former Yale Athlete Takes Stand in Tokyo Trial | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rialto-gossip-saarinen-and-mielziner-plan-unusual-theatre-for.html | RIALTO GOSSIP; Saarinen and Mielziner Plan Unusual Theatre for Lincoln Center -- Items | True | By Lewis Funke | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-n-aide-discerns-a-calmer-mideast.html | U. N. AIDE DISCERNS A CALMER MIDEAST | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jokers-crooks-and-other-impostors-the-double-dealers-adventures-in.html | Jokers, Crooks and Other Impostors; THE DOUBLE DEALERS. Adventures in Grand Deception. Collected and Edited by Alexander Klein. 381 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. | True | By Samuel T. Williamson | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/botanical-garden-will-be-helped-by-house-tour-international-holiday.html | Botanical Garden Will Be Helped By House Tour; International Holiday Event to Take Place Here on Dec. 4 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/giants-to-meet-redskins-today-50000-expected-at-stadium-browns-to.html | GIANTS TO MEET REDSKINS TODAY; 50,000 Expected at Stadium -- Browns to Play Eagles, Rams Will Visit Colts | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rallies-against-nixon-called-by-british-reds.html | Rallies Against Nixon Called by British Reds | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/milone-odierna.html | Milone -- Odierna | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/un-unit-for-africa-faces-major-tasks.html | U.N. UNIT FOR AFRICA FACES MAJOR TASKS | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-swedish-ship-for-run.html | New Swedish Ship for Run | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fire-island-bridge.html | FIRE ISLAND BRIDGE | True | Milton Sutton | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/with-conviction-film-drama-of-a-condemned-girl-makes-its-points.html | WITH CONVICTION; Film Drama of a Condemned Girl Makes Its Points Plausibly | True | By Bosley Crowther | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rare-chaucer-donated-free-library-of-philadelphia-gets-kelmscott.html | RARE CHAUCER DONATED; Free Library of Philadelphia Gets Kelmscott Edition | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/perez-outpoints-ragone.html | Perez Outpoints Ragone | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/turkeys-flown-to-moscow.html | Turkeys Flown to Moscow | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lakes-tonnage-dips-but-coal-and-grain-shipments-in-october-topped.html | LAKES TONNAGE DIPS; But Coal and Grain Shipments in October Topped 1957 Level | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/art-auction-here-will-aid-hospital-sales-tuesday-to-benefit.html | ART AUCTION HERE WILL AID HOSPITAL; Sales Tuesday to Benefit Irvington House -- Other Gallery Events Noted | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/whitburnrasmusfen.html | Whitburn--Rasmusfen | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/boom-continues-in-construction-record-52300000000-outlay-on-new.html | BOOM CONTINUES IN CONSTRUCTION; Record $52,300,000,000 Outlay on New Projects Forecast for 1959 RISE OF 7% OVER 1958 Public Expenditures Set at 17 Billion, Private to Exceed 35 Billion BOOM CONTINUES IN CONSTRUCTION | True | By Richard Rutter | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/terriers-rally-to-win.html | Terriers Rally to Win | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-joseph-richardt-.html | MRS. JOSEPH RICHARDT :.. | True | Special. to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-orders-helium-cars.html | U. S. Orders Helium Cars | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sylviaader-englged-to-robert-kirschner.html | Sylvia/Ader Englged To Robert Kirschner | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barge-line-orders-50-more-vessels.html | BARGE LINE ORDERS 50 MORE VESSELS | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/marylands-eleven-routs-virginia-446.html | MARYLAND'S ELEVEN ROUTS VIRGINIA, 44-6 | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/trade-unit-aids-korea-turncoat-minnesota-group-believes-former-war.html | TRADE UNIT AIDS KOREA TURNCOAT; Minnesota Group Believes Former War Prisoner Has Learned Lesson | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rainier-and-wife-off-to-u-s.html | Rainier and Wife Off to U. S. | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/l-i-junior-high-is-voted.html | L. I. Junior High Is Voted | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/coast-back-breaks-record.html | Coast Back Breaks Record | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ravida-kennedy-wed-to-nathaniel-preston.html | Ravida Kennedy Wed To Nathaniel Preston | True | Special [o The New York Times, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/missiles-and-men-crux-of-pentagon-dilemma-economy-sentiment-plus.html | MISSILES AND MEN: CRUX OF PENTAGON DILEMMA; Economy Sentiment Plus Inflation Add to Military Budget Squeeze | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/law-aide-named-here.html | Law Aide Named Here | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/l-s-u-620-victor-over-tulane-team-unbeaten-tigers-accept-bid-to.html | L. S. U. 62-0 VICTOR OVER TULANE TEAM; Unbeaten Tigers Accept Bid to Sugar Bowl -- Score 9 Times Before 85,000 L.S.U. TEAM WINS FROM TULANE, 62-0 | True | By United Press International. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/doris-e-wells-engaged-towed-james-brosnan-alumna-o-smith-tobe-bride.html | Doris E. Wells Engaged towed James Brosnan; Alumna o{ Smith to,Be Bride of Ex-O{ficer in the Marines | True | Special to The New York TIme. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mariruth-rizzi-wed-to-r-h-williamson.html | Mariruth Rizzi Wed To R. H. Williamson | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/simon-fischman.html | SIMON FISCHMAN | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/airline-asks-family-plan.html | Airline Asks Family Plan | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tennis-aces-horse-wins.html | Tennis Ace's Horse Wins | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/orbs-and-orbits-the-nine-planets-by-franklyn-m-branley-illustrated.html | Orbs and Orbits; THE NINE PLANETS. By Franklyn M. Branley. Illustrated by Helmut K. Wimmer. 77 pp. New York: Thomas Y. Crowell. $3. For Ages 10 to 14. | True | A. D. B. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ensign-marries-janet-b-clarke-radcliffe-1957-robert-gilmor-jr-ou.html | Ensign Marries Janet B. Clarke, Radcliffe 1957; Robert, Gilmor Jr. ou Navy Weds Debutante of 1953-54 Season | True | Special to The New York T/mere. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/iss-enderowitz-to-wed.html | /iss' Senderowitz to Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-new-twopart-story.html | The New Two-Part Story | True | By Patricia Peterson | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/captains-of-the-subway.html | 'Captains' of the Subway | True | By Edmund G. Love | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sovietaustrian-pact-signed.html | Soviet-Austrian Pact Signed | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sweeping-proposals-for-treaty-with-germany-expected-in-moscow-offer.html | Sweeping Proposals for Treaty With Germany Expected in Moscow; OFFER OF A PACT BY SOVIET IS SEEN | True | BY Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/steinkraus-wins-at-toronto-show-u-s-rider-takes-individual-honors.html | STEINKRAUS WINS AT TORONTO SHOW; U. S. Rider Takes Individual Honors -- Chapot, Gayford Tie for Second Place | True | | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/marta-v-jane-and-exofficer-are-wed-here-fordham-alumna-bride-of.html | Marta V. Jane And Ex-Officer Are Wed Here; Fordham Alumna Bride of Renato Di Stefano Jr., Who Is Engineer | True | | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hollywood-plan-authors-asked-to-write-novels-based-on-twentieth.html | HOLLYWOOD PLAN; Authors Asked to Write Novels Based On Twentieth Century-Fox Ideas | True | By Thomas M. Pryorhollywood. | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bendix-and-u-a-w-agree-on-contract.html | BENDIX AND U. A. W. AGREE ON CONTRACT | True | | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-lowe-married-to-gerald-geliin.html | Mrs. Lowe Married To Gerald Geliin | True | | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/flood-plan-given-for-south-orange-army-study-calls-for-us-to-pay.html | FLOOD PLAN GIVEN FOR SOUTH ORANGE; Army Study Calls For U.S. to Pay Half of Cost -- Wider Channel Projected | True | By Milton Honigspecial To the New York Times. | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/riverdale-apartments-to-open.html | Riverdale Apartments to Open | True | | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yanks-raise-prices-on-2-types-of-seats-yankees-increase-admission.html | Yanks Raise Prices On 2 Types of Seats; YANKEES INCREASE ADMISSION PRICES | True | By John Drebinger | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/edwin-booths-battle-with-fate.html | EDWIN BOOTH'S BATTLE WITH FATE | True | By Milton Geiger | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/callas-gets-ovation-soprano-is-cheered-by-4000-after-washington.html | CALLAS GETS OVATION; Soprano Is Cheered by 4,000 After Washington Concert | True | | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/feeling-of-guilt.html | 'FEELING OF GUILT' | True | ETNA KELLY | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/markellgrimm.html | Markell--Grimm | True | Special to The New York Tlme | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hungarian-lauds-guided-economy-cites-sovietbloc-loans-for-industry.html | HUNGARIAN LAUDS GUIDED ECONOMY; Cites Soviet-Bloc Loans for Industry Crippled by Uprising in 1956 | True | By M. S. Handlerspecial To the New York Times. | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/finnish-cabinet-faces-red-threat-coalition-to-meet-today-on.html | FINNISH CABINET FACES RED THREAT; Coalition to Meet Today on Possible Shake-Up -- Soviet Applies Trade Pressure | True | By Werner Wiskari | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mining-oneself-composer-must-delv-within-for-his-music.html | MINING ONESELF; Composer Must Delve Within for His Music | True | By John la Montaine | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/recital-offered-by-miss-ruvinska-pianist-returns-to-stage-here.html | RECITAL OFFERED BY MISS RUVINSKA; Pianist Returns to Stage Here -- Joined by Adler in Hindemith Sonata | True | HAROLO C. SCHONBERG | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/1071-shot-scores-in-pawtucket-test.html | 107-1 SHOT SCORES IN PAWTUCKET TEST | True | | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/westchester-gets-road-finance-plan.html | WESTCHESTER GETS ROAD FINANCE PLAN | True | Special to The New York Times. | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bookmans-bower.html | Bookman's Bower | True | By Cynthia Kellogg | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/exgang-member-shot-fire-from-passing-car-hits-queens-boy-in-leg.html | EX-GANG MEMBER SHOT; Fire From Passing Car Hits Queens Boy in Leg | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bethhamtvi-dies-womens-a-g_ouod-landscapes-6f-west.html | BETH:HA:MtVI: DIES; , ' Women's; A - G_ou.!.'O!d ' Landscapes 6f' West'. | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/impressionistic-view-of-an-art-opening-a-new-york-institution-it.html | Impressionistic View of an Art Opening; A New York institution, it affords a unique opportunity to assess art without looking at it and to join the community of talent through mere proximity. Art Show Opening | True | By Gilbert Millstein | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/illinois-defeats-wildcats-2720-scoring-sprees-in-last-half-of-68.html | ILLINOIS DEFEATS WILDCATS, 27-20; Scoring Sprees in Last Half of 68 and 67 Yards Decide Against Northwestern | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mary-boehm-auuiaced.html | Mary Boehm Auuiaced | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/transport-news-and-notes-moran-hails-ports-500-tugboats-as-best-in.html | Transport News and Notes; Moran Hails Port's 500 Tugboats as Best in World -- 2 New Jet Planes Due | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/red-chinese-goods-hoarded-in-malaya.html | RED CHINESE GOODS HOARDED IN MALAYA | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gold-from-the-diggings-cripple-creek-days-by-mabel-barbee-lee.html | Gold From the Diggings; CRIPPLE CREEK DAYS. By Mabel Barbee Lee. Foreword by Lowell Thomas. 270 pp. New York: Doubleday & Co. $4. | True | By H. L. Davis | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/grant-of-asylum-urged-help-for-refugees-from-persecution-declared.html | Grant of Asylum Urged; Help for Refugees From Persecution Declared in American Tradition | True | CLARENCE E. PICKETT. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/longrange-pay-rises-suggested-for-teachers.html | Long-Range Pay Rises Suggested for Teachers | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/little-end-of-the-horn-of-plenty.html | 'LITTLE END OF THE HORN OF PLENTY | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/l-p-sperrydead-industrialist-75-expresident-and-chairman-of-the.html | L: P, SPERRYDEAD; INDUSTRIALIST, 75; Ex-President and Chairman .of the 8eotill Co,--Civi,o-- Leader in .Waterbury | True | Special to The New York Times, | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lkiiss-grace-bloom-becomes-affianced.html | lkIiss Grace Bloom Becomes Affianced | True | Special to .The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/handicraft-bazaar-set-articles-made-by-handicapped-persons-will-be.html | HANDICRAFT BAZAAR SET; Articles Made by Handicapped Persons Will Be Sold | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/thirdperiod-pass-decides.html | Third-Period Pass Decides | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-b-a-sachs-has-son.html | Mrs. B. A. Sachs Has Son ! | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/belgium-is-darkened-strike-forces-curtailment-of-lighting-in-public.html | BELGIUM IS DARKENED; Strike Forces Curtailment of Lighting in Public Places | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/f-and-m-loses-3213-gettysburg-rallies-and-scores-3-touchdowns-in-5.html | F. AND M. LOSES, 32-13; Gettysburg Rallies and Scores 3 Touchdowns in 5 Minutes | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dr-james-wendell-headed-hill-school.html | DR. JAMES WENDELL, HEADED HILL SCHOOL | True | Slctal to Th/ New Yorl Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/trailership-cutting-pierloading-time-cargo-is-handled-on-freighter.html | Trailership Cutting Pier-Loading Time; Cargo Is Handled on Freighter by Crane in Five Minutes | True | By Jacques Nevard | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/weddings-held-for-miss-morss-and-a-soldier-alumna-of-onnecticut.html | Weddingls Held For Miss Morss And a Soldier; Alumna of onnecticut Married in Mad!son, N. J., to John Stokes | True | Special to The New Norl Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mary-ann-rottino-married-to-ensign.html | Mary Ann Rottino Married to Ensign | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/when-cities-put-out-the-welcome-mat.html | When Cities Put Out The Welcome Mat | True | By A. H. Raskin | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fission-was-their-field-men-and-women-behind-the-atom-by-sarah-r.html | Fission Was Their Field; MEN AND WOMEN BEHIND THE ATOM. By Sarah R. Riedman. Illustrated with photographs. 228 pp. New York: Abelard-Schumann. $3. For Ages 12 to 18. | True | ROBERT BERKVIST. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/stepinac-scores-upset.html | Stepinac Scores Upset | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/moving-in-on-outer-space-shooting-stars-by-herbert-s-zim.html | Moving in on Outer Space; SHOOTING STARS. By Herbert S. Zim. Illustrated by Gustav Schrotter. 64 pp. New York: William Morrow & Co. $2.50. ANDY'S WONDERFUL TELESCOPE. By G. Warren Schloat Jr. Illustrated. 48 pp. New York: Charles Scribner's Sons. $2.75. For Ages 9 to 12. | True | ALFRED D. BECK | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/liu-names-yearbook-editor.html | L.I.U. Names Yearbook Editor | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/soviet-to-revive-militia.html | Soviet to Revive Militia | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/game-called-as-tackle-attacks-two-officials.html | Game Called as Tackle Attacks Two Officials | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/news-of-the-world-of-stamps-three-lincoln-stamps-to-be-issued-next.html | NEWS OF THE WORLD OF STAMPS; Three Lincoln Stamps To Be Issued Next Year | True | By Kent B. Styles | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/san-francisco.html | San Francisco | True | Special to the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/city-school-costs-under-attack.html | City School Costs Under Attack | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sda-for-stagecoach.html | .() sda; (,for. 'Stagecoach*' | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/comment-in-london.html | Comment in London | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-place-for-trivia.html | A PLACE FOR TRIVIA | True | THOMAS G. MORGANSEN. | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/children-enliven-the-white-house-presidents-sons-family-also-visits.html | CHILDREN ENLIVEN THE WHITE HOUSE; President's Son's Family Also Visits the Eisenhower Farm Near Gettysburg | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/last-of-bareknuckle-fighters-still-spry-at-93-billy-ray-who-quit.html | Last of Bare-Knuckle Fighters Still Spry at 93; Billy Ray, Who Quit Ring When Gloves Became Popular, Had 150 Bouts | True | By Gay Talese | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-c-b-hitchcock-to-make-debut-here.html | Miss C. B. Hitchcock To Make Debut Here | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-great-time-for-faith-the-nineteenth-century-in-europe-background.html | A Great Time For Faith; THE NINETEENTH CENTURY IN EUROPE: Background and the Roman Catholic Phase. Vol. I of "Christianity in a Revolutionary Age: A History of Christianity in the Nineteenth and Twentieth Centuries." By Kenneth Scott Letourette. 486 pp. New York: Harper & Bros. $6. A Great Time for Faith | True | By Paul Ramsey | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | WILLIAM FIELDS. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/students-march-to-future.html | Students March to Future | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-big-undertaking-called-small-world.html | A BIG UNDERTAKING CALLED 'SMALL WORLD' | True | By John P. Shanley | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/holy-cross-gets-333663.html | Holy Cross Gets $333,663 | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/long-rail-dispute-sows-big-reward-cotton-belt-stockholders-prevail.html | LONG RAIL DISPUTE SOWS BIG REWARD; Cotton Belt Stockholders Prevail Over Southern Pacific on Dividends | True | By Robert E. Bedingfield | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/meyner-scored-on-transit-bill-jersey-republican-chairman-hits.html | MEYNER SCORED ON TRANSIT BILL; Jersey Republican Chairman Hits Assembly's Failure to Approve Bi-State Agency | True | By George Cable Wrightspecial To The New York Times | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/czechs-who-work-hard-can-buy-on-installments.html | Czechs Who Work Hard Can Buy on Installments | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sigma-delta-chi-picks-radio-man-as-its-head.html | Sigma Delta Chi Picks Radio Man as Its Head | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ketcham-duo-gains-in-squash-racquets.html | KETCHAM DUO GAINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/kentucky-downs-tennessee-6-to-2-shaws-24yd-scoring-run-in-third.html | KENTUCKY DOWNS TENNESSEE, 6 TO 2; Shaw's 24-Yd. Scoring Run in Third Period Defeats Volunteers' Eleven | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/stoffellyder.html | Stoffel—Lyder | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mayor-sees-need-to-study-housing-tells-urban-renewal-parley-that.html | MAYOR SEES NEED TO STUDY HOUSING; Tells Urban Renewal Parley That Three City Projects May Become Prototypes | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-utrecht-victor-62-6.html | New Utrecht Victor, 62 - - 6 | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/junior-and-senior-harmonics.html | Junior and Senior Harmonics | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/moroccan-aide-quits-deputy-premiers-resignation-seen-as-presaging.html | MOROCCAN AIDE QUITS; Deputy Premier's Resignation Seen as Presaging Crisis | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-crane-for-handling-containers-to-speed-cargo-at-terminal-on.html | New Crane for Handling Containers To Speed Cargo at Terminal on Coast | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/pope-names-agagianian-legate-to-the-far-east.html | Pope Names Agagianian Legate to the Far East | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/treasure-chest.html | Treasure Chest | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mongolian-party-gets-a-new-chief-premier-takes-top-post-to-improve.html | MONGOLIAN PARTY GETS A NEW CHIEF; Premier Takes Top Post to 'Improve Leadership' -- Two Aides Ousted | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lecture-on-faulkner-slated.html | Lecture on Faulkner Slated | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/school-aid-urged-jersey-college-head-seeks-state-help-for-private.html | SCHOOL AID URGED; Jersey College Head Seeks State Help for Private Units | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dec-5-play-will-aid-mental-health-unit.html | Dec. 5 Play Will Aid Mental Health Unit | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/koehler-michalski.html | Koehler -- Michalski | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bygott-daleo.html | Bygott -- D'Aleo | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/alabama-victor-140-jackson-stars-in-triumph-over-memphis-state.html | ALABAMA VICTOR, 14-0; Jackson Stars in Triumph Over Memphis State | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hakoah-faces-swedes-today.html | Hakoah Faces Swedes Today | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/beverly-depaul-to-wed.html | Beverly DePaul to Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/irvington-house-to-be-assisted-by-art-auction-rheumatic-fever-unit.html | Irvington House To Be Assisted By Art Auction; Rheumatic Fever Unit Will Get Proceeds of Sale Here Tuesday | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-bottle-for-the-bird.html | A Bottle for the Bird | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/latin-americas-problem-and-u-s-role-in-solving-it.html | LATIN AMERICA'S PROBLEM -- AND U. S. ROLE IN SOLVING IT | True | By E. W. Kenworthyspecial To the New York Times | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/chess-grand-master-drives-a-new-york-cab-rossolimo-is-faring-better.html | Chess Grand Master Drives a New York Cab; Rossolimo Is Faring Better With Taxi Than With Studio | True | By Thomas Buckley | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/blasting-project-set-on-delaware-philadelphiatrenton-ship-channel.html | BLASTING PROJECT SET ON DELAWARE; Philadelphia-Trenton Ship Channel Work Enters New Phase Tuesday | True | By William G. Weartspecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-dress-for-the-metropolitans-costumes.html | NEW DRESS FOR THE METROPOLITAN'S COSTUMES | True | By Martha Weinman | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/malinovsky-60-gets-medals.html | Malinovsky, 60, Gets Medals | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jewish-court-attaches-elect.html | Jewish Court Attaches Elect | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/john-c-acheson-of-army-to-wed-miss-goodspeed-former-u-ou-michigani.html | John C. AchesOn Of Army to Wed Miss Goodspeed; : Former U. ou Michigani Student Fiance of Stephens Senior | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/boston-marine-society-names-new-president.html | Boston Marine Society Names New President | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/de-gaulle-has-68th-birthday.html | De Gaulle Has 68th Birthday | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/only-3-planes-fly-in-t-w-a-strike-airline-and-machinists-set-no.html | ONLY 3 PLANES FLY IN T. W. .A. STRIKE; Airline and Machinists Set No Talks -- Eastern and American Face Walkouts | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/building-blocks-elements-of-the-universe-by-glenn-t-seaborg-and.html | Building Blocks; ELEMENTS OF THE UNIVERSE. By Glenn T. Seaborg and Evans G. Valens. Illustrated. 253 pp. New York: E. P. Dutton & Co. $3.95. For Ages 14 and up. | | ROBERT E. K. ROURKE. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fire-hits-danish-freighter.html | Fire Hits Danish Freighter | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fairfield-to-get-2-planning-units-stamford-norwalk-region-to-be.html | FAIRFIELD TO GET 2 PLANNING UNITS; Stamford - Norwalk Region to Be Served by One and Danbury Area by Other | True | By Richard H. Parkespecial To the New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/linda-valenstein-engaged-to-marry.html | Linda Valenstein Engaged to Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/machines-for-life.html | Machines for Life | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dinner-to-honor-hays-of-arkansas.html | DINNER TO HONOR HAYS OF ARKANSAS | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rug-on-sale-here-has-250000-tag-oriental-masterpiece-alters-hue-as.html | RUG ON SALE HERE HAS $250,000 TAG; Oriental Masterpiece Alters Hue as Light Changes -- Origin Is Obscure | True | BY Robert Alden | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/what-it-is-like-to-live-in-warsaw-the-daily-struggle-to-achieve-thc.html | What It Is Like to Live in Warsaw; The daily struggle to achieve the ordinary wears a man out, physically and spiritually, but Poles have not yet quite lost their pride and hope, gaiety and individuality. What It's Like to Live in Warsaw | True | By A. M. Rosenthalwarsaw. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/north-cape-cruise-slated.html | North Cape Cruise Slated | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/alicia-donnelly-bay-state-bride-of-hf-barryjr-granddaughter-of-j-pi.html | Alicia Donnelly Bay State Bride Of H.F. BarryJr.; Granddaughter of J. p.I Tumulty. Is Bride of a Tufts Graduate | True | Speev to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/more-shelves-special-hardware-simplifies-the-job-of-building-extra.html | MORE SHELVES; Special Hardware Simplifies the Job Of Building Extra Storage Space | True | By Bernard Gladstone | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/along-camera-row-new-movie-cameras-and-other-items-activities-in.html | ALONG CAMERA ROW; New Movie Cameras and Other Items -- Activities in Club Circles | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/laws-arm-seizes-runaway-ships-u-s-court-accepts-injury-case-on.html | LAWS ARM SEIZES 'RUNAWAY' SHIPS; U. S. Court Accepts Injury Case on Vessel Flying 'Flag of Convenience' | True | By Edward A. Morrow | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/north-texas-state-triumphs.html | North Texas State Triumphs | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/origins-of-standard-time.html | Origins of Standard Time | True | CHARLES W. LESTER. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/janice-cox-is-married.html | Janice Cox Is Married | True | Special to "/lie New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/papal-history.html | PAPAL HISTORY | True | ANDREW RUPERT JOHNSON. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/anticourt.html | ANTI-COURT | True | H. W. PETERS | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/concerts-in-westport-series-of-three-will-start-this-afternoon-in.html | CONCERTS IN WESTPORT; Series of Three Will Start This Afternoon in Library | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bird-liberator-held-youth-accused-as-thief-and-vandal-in-pet-shop.html | BIRD LIBERATOR HELD; Youth Accused as Thief and Vandal in Pet Shop | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rebecca-s-kendai-to-bow-wednesday.html | Rebecca S. Kendal! To Bow Wednesday | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/greenwich-house-is-56.html | Greenwich House Is 56 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/skeet-shooting-site-picked.html | Skeet Shooting Site Picked | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lehigh-students-aided-university-awarded-588780-in-scholarships-in.html | LEHIGH STUDENTS AIDED; University Awarded $588,780 in Scholarships in '58-59 | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/coast-guard-officer-to-wed-miss-young.html | Coast Guard Officer To Wed Miss Young | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gardner-hunting.html | GARDNER HUNTING | True | Special to The New York Times.. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/roslyn-nelson-robert-alfred-plan-to-marry-wellesley-student-and.html | Roslyn Nelson, Robert Alfred Plan to Marry; Wellesley Student and Princeton Graduate Become Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/virginia-decision-1958.html | Virginia Decision, 1958 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-school-voted-in-weston.html | New School Voted in Weston | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/purdue-indiana-play-to-1515-tie-boilermakers-rally-to-gain-deadlock.html | PURDUE, INDIANA PLAY TO 15-15 TIE; Boilermakers Rally to Gain Deadlock After 2 Passes by McDonald Register | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/siberia.html | Siberia | True | FLOYD NORTON FRYDEN | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dorothy-thfon-married.html | Dorothy Thfon Married | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/book-aids-home-seeker.html | Book Aids Home Seeker | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/there-were-gods-for-everything-except-love-the-aztecs-people-of-the.html | There Were Gods for Everything Except Love; THE AZTECS: People of the Sun. By Alfonso Caso. Translated by Lowell Dunham from the Spanish, "El Pueblo del Sol." Illustrated by Miguel Covarrubias. 125 pp. Norman: University of Oklahoma Press. $7.95. | True | By Victor W. von Hagen | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/soviet-atom-icebreaker-to-sail.html | Soviet Atom Icebreaker to Sail | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ohn-meyer-fiance-of-ellen-b-barry-i-i-i-zz-ziiii-ii-c-i-ill.html | ohn Meyer Fiance Of Ellen B. Barry : .... /'.'...i :....i' }'i':/'."..Z.Z': Zi!i!!i!'.... ':! !:"'!'' i!i. C:!'.!'... ...... 'i! ... ."''.'.....'.:.ill | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/italian-boys-towns-will-gain-on-dec-12.html | Italian Boys Towns Will Gain on Dec. 12 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/martha-a-sanner-prospective-bride.html | Martha A. Sanner Prospective Bride | True | glclal to The New York Tlme. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/methodists-note-gain-in-members-church-rolls-climb-toward-10.html | METHODISTS NOTE GAIN IN MEMBERS; Church Rolls Climb Toward 10 Million Mark -- More Spent on Edifices | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dance-dec-13-will-aid-denver-medical-unit.html | Dance Dec. 13 Will Aid Denver Medical Unit | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/real-damage.html | 'REAL DAMAGE' | True | KENNETH S. DAVIDSON. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-data-listed-in-leningrad-case-soviet-book-shows49-purge-victims.html | NEW DATA LISTED IN LENINGRAD CASE; Soviet Book Shows'49 Purge Victims Were Replaced by Malenkov Men | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/beneath-the-sands-of-time-in-homers-world-the-bull-of-minos-by.html | Beneath the Sands of Time in Homer's World; THE BULL OF MINOS. By Leonard Cottrell. Illustrated. 234 pp. New York: Rinehart & Co. $4.50. | True | By E. B. Garside | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/officer-to-marry-martha-a-butler.html | Officer to Marry Martha A. Butler | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/patricia-pritchard-to-wed.html | Patricia Pritchard to Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/south-africa-opens-new-treason-case.html | SOUTH AFRICA OPENS NEW TREASON CASE | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/russian-asserts-us-missed-sputnik-data.html | RUSSIAN ASSERTS U.S. MISSED SPUTNIK DATA | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-halts-survey-off-alaskan-coast.html | U. S. HALTS SURVEY OFF ALASKAN COAST | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/advertising-firestone-uses-many-voices-it-speaks-not-only-on-tv-but.html | Advertising Firestone Uses Many 'Voices'; It Speaks Not Only on TV but Also in Print Media | True | By Carl Spielvogel | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bruins-nip-wings-by-2-1.html | Bruins Nip Wings by 2 - 1 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/banker-fiance-of-miss-lavin-spring-nuptials-williamcunningham-to.html | Banker Fiance Of Miss Lavin; Spring Nuptials; WilliamCunningham to Marry Graduate o{ Mount Holyoke | True | ! Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/charles-m-elfer.html | CHARLES M. ELFER | True | | 1986-09-11 | RE0000303243 | B00000743619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sportsmen-face-increase-in-fees-conservation-department-to-propose.html | SPORTSMEN FACE INCREASE IN FEES; Conservation Department to Propose Higher Hunting and Fishing Licenses | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/shakespeare.html | Shakespeare | True | ROBEBT MOLLOY | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/food-for-birds-let-seeds-and-pantry-supplies-will-attract-many.html | FOOD FOR BIRDS; Let, Seeds and Pantry Supplies Will Attract Many Songsters | True | By Frank W. McLaughlin | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/science-in-review-efforts-to-tame-energy-of-hbomb-launch-a-new.html | SCIENCE IN REVIEW; Efforts to Tame Energy of H-Bomb Launch A New Field: 'Magnetohydrodynamics' | True | By William L. Laurence | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/haverford-on-top-280-routs-swarthmore-which-can-field-only-17.html | HAVERFORD ON TOP, 28-0; Routs Swarthmore, Which Can Field Only 17 Players | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/two-die-in-taiwan-crash.html | Two Die in Taiwan Crash | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rabbi-finds-soviet-curbs-faith-while-satellites-are-tolerant-dr-h-h.html | Rabbi Finds Soviet Curbs Faith While Satellites Are Tolerant; Dr. H. H. Gordon Contrasts Kremlin's 'Overt Hostility' to a Permissive Attitude -- Other Sermons of the Sabbath | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/patricia-janis-saiileybroder-an-arnage-gtbckifker-is-fiancee-o-a.html | Patricia Janis, Saiiley'Broder :', ::'¡. an arnage ); gtb'ckiFker' Is Fiancee o[ a Newark Lawyer. --January Niptials | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ricekeane.html | Rice--Keane | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/wisconsin-2712-victor.html | Wisconsin 27-12 Victor | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/walker-in-concord.html | Walker in Concord | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/son-to-the-pierre.html | Son to the Pierre, | True | Malis Special To The New York Timee. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/goldberg-excels-in-34to18-upset-scores-thrice-for-brooklyn-tech.html | GOLDBERG EXCELS IN 34-TO-18 UPSET; Scores Thrice for Brooklyn Tech -- Stepinac Sets Back St. Francis Prep, 16-0 | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/trenton-in-400-romp-national-aggies-errors-lead-to-upset-in-finale.html | TRENTON IN 40-0 ROMP; National Aggies' Errors Lead to Upset in Finale | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/patricia-paul-engaged.html | Patricia Paul Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lieut-charles-winslow-to-marry-nancy-shaw.html | Lieut. Charles Winslow To Marry Nancy Shaw | True | Special to The New York Times. | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-23 | 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/symphony-sets-contest-date.html | Symphony Sets Contest Date | True | | 1986-09-11 | RE0000303243 | B00000743619 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/sudan-strives-for-firm-economy-in-face-of-erratic-cotton-prices.html | Sudan Strives for Firm Economy In Face of Erratic Cotton Prices; SUNDAN'S TARGET A FIRM ECONOMY | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/need-for-christ-cited-canon-west-notes-mans-new-ability-to-destroy.html | NEED FOR CHRIST CITED; Canon West Notes Man's New Ability to Destroy World | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/cancer-unit-names-director.html | Cancer Unit Names Director | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/minnesota-mining-elects.html | Minnesota Mining Elects | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/wife-pleased-that-president-golfs.html | Wife Pleased That President Golfs | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/jb-bows-tonight-in-capital.html | 'J.B.' Bows Tonight in Capital | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/roberta-skoloff-wed.html | Roberta'. Skoloff Wed | True | Special tO The New York Tlme. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/summary-of-bar-study-asking-new-laws-and-less-passport-restraint.html | Summary of Bar Study Asking New Laws and Less Passport Restraint | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/turkish-consumer-finds-prices-soaring-despite-economic-aid.html | Turkish Consumer Finds Prices Soaring Despite Economic Aid | True | By Jay Walzrspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/5th-ave-site-sold-for-14unit-house-building-planned-at-corner-of.html | 5TH AVE. SITE SOLD FOR 14-UNIT HOUSE; Building Planned at Corner of 15th St. -- Parking Lot on 48th Bought | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fashion-tip.html | Fashion Tip | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/american-example-cited.html | American Example Cited | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/greecetoitaly-ferry.html | Greece-to-Italy Ferry | True | Special to The New York Times | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/italian-night-of-stars-given.html | 'Italian Night of Stars' Given | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/turnovers-for-tea.html | Turnovers for Tea | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/maj-harry-w-orme.html | MAJ. HARRY W. ORME | True | I Special to The New York Times. I | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/benzacardailey.html | Benzacar--Dailey | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/pullman-to-recall-employes.html | Pullman to Recall Employes | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/panelists-favor-film-censorship-crowther-dissents-as-most-youths-on.html | PANELISTS FAVOR FILM CENSORSHIP; Crowther Dissents as Most Youths on Times Forum Urge Stricter Rules | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/caribbean-trade-bid-port-authority-to-open-trade-office-in-san-juan.html | CARIBBEAN TRADE BID; Port Authority to Open Trade Office in San Juan | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/auto-output-rose-by-20-last-week-sales-show-a-gain-car-makers-lift.html | Auto Output Rose By 20% Last Week; Sales Show a Gain; CAR MAKERS LIFT PRODUCTION RATE | True | By Damon Stetsonspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/hospital-council-plans-new-study-11yearold-master-survey-to-be.html | HOSPITAL COUNCIL PLANS NEW STUDY; 11-Year-Old Master Survey to Be Brought Up to Date With Three-Year Project | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/pekingese-best-in-omaha.html | Pekingese Best in Omaha | True | | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/macmillan-denies-vote-plan.html | Macmillan Denies Vote Plan | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/son-to-mrs-g-r-schiller.html | Son to Mrs. G. R. Schiller | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/hollywood-skaters-triumph.html | Hollywood Skaters Triumph | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/west-weighs-nato-step-on-berlin-if-russians-act-west-is-weighing.html | West Weighs NATO Step On Berlin if Russians Act; WEST IS WEIGHING PARLEY ON BERLIN | True | By Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/patriarch-is-crowned-orthodox-leader-calls-nasser-great-arab-hero.html | PATRIARCH IS CROWNED; Orthodox Leader Calls Nasser 'Great Arab Hero' | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/lucllle-richman-wed-to-dr-seymour-stein.html | Lucllle Richman Wed To Dr. Seymour Stein | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/anita-dryselius-is-future-bride-ogordon-lamb-daughter-of-a-swedish.html | Anita Dryselius Is Future Bride O'Gordon Lamb[; Daughter of a Swedish Diplomat Betrothed to Princeton Alumnus | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/more-nassau-flights-set.html | More Nassau Flights Set | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/about-new-york-santa-on-recording-now-answers-phone-onenote.html | About New York; Santa, on Recording, Now Answers Phone -- One-Note Hospitality Staggers Visitor | True | By Meyer Berger | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/st-martins-in-harlem-marks-30th-year-dr-brooks-sermon-hails.html | St. Martin's in Harlem Marks 30th Year; Dr. Brooks' Sermon Hails Anniversary | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/lincolns-eleven-sinks-ferris-506-mainor-stuckey-blackman-lead.html | LINCOLN'S ELEVEN SINKS FERRIS, 50-6; Mainor, Stuckey, Blackman Lead Jersey Victors -- St. Benedict's Wins | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/bendix-accord-reached-agreement-on-new-contract-ends-strike-by-auto.html | BENDIX ACCORD REACHED; Agreement on New Contract Ends Strike by Auto Union | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/capital-monument-plan-for-f-d-roosevelt-set.html | Capital Monument Plan For F. D. Roosevelt Set | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/preusse-bids-city-repair-hospitals-haphazard-and-inadequate.html | PREUSSE BIDS CITY REPAIR HOSPITALS; Haphazard and Inadequate Maintenance Blamed for Building 'Deterioration' | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/home-work-gifts-and-decoration-for-the-house.html | Home Work; Gifts and Decoration for the House | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/bond-versus-stock-a-study-of-the-negative-spread-between-the-2.html | Bond Versus Stock; A Study of the 'Negative Spread' Between the 2 Types of Securities 'NEGATIVE SPREAD' UNDERGOES STUDY | True | By Edward H. Collins | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/negro-golfers-barred-charleston-municipal-course-turns-down-group.html | NEGRO GOLFERS BARRED; Charleston Municipal Course Turns Down Group of 14 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/school-board-starts-to-issue-defense-of-building-methods.html | School Board Starts to Issue Defense of Building Methods | True | | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/navy-again-seeking-2d-nuclear-carrier-navy-again-seeks-2d-atom.html | Navy Again Seeking 2d Nuclear Carrier; NAVY AGAIN SEEKS 2D ATOM CARRIER | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/va-clinic-ceremony-planned.html | V.A. Clinic Ceremony Planned | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/death-described-as-meeting-god-st-patricks-priest-urges-the-living.html | DEATH DESCRIBED AS MEETING GOD; St. Patrick's Priest Urges the Living to Prepare for 'the Last Judgment' | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/strikes-threaten-to-halt-half-of-nations-airliners-strikes-may-halt.html | Strikes Threaten to Halt Half of Nation's Airliners; STRIKES MAY HALT HALF OF AIRLINERS | True | By A. H. Raskin | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fort-meade-eleven-is-victor.html | Fort Meade Eleven Is Victor | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/union-to-involve-two-new-states-britain-made-ghana-free-in-1957.html | UNION TO INVOLVE TWO NEW STATES; Britain Made Ghana Free in 1957 -- Guinea Rejected French Constitution | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/zurich-prices-off-in-german-crisis-berlin-industrials-are-sold-in.html | ZURICH PRICES OFF IN GERMAN CRISIS; Berlin Industrials Are Sold in Huge Quantities After Gaining for Weeks | True | By George H. Morisonspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/soldier-dies-in-crash-brooklyn-youth-is-in-auto-accident-at-bay.html | SOLDIER DIES IN CRASH; Brooklyn Youth Is in Auto Accident at Bay State Base | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fishery-hearings-extended.html | Fishery Hearings Extended | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/cypriote-turks-scorn-greek-bid-two-here-for-u-n-debate-attack.html | CYPRIOTE TURKS SCORN GREEK BID; Two Here for U. N. Debate Attack Independence Plan -- Rivals Clash on TV | True | By David Andersonspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/architects-widen-historical-study.html | ARCHITECTS WIDEN HISTORICAL STUDY | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/wings-win-ending-rangers-sixgame-unbeaten-streak-new-yorkers-bow-on.html | Wings Win, Ending Rangers' Six-Game Unbeaten Streak; NEW YORKERS BOW ON GARDEN ICE, 3-1 Rangers Lose to Wings for 4th Time in 4 Matches -- Ullman Tallies Twice | True | By William J. Briordy | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/banks-profits-rise-montreal-institution-shows-gain-in-year-to-oct.html | BANK'S PROFITS RISE; Montreal Institution Shows Gain in Year to Oct. 31 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/statistics-on-unemployed.html | Statistics on Unemployed | True | MORRIS L. ERNST. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mason-c-gilpin.html | MASON C. GILPIN | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/oil-blaze-hits-washington.html | Oil Blaze Hits Washington | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mrs-thom-r-cooley.html | MRS. THOM,S R. cOOLEY | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/irate-tito-scores-redbloc-attacks-says-china-fights-political.html | IRATE TITO SCORES RED-BLOC ATTACKS; Says China Fights 'Political Coexistence' -- Reaffirms Yugoslav Ties to West IRATE TITO SCORES RED-BLOC ATTACKS | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/swedes-vanquish-hakoah-in-soccer-norrkoping-club-tallies-3-times-in.html | SWEDES VANQUISH HAKOAH IN SOCCER; Norrkoping Club Tallies 3 Times in Final Half to Win in Bronx, 4 to 2 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/miss-washington-martied-in-jerseyi.html | Miss Washington Mar,tied in JerseyI | True | SPecial to The New York Times. [ | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/army-to-hold-symposium.html | Army to Hold Symposium | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/loomis-digs-for-ice-boys-scrape-tar-so-rink-can-freeze.html | Loomis Digs for Ice; Boys Scrape Tar So Rink Can Freeze | True | By Michael Strausssspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/4-students-killed-in-crash-upstate.html | 4 STUDENTS KILLED IN CRASH UPSTATE | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/steelers-beat-cardinals-2720-on-late-78yard-scoring-pass.html | Steelers Beat Cardinals, 27-20, On Late 78-Yard Scoring Pass | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/prices-of-cotton-continue-to-fall-may-1960-up-9-points-as-only.html | PRICES OF COTTON CONTINUE TO FALL; May, 1960, Up 9 Points as Only Gainer -- Declines Range as High as 56 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fred-thomas-bassbaritone-is-heard-in-his-third-song-recital-at-town.html | Fred Thomas, Bass-Baritone, Is Heard in His Third Song Recital at Town Hall | | JOHN BRIGGS. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/bus-upsets-16-hurt.html | Bus Upsets; 16 Hurt | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/cable-privacy-doubted-u-s-queried-on-monitoring-of-messages-to-red.html | CABLE PRIVACY DOUBTED; U. S. Queried on Monitoring of Messages to Red China | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/excesses-scored-in-war-on-bigots-american-jewish-congress-calls.html | EXCESSES SCORED IN WAR ON BIGOTS; American Jewish Congress Calls 'Panic' Action a Threat to Liberty | True | By William G. Weartspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/london-stocks-up-on-bankrate-cut-industrials-and-government.html | LONDON STOCKS UP ON BANK-RATE CUT; Industrials and Government Securities Show Gains -- Index Hits 1958 High PRODUCTION OFF 4 1/2% Rise in Jobless Also Worries Observers as Does Lag in Plant Expansion Plans | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/retarded-to-gain-at-costume-ball-here-saturday-roaring-20s-gala-at.html | Retarded to Gain At Costume Ball Here Saturday; Roaring 20's Gala' at Stork Club Will Aid Children's Group | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/japans-political-storm.html | Japan's Political Storm | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/books-authors.html | Books - Authors | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/redhead-to-begin-rehearsals.html | 'Redhead' to Begin Rehearsals | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/changes-in-armed-forces.html | Changes in Armed Forces | True | JAMES P. TEWKSBURY, | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/leonard-hatch-an-economist-89-state-employee-who-served-under-14.html | LEONARD HATCH, AN ECONOMIST, 89; State Employe Who Served Under 14 Governors Dies--Expert on Safety | True | Special to T New Yor.k Time'S | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/lenjaminganua.html | lenjamin--ganua | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/heed-your-hairdresser-coiffure-stylist-advises.html | Heed Your Hairdresser, Coiffure Stylist Advises | True | By Agnes Ash | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/prince-of-wales-iii-a-week.html | Prince of Wales III a Week | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fund-chairman-named-by-legal-aid-society.html | Fund Chairman Named By Legal Aid Society | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/2-fight-bus-runs-away-driver-and-rider-in-fare-row-baby-on-floor.html | 2 FIGHT, BUS RUNS AWAY; Driver and Rider in Fare Row -- Baby on Floor Unhurt | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/zivojin-lazic.html | ZIVOJIN LAZIC | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/big-stores-hold-lead-in-earnings-maintain-pretax-profits-at-56-of.html | BIG STORES HOLD LEAD IN EARNINGS; Maintain Pre-Tax Profits at 5.6% of Sales, Topping Most Competitors | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/cummings-team-wins-etheridge-joins-in-squash-racquets-final-victory.html | CUMMINGS TEAM WINS; Etheridge Joins in Squash Racquets Final Victory | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/handler-bass-heard-hungarian-refugee-presents-first-new-york.html | HANDLER, BASS, HEARD; Hungarian Refugee Presents First New York Recital | True | R. P. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/eddie-albert-in-say-darling.html | Eddie Albert in 'Say, Darling' | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/housing-unit-seeks-ouster-of-u-s-aide.html | HOUSING UNIT SEEKS OUSTER OF U.S. AIDE | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/eva-traube-married-here.html | Eva Traube Married Here | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/industrial-expansion-expected-to-continue.html | Industrial Expansion Expected to Continue | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/berlin-reds-thwarted-cbs-cameraman-wards-off-threatened-abduction.html | BERLIN REDS THWARTED; C.B.S. Cameraman Wards Off Threatened Abduction | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/james-geg__-dtesi-sports-writer-succumbs-few-hours-after-his-father.html | JAMES G,EG__ !,. DtESI; Sports Writer Succumbs Few] Hours After His Father | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/de-sapio-predicts-nixon-nomination-takes-word-of-rockefeller-that.html | DE SAPIO PREDICTS NIXON NOMINATION; Takes Word of Rockefeller That He Won't Run -- Lists Six Democrats for '60 DE SAPIO PREDICTS NIXON AS NOMINEE | True | By Douglas Dales | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/unhappy-hungary.html | Unhappy Hungary | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/turkey-without-tears-for-those-who-eschew-the-stove-a-guide-to-a.html | Turkey Without Tears; For Those Who Eschew the Stove, A Guide to a Painless Thanksgiving | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/reds-trail-in-austria-lose-heavily-in-municipal-vote-in-province.html | REDS TRAIL IN AUSTRIA; Lose Heavily in Municipal Vote in Province Near Hungary | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/new-wolf-at-capital-zoo.html | New Wolf at Capital Zoo | True | | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/lawyer-slain-in-rabat.html | Lawyer Slain in Rabat | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/800-at-allafrican-ball.html | 800 at All-African Ball | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/peiping-reports-goal-near.html | Peiping Reports Goal Near | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/audrey-hepburn-agrees-to-movie-needs-paramount-approval-to-star.html | AUDREY HEPBURN AGREES TO MOVIE; Needs Paramount Approval to Star With Lancaster -- 'Career' Film Signs 2 | | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/georgemurtry-warhero-isdead-il-l-won-the-medal-of-honor-as-second.html | GEORGEM'URTRY,] WARHERO, ISDEAD; iL L Won the Medal of Honor as Second in Commnd of 'Lost Battalion in '1,8 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/inquiry-on-racing-may-widen-scope-other-than-track-workers-face.html | INQUIRY ON RACING MAY WIDEN SCOPE; Other Than Track Workers Face Call, Grumet Hints -- Pension Not Issue | | By Emanuel Perlmutter | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/foreign-affairs-america-and-the-italian-mau-mau.html | Foreign Affairs; America and the Italian Mau Mau | | By C. L. Sulzberger | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/romans-hail-pope-on-visit-to-his-see-outside-vatican-pope-john-hail.html | Romans Hail Pope on Visit to His See Outside Vatican; POPE JOHN HAILED ON VISIT TO A SEE | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/berliners-ignore-threat-of-crisis-residents-strolling-on-gray.html | BERLINERS IGNORE THREAT OF CRISIS; Residents Strolling on Gray Sunday Are Oblivious of East-West Tension BERLINERS IGNORE THREAT OF CRISIS | | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/herman-a-prosser.html | HERMAN A. PROSSER | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/frances-maher-is-dead-regent-of-catholic-daughter-of-america-was-72.html | FRANCES MAHER IS DEAD; Regent of Catholic Daughter of America Was 72 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/orpheus-singers-rescheduled.html | Orpheus Singers Rescheduled | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/union-paper-wins-4-prizes.html | Union Paper Wins 4 Prizes | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/state-is-speeding-inquiry-on-waste-in-citys-schools-grumet-to-start.html | STATE IS SPEEDING INQUIRY ON WASTE IN CITY'S SCHOOLS; Grumet to Start This Week by Sifting Gerosa Charges and Board's Defense FIRST OF REPLIES MADE Educators Back Architects -- Controller and Bensley Trade Accusations on TV STATE SPEEDING SCHOOL INQUIRY | True | By Paul Crowell | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/miss-faith-solinger-to-bow-on-dec.html | Miss Faith Solinger To Bow on Dec. 22 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/colts-respond-to-return-of-unitas-by-overcoming-rams-before-57577.html | Colts Respond to Return of Unitas by Overcoming Rams Before 57,577 Fans; AERIAL ACE SPURS 34-TO-7 TRIUMPH Unitas' First Pass for Colts Nets a Score -- He Throws for Another Tally Later | True | | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/east-berlin-produces-new-political-music.html | East Berlin Produces New 'Political' Music | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/elaine-karpu-married-i-to-stanley-c-lesser.html | Elaine Karpu Married i To Stanley C. Lesser | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/schenley-raises-profits-by-30-earnings-of-358-a-share-include-net.html | SCHENLEY RAISES PROFITS BY 30%; Earnings of $3.58 a Share Include Net From Sale of Blatz Brewing Co. | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/stewart-goal-gains-tic.html | Stewart Goal Gains Tie | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/west-indies-gets-196-holts-103-prevents-collapse-against-india.html | WEST INDIES GETS 196; Holt's 103 Prevents Collapse Against India Cricket Club | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fidelityphenix-fire-elects-new-director.html | Fidelity-Phenix Fire Elects New Director | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/lescaut-to-return-in-6th-week-at-met.html | 'LESCAUT TO RETURN IN 6TH WEEK AT 'MET' | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/isaac-stern-gives-hunter-recital-violinist-is-heard-in-only-program.html | ISAAC STERN GIVES HUNTER RECITAL; Violinist Is Heard in Only Program Here This Season -- Offers 3 Sonatas | True | ERIC SALZMAN. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/stocks-advance-on-dutch-board-trading-heavy-last-week-netherlands.html | STOCKS ADVANCE ON DUTCH BOARD; Trading Heavy Last Week -- Netherlands Issue Is Oversubscribed | True | By Paul Catzspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/marjorie-bluttman-bride-of-alan-deutsch.html | Marjorie Bluttman Bride of Alan Deutsch | True | Special to 'ze New YOrk Thn | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/bruins-shut-out-canadiens-2-to-0-stasiuk-and-johnson-score-at.html | BRUINS SHUT OUT CANADIENS, 2 TO 0; Stasiuk and Johnson Score at Boston -- Leafs and Hawks in 3-3 Tie | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/grain-lag-hurts-charter-market-overall-volume-declines-but-rate.html | GRAIN LAG HURTS CHARTER MARKET; Over-All Volume Declines, but Rate Index Holds on Coal and Sugar Gains | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/catholics-delay-aid-pleas.html | Catholics Delay Aid Pleas | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/f-t-c-drops-two-charges.html | F. T. C. Drops Two Charges | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/extra-police-cars-and-copters-to-aid-in-drive-on-holiday-toll.html | Extra Police Cars and 'Copters To Aid in Drive on Holiday Toll | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/oil-platform-is-en-route-to-iran.html | Oil Platform Is En Route to Iran | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/unusual-pattern-and-design-put-new-interest-underfoot.html | Unusual Pattern and Design Put New Interest Underfoot | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/george-a-harris.html | GEORGE A. HARRIS | True | Special to Tile New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/postal-director-to-take-oath.html | Postal Director to Take Oath | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/israel-cabinet-filled-ministers-of-religion-and-posts-appointed.html | ISRAEL CABINET FILLED; Ministers of Religion and Posts Appointed | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/foreign-exchange-rates-week-ended-nov-21-1958.html | Foreign Exchange Rates; Week Ended Nov. 21, 1958 | True | | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/irish-hurling-and-football.html | Irish Hurling and Football | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/stevens-alumni-elect-head.html | Stevens Alumni Elect Head | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/u-s-report-stops-grain-price-rise-gains-slip-to-fractions-in.html | U. S. REPORT STOPS GRAIN PRICE RISE; Gains Slip to Fractions in Futures Market as Loan Impoundings Disappoint | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/omnibus-visits-lower-east-side-george-panettas-satire-on-psychiatry.html | 'Omnibus' Visits Lower East Side; George Panetta's Satire on Psychiatry Given | True | By Jack Gould | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/chains-propose-a-merger.html | Chains Propose a Merger | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/delays-are-seen-on-man-in-space-von-braun-and-others-cite-hazards.html | DELAYS ARE SEEN ON MAN IN SPACE; Von Braun and Others Cite Hazards -- Hit on Moon by Rocket Is Doubted | True | By Bill Becker | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/kennedy-decries-colonial-policy-says-u-s-has-not-always-backed.html | KENNEDY DECRIES COLONIAL POLICY; Says U. S. Has Not Always Backed Self-Determination for Dominated Peoples | True | By Peter Kihss | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/grain-neutralspirits-01058-calvert-dist-co-i-y-o-cooper-triumphs-on.html | GRAIN NEUTRAL-SPIRITS ,,, 01058 CALVERT DIST. CO,, I Y, O. COOPER TRIUMPHS ON FLORIDA LINKS; Sinks Birdie on Extra Hole After Tying Ellis at 269 in West Palm Beach | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mrs-zoltan-kodaly.html | MRS. ZOLTAN KODALY | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/red-chinese-spur-quemoy-shelling-attack-intensified-slightly-as.html | RED CHINESE SPUR QUEMOY SHELLING; Attack Intensified Slightly as Offshore Hostilities Enter Fourth Month | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/music-mexican-visitors-national-symphony-in-carnegie-hall-concert.html | Music: Mexican Visitors; National Symphony in Carnegie Hall Concert | True | By Howard Taubman | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/1year-maturities-are-82885407810.html | 1-YEAR MATURITIES ARE $82,885,407,810 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/behras-ferrari-first-in-caracas-french-driver-triumphs-in-469mile.html | BEHRA'S FERRARI FIRST IN CARACAS; French Driver Triumphs in 469-Mile Venezuelan Auto Race -- Julio Pola Next | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/us-likely-to-give-little-rock-plan-justice-department-expects-to.html | U.S. LIKELY TO GIVE LITTLE ROCK PLAN; Justice Department Expects to Advise Judge How to Reopen 4 High Schools | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/nixon-dismayed-by-hays-defeat-message-to-arkansas-says-loss-in.html | NIXON DISMAYED BY HAYS' DEFEAT; Message to Arkansas Says Loss in House "Race "Was 'Tragic' for Country | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/donald-trumpy.html | DONALD TRUMPY | True | | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/problem-of-arab-refugees-opinion-of-world-court-welcomed-in.html | Problem of Arab Refugees; Opinion of World Court Welcomed in Decision as to Their Future | True | MUHAMMAD H. EL-FARRA, | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mitchells-runs-mark-2814-game-browns-star-goes-98-yards-with.html | MITCHELL'S RUNS MARK 28-14 GAME; Browns' Star Goes 98 Yards With Kick-Off, Scores on 69-Yard Punt Return | True | | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/texas-oil-man-44-eyes-stage-here-harris-masterson-expects-to-become.html | TEXAS OIL MAN, 44, EYES STAGE HERE; Harris Masterson Expects to Become a Producer -- Play Opening Delayed | True | By Sam Zolotow | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/joseph-slutsky-6-owner-ofhotels.html | 'JOSEPH SLUTSKY, 6, 'OWNER' OFHOTELS | True | SpeCial to The New York Times. | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/l-s-u-leads-parade-of-nations-top-elevens-into-postseason-bowl-game.html | L. S. U. Leads Parade of Nation's Top Elevens Into Post-Season Bowl Games; BENGALS SOLIDIFY LEAD IN RANKINGS L. S. U. Goes to Sugar Bowl -- Oklahoma and Syracuse Picked for Miami Game | True | | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/sudans-new-regime-recognized-by-india.html | SUDAN'S NEW REGIME RECOGNIZED BY INDIA | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/poles-leave-for-moscow.html | Poles Leave for Moscow | True | | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/neders-ford-leads.html | Neder's Ford Leads | True | | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/doctor-discusses-symptoms-of-child.html | Doctor Discusses Symptoms of Child | True | | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/an-early-van-gogh-is-given-to-yales-art-gallery.html | An Early Van Gogh Is Given to Yale's Art Gallery | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/summer-all-star-of-300-victory-kicks-three-field-goals-and-three.html | SUMMER ALL STAR OF 30-0 VICTORY; Kicks Three Field Goals and Three Extra Points for Giants Before 46,752 | True | By Louis Effrat | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mutual-funds-canada-draws-investments-emphasis-on-paper-oil-gas.html | Mutual Funds: Canada Draws Investments; Emphasis on Paper, Oil, Gas, Mining, Metal Concerns | True | By Gene Smith | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/kennyhaeger.html | Kenny--Haeger | True | | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mrs-james-l-crider.html | MRS. JAMES L CRIDER | True | Sclat to The New York Timei. | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/strike-looms-at-studebaker.html | Strike Looms at Studebaker | True | | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/best-sellers.html | Best Sellers | True | | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/puddings-suit-winter-meal.html | Puddings Suit Winter Meal | True | | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/state-teacher-unit-meets-here-today.html | STATE TEACHER UNIT MEETS HERE TODAY | True | | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/jersey-beach-motel-slated.html | Jersey Beach Motel Slated | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00007743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/municipal-financing-to-dip.html | Municipal Financing to Dip | True | | 1986-09-11 | RE0000303242 | B00007743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/old-movie-studio-burns-in-fort-lee-buildings-used-as-theatrical.html | OLD MOVIE STUDIO BURNS IN FORT LEE; Buildings Used as Theatrical Warehouse Destroyed -- Saw Many Silent Stars TWO FIREMEN ARE HURT Blaze Is Visible Here -- 150 From 9 Towns Fight Fire for 2 1/2 Hours | True | By Milton Esterowspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/miis-thompson-engaged-to-wed-wlrichardson-enior-at-greenwich.html | Miis Thompson Engaged to Wed W.L.Richardson; enior at Greenwich Academy Is Fiancee ou Ex-Tufts | True | Student Spal to The New York Tlme6. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/youths-seized-in-chase-police-fire-5-shots-at-car-pursuit-ends-in.html | YOUTHS SEIZED IN CHASE; Police Fire 5 Shots at Car -- Pursuit Ends in Crash | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/spending-data-issued-byrd-says-us-agencies-have-147-billion.html | SPENDING DATA ISSUED; Byrd Says U.S. Agencies Have 147 Billion Available | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/manila-fears-100-dead-at-sea.html | Manila Fears 100 Dead at Sea | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/trainer-will-start-tenday-ban-today.html | TRAINER WILL START TEN-DAY BAN TODAY | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/dan-river-leases-office-in-40th-st.html | DAN RIVER LEASES OFFICE IN 40TH ST. | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/youth-slain-in-ottawa-clash.html | Youth Slain in Ottawa Clash | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/vast-u-s-office-building-planned-at-foley-square-would-be-second-to.html | Vast U. S. Office Building Planned at Foley Square; Would Be Second to the Pentagon -- Cost Set at $68,062,000 VAST U.S. BUILDING DUE FOR FOLEY SQ. | | By Wayne Phillips | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/random-notes-in-washington-new-twist-for-a-famed-smile-presidents.html | Random Notes in Washington: New Twist for a Famed Smile; President's Shining Glance, Once Hailed by Montgomery, Turns Dull at the Sight of Briton's War Memoirs | | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/cairo-propaganda-scored.html | Cairo Propaganda Scored | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/nasser-meets-with-u-n-aide.html | Nasser Meets With U. N. Aide | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/people-have-a-little-money-since-tractors-replaced-their-wooden.html | People Have a Little Money Since Tractors Replaced Their Wooden Plows | | By Paul Underwoodspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fire-injures-2-on-submarine.html | Fire Injures 2 on Submarine | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/new-director-chosen-by-continental-oil-co.html | New Director Chosen By Continental Oil Co. | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/menzies-wins-edge-in-australia-senate.html | MENZIES WINS EDGE IN AUSTRALIA SENATE | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/ronan-wins-larchmont-sailing-when-foster-falls-overboard.html | Ronan Wins Larchmont Sailing When Foster Falls Overboard | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/zionists-project-5000000-outlay-religious-unit-maps-5year-program.html | ZIONISTS PROJECT $5,000,000 OUTLAY; Religious Unit Maps 5-Year Program to Bind Jews of America and Israel | | By Irving Spiegelspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/taiwan-reforms-exchange-rates-end-of-dual-system-viewed-as-spur-to.html | TAIWAN REFORMS EXCHANGE RATES; End of Dual System Viewed as Spur to Industrial and Farm Production | True | By Greg MacGregorspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/korean-curb-assailed-editors-see-threat-to-press-in-security-law.html | KOREAN CURB ASSAILED; Editors See Threat to Press in Security Law Change | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/gaullists-run-up-big-french-vote-red-poll-shrinks-returns-are-seen.html | GAULLISTS RUN UP BIG FRENCH VOTE; RED POLL SHRINKS; Returns Are Seen as Strong Support for the Premier's Middle-of-Road Line MENDES-FRANCE LOSES Run-Off Elections on Sunday Are Needed to Fill Most of 465 Seats in Assembly GAULLISTS RUN UP BIG FRENCH VOTE | True | By Robert C. Dotyspecial to the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/korean-truce-unit-to-meet.html | Korean Truce Unit to Meet | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/apparel-leaders-honored.html | Apparel Leaders Honored | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/croton-to-get-bowling-alley.html | Croton to Get Bowling Alley | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/russian-jet-flights-to-west-predicted-by-airline-official.html | Russian Jet Flights To West Predicted By Airline Official | True | By Jacques Nevard | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/opera-staircase-to-honor-goelet-family-donates-500000-for.html | OPERA STAIRCASE TO HONOR GOELET; Family Donates $500,000 for Metropolitan House at Lincoln Sq. Center | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fire-routs-8-jersey-families.html | Fire Routs 8 Jersey Families | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/isaac-f-brand.html | ISAAC F. BRAND | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/problems-of-hospital-labor.html | Problems of Hospital Labor | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/goldwater-likes-nixon-for-60-run-says-rockefeller-could-be-top.html | GOLDWATER LIKES NIXON FOR '60 RUN; Says Rockefeller Could Be Top Prospect if He Shuns 'Radical Ideas' in Albany | True | By Allen Dr018ryspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/miss-bergman-at-premiere.html | Miss Bergman at Premiere | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/lucian-nowinsk.html | LUCIAN NOWINSK!" | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/sports-of-times-the-boston-strong-boy.html | Sports of Times; The Boston Strong Boy | True | By Arthur Daley | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/refugees-get-homes-senate-group-hears-problem-of-hungarians-is.html | REFUGEES GET HOMES; Senate Group Hears Problem of Hungarians Is Nearly Over | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/murtagh-faces-suit-100-court-employes-seeking-definition-of-leave.html | MURTAGH FACES SUIT; 100 Court Employes Seeking Definition of Leave Policy | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/bank-aide-named-for-italy.html | Bank Aide Named for Italy | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/protestants-to-tell-mayors-unit-of-opposition-to-offtrack-bets.html | Protestants to Tell Mayor's Unit Of Opposition to Off-Track Bets | True | | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/report-due-jan-13-on-regional-plan-study-by-civic-leaders-in-3.html | REPORT DUE JAN. 13 ON REGIONAL PLAN; Study by Civic Leaders in 3 States to Entail Series of Public Hearings | True | By Clayton Knowles | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/burlington-will-close-textile-mills-for-week.html | Burlington Will Close Textile Mills for Week | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/bh-drewes-ex-head-of-cadetglee-club.html | B.H. DREWES, EX. HEAD OF CADETGLEE CLUB | True | Special to The New York Tlmes. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/sanity-in-atlanta.html | Sanity in Atlanta | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/john-j-whalen-yonkers-official-dies-eevice-mayor-was-a-funeral.html | John J. Whalen, Yonkers Official, Dies; Ex-Vice Mayor Was a Funeral Director | True | s Specie! to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/two-l-i-youths-killed-high-school-pupils-fatally-injured-in-traffic.html | TWO L. I. YOUTHS KILLED; High School Pupils Fatally Injured in Traffic Pile-Up | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/spellman-blesses-foundling-hospital.html | SPELLMAN BLESSES FOUNDLING HOSPITAL | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/75th-miner-dies-at-springhill.html | 75th Miner Dies at Springhill | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/footnote-on-shooting-of-czar.html | Footnote on Shooting of Czar | True | ALEXANDRE TARSAIDZE. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/susan-seigenueld-married-to-james-richter-at-plaza.html | Susan Seigenueld Married To James Richter at PLaza | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/midwinter-fashions-assure-welldressed-yule-for-all.html | Midwinter Fashions Assure Well-dressed Yule for All | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mars-balloon-put-off-again.html | Mars Balloon Put Off Again | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mark-h-wotiz.html | MARK H. WOTIZ | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/realty-concern-names-assistant-on-coops.html | Realty Concern Names Assistant on Co-ops | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/patriotic-service-held-at-st-johns.html | PATRIOTIC SERVICE HELD AT ST. JOHN'S | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/turkish-sentence-upheld.html | Turkish Sentence Upheld | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/gamers-eyes-on-68-puts-90th-birthday-suit-away-until-he-celebrates.html | GARNER'S EYES ON '68; Puts 90th Birthday Suit Away Until He Celebrates 100 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/aerials-by-bears-defeat-lions-207-bratkowski-connects-with-mccoll.html | AERIALS BY BEARS DEFEAT LIONS, 20-7; Bratkowski Connects With McColl for Two Scores in Third-Period Rally | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/son-of-john-ford-injured.html | Son of John Ford Injured | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/bruno-nardi.html | BRUNO NARDI | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/steel-forecast-less-optimistic-erratic-ordering-by-auto-makers-now.html | STEEL FORECAST LESS OPTIMISTIC; Erratic Ordering by Auto Makers Now Affecting Short-Term Outlook | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/rabbi-a-l-krohn-leader-in-phoenix.html | RABBI A. L. KROHN, LEADER IN PHOENIX | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/berlin-must-remain-free.html | Berlin Must Remain Free | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/godes-pianist-gives-town-hall-recital.html | GODES, PIANIST, GIVES TOWN HALL RECITAL | True | E. S. | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/additons-proposed-to-brooklyn-center.html | ADDITONS PROPOSED TO BROOKLYN CENTER | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/new-cuban-ship-old-liberty-belle-is-refitted-as-cargo-craft-new-air.html | NEW CUBAN SHIP; Old Liberty Belle Is Refitted as Cargo Craft -- New Air Lanes to Florida | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/new-air-lanes-south.html | New Air Lanes South | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/johnson-mexican-urge-closer-ties.html | JOHNSON, MEXICAN URGE CLOSER TIES | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/commonwealth-weighs-move.html | Commonwealth Weighs Move | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/guarantee-to-buy-uranium-dropped-a-e-c-halts-its-program-of.html | GUARANTEE TO BUY URANIUM DROPPED; A. E. C. Halts Its Program of Purchasing All Usable Ore Miners Produce OVERPRODUCTION CITED Acquisitions in Future Will Be Only in the Amounts Needed, Agency Says | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/spaniard-wins-international-golf-in-playoff-irish-teams-579-gains.html | Spaniard Wins International Golf in Play-Off; IRISH TEAM'S 579 GAINS CANADA CUP Angel Miguel of Spain Beats Bradshaw on Third Extra Hole for Individual Prize | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/passport-study-asks-new-laws-minimum-curbs-city-bar-would-not.html | PASSPORT STUDY ASKS NEW LAWS, MINIMUM CURBS; City Bar Would Not Restrict Travel by Reds Except if It Perils U. S. Security PASSPORT STUDY ASKS NEW LAWS | True | By Russell Porter | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/centenary-of-teaching-franciscan-brothers-day-to-be-marked-in.html | CENTENARY OF TEACHING; Franciscan Brothers Day to Be Marked in Brooklyn | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/cartiers-has-scare-window-at-jewelry-store-broken-for-fourth-time.html | CARTIER'S HAS SCARE; Window at Jewelry Store Broken for Fourth Time | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/rainier-princess-arrive-for-visit-monacan-couple-will-join-kellys.html | RAINIER, PRINCESS ARRIVE FOR VISIT; Monacan Couple Will Join Kellys for Thanksgiving and Attend Parties | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/ms-w-ay-dsi-first-woman-to-serve-in-thei-iowa-legislature-was-76-i.html | M,s. w. . ,,,,,AY D,,sI; First Woman to, Serve in thei Iowa Legislature Was 76 I | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/a-vlaminck-brings-6307.html | A Vlaminck Brings $6,307 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/cliburn-hailed-in-texas-17000-hear-pianists-three-performances-in.html | CLIBURN HAILED IN TEXAS; 17,000 Hear Pianist's Three Performances in Austin | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/advertising-plugs-for-cigarettes.html | Advertising Plugs for Cigarettes | True | By Carl Spielvogel | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/ghana-and-guinea-agree-to-join-as-nucleus-of-africa-federation.html | Ghana and Guinea Agree to Join As Nucleus of Africa Federation; UNION IS PLANNED BY GHANA, GUINEA | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/u-n-group-elects-steinkraus-named-president-of-american-association.html | U. N. GROUP ELECTS; Steinkraus Named President of American Association | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/korean-reds-report-gain-in-china-trade.html | KOREAN REDS REPORT GAIN IN CHINA TRADE | True | Special to The New York Times | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/ames-hellen-weds-carln-rushmore.html | James Hellen Weds Carln J. Rushmore | True | Special to The New York Times, | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/humphrey-backs-policy.html | Humphrey Backs Policy | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/hebrew-home-opens-drive.html | Hebrew Home Opens Drive | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/jefferson-first-in-run-lasalle-harrier-captures-middle-atlantic.html | JEFFERSON FIRST IN RUN; LaSalle Harrier Captures Middle Atlantic Title | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/yellow-fog-reported-on-mars.html | Yellow Fog Reported on Mars | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/baptist-minister-resigns.html | Baptist Minister Resigns | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/paz-oil-to-acquire-israel-refinery-shell-british-petroleum-selling.html | PAZ OIL TO ACQUIRE ISRAEL REFINERY; Shell, British Petroleum Selling Haifa Plant to Isaac Wolfson Group | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/kelley-wins-title-run.html | Kelley Wins Title Run | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/queens-main-bursts-hundreds-of-richmond-hill-homes-without-water.html | QUEENS MAIN BURSTS; Hundreds of Richmond Hill Homes Without Water | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/analysis-of-pasternak.html | Analysis of Pasternak | True | JOHN P. SHANLEY. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mallister-gains-title-leads-manhattans-team-to-victory-in-a-a-u-run.html | M'ALLISTER GAINS TITLE; Leads Manhattan's Team to Victory in A. A. U. Run | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/olmedo-beats-fancutt-and-gains-australian-tennis-quarterfinals.html | Olmedo Beats, Fancutt and Gains Australian Tennis Quarter-Finals; PERUVIAN SCORES IN STRAIGHT SETS Olmedo Gains Slot Opposite Buchholz -- Mulligan and Emerson Also Victors | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/wyoming-eleven-in-sun-bowl.html | Wyoming Eleven in Sun Bowl | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/flying-tiger-fills-post.html | Flying Tiger Fills Post | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/brita-skarbrevik-wed-to-robert-louis-spohr.html | Brita Skarbrevik Wed To Robert Louis Spohr | True | SPecial to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/nepal-sends-envoy-to-tibet.html | Nepal Sends Envoy to Tibet | True | Dispatch of The Times, London. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/expapal-doctor-back-home.html | Ex-Papal Doctor Back Home | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/new-chairman-named-for-harvard-program.html | New Chairman Named For Harvard Program | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/sponsor-cancels-concentration-night-version-is-replaced-on-tv-with.html | SPONSOR CANCELS 'CONCENTRATION'; Night Version Is Replaced on TV With 'Could Be You' -- Pact Meeting Today | True | By Val Adams | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/2-to-help-write-history-of-court-naming-of-law-professors-fills-the.html | 2 TO HELP WRITE HISTORY OF COURT; Naming of Law Professors Fills the Panel for Project Under Will of Holmes | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/vaildeane-hall-dedicated.html | Vail-Deane Hall Dedicated | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/french-continue-shift-to-the-right-foes-of-gaullism-are-badly.html | FRENCH CONTINUE SHIFT TO THE RIGHT; Foes of Gaullism Are Badly Defeated in the Election -- Soustelle Easy Victor | True | By Henry Ginigerspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/2-big-parties-gain-in-west-germany-christian-democrats-and.html | 2 BIG PARTIES GAIN IN WEST GERMANY; Christian Democrats and Socialists Win State Polls -- Free Democrats Lose | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/russians-leave-for-antarctic.html | Russians Leave for Antarctic | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/site-bought-in-phoenix-new-yorker-lets-a-contract-to-build-a-motel.html | SITE BOUGHT IN PHOENIX; New Yorker Lets a Contract to Build a Motel on It | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/tribe-stands-fast-in-fighting-moses-but-tuscaroras-are-divided-on-a.html | TRIBE STANDS FAST IN FIGHTING MOSES; But Tuscaroras Are Divided on Aims in Legal Suit Over Niagara Project F.P.C. HEARING ON TODAY Some Indians Ask a Higher Price for Acreage While Others Bar All Accords | True | By Murray Schumachspecial To the New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/bond-plot-laid-to-executive.html | Bond Plot Laid to Executive | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/foreign-students-in-harlem-homes-115-representatives-of-25.html | FOREIGN STUDENTS IN HARLEM HOMES; 115 Representatives of 25 Countries Pay Visit After Panel on U. S. Negro | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/nasser-gets-a-gift-horse.html | Nasser Gets a Gift Horse | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/49ers-turn-back-packers-33-to-12-tittle-fires-three-scoring-passes.html | 49ERS TURN BACK PACKERS, 33 TO 12; Tittle Fires Three Scoring Passes, Two in 21-Point Fourth-Quarter Surge | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-5-no-title.html | Article 5 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/likeness-asked-to-sun-not-moon-2-types-of-mankind-cited-by-educator.html | LIKENESS ASKED TO SUN, NOT MOON; 2 Types of Mankind Cited by Educator on Men's Day at Concord Baptist | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/three-powers-map-steps.html | Three Powers Map Steps | | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/blumfield-has-debut-young-pianist-offers-recital-at-the-lexington.html | BLUMFIELD HAS DEBUT; Young Pianist Offers Recital at the Lexington Ave. 'Y' | True | E. S. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/l-i-r-r-cuts-trains-only-one-to-run-weekdays-each-way-to-ozone-park.html | L. I. R. R. CUTS TRAINS; Only One to Run Weekdays Each Way to Ozone Park | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/protestant-unity-on-china-doubted-parley-director-says-plea-for.html | PROTESTANT UNITY ON CHINA DOUBTED; Parley Director Says Plea for Peiping Recognition Is not Council Stand | True | By John Wicklein | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/elaine-manasevit-is-bride.html | Elaine Manasevit Is Bride | True | Special to Tile New York Times. ' [ | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fire-room-at-bellevue-closing-after-70-years.html | Fire Room at Bellevue Closing After 70 Years | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/union-college-founders-day.html | Union College Founders Day | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/princeton-dedicates-building.html | Princeton Dedicates Building | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/hungary-soccer-victor.html | Hungary Soccer Victor | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/electronics-use-by-lawyers-seen-sorting-of-legal-medical-records-by.html | ELECTRONICS USE BY LAWYERS SEEN; Sorting of Legal, Medical Records by Computers Will Be Discussed in London | True | Special to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/background-on-berlin.html | Background on Berlin | True | J. G. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/stomach-acid-test-aids-cancer-study.html | STOMACH ACID TEST AIDS CANCER STUDY | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/utilizing-our-resources-greater-use-of-labor-force-public.html | Utilizing Our Resources; Greater Use of Labor Force, Public Expenditures Program Urged | True | HAROLD W. WILLIAMS. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/cbs-offers-8-grants-columbia-news-fellowships-opened-to-applicants.html | C.B.S. OFFERS 8 GRANTS; Columbia News Fellowships Opened to Applicants | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/us-court-approves-proposal-by-loews.html | U.S. COURT APPROVES PROPOSAL BY LOEWS | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/ft-washington-church-installs-new-minister.html | Ft. Washington Church Installs New Minister | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/three-thanksgiving-appeals.html | Three Thanksgiving Appeals | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/label-colors-tell-story.html | Label Colors Tell Story | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/2-atom-smashers-planned-for-1962-new-devices-are-designed-for-high.html | 2 ATOM SMASHERS PLANNED FOR 1962; New Devices Are Designed for High Output Rate 2 ATOM SMASHERS PLANNED FOR 1962 | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/red-china-seeks-asia-output-lead-japanese-communist-says-peiping.html | RED CHINA SEEKS ASIA OUTPUT LEAD; Japanese Communist Says Peiping Plans New Spurt in Industry in 1959 | True | By Harry Schwartz | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/first-of-the-tuscaroras.html | First of the Tuscaroras | True | Elton GreeneSpecial to The New York Times. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/british-army-chief-in-cyprus.html | British Army Chief in Cyprus | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mrs-otts-condition-improves.html | Mrs. Ott's Condition Improves | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/variation-of-a-theme-proves-a-hit-giants-similar-pass-plays-spell.html | Variation of a Theme Proves a Hit; Giants' Similar Pass Plays Spell Woe to Redskin Defender | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-24 | 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/ben-youssef-denies-charge.html | Ben Youssef Denies Charge | True | | 1986-09-11 | RE0000303242 | B00000743569 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/two-may-costar-in-coward-farce-carol-channing-mcdowall-sought-for.html | TWO MAY CO-STAR IN COWARD FARCE; Carol Channing, McDowall Sought for 'Lulu' -- New Plays Are Booked | True | By Sam Zolotow | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/hochmankeiser.html | Hochman—Keiser | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/commodities-advance-index-rose-to-883-on-friday-from-881-last.html | COMMODITIES ADVANCE; Index Rose to 88.3 on Friday From 88.1 Last Thursday | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/hofstra-plays-tomorrow.html | Hofstra Plays Tomorrow | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/confederation-in-africa.html | Confederation in Africa | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tyrone-power-service-dec-2.html | Tyrone Power Service Dec. 2 | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/bahamian-freed-of-sedition.html | Bahamian Freed of Sedition | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tangerine-bowl-invites-buffalo-school-to-weigh-orlando-bid.html | TANGERINE BOWL INVITES BUFFALO; School to Weigh Orlando Bid -- California Is Selected for Pasadena Game | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/dulles-discounts-split-over-berlin-returning-to-washington-he-says.html | DULLES DISCOUNTS SPLIT OVER BERLIN; Returning to Washington, He Says West Is United -- Sees No Basis for Talks Dulles Discounts Split in West On Policy in Berlin Situation | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/christenberry-dedicates-post-office-in-east-85th-st.html | Christenberry Dedicates Post Office in East 85th St. | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/nuclear-concern-picks-a-new-board-chairman.html | Nuclear Concern Picks A New Board Chairman | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/judge-asks-court-curb-us-jurist-urges-limiting-of-supreme-bench.html | JUDGE ASKS COURT CURB; U.S. Jurist Urges Limiting of Supreme Bench Jurisdiction | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/accused-briton-quits-foreign-office-aide-faces-trial-on-morals.html | ACCUSED BRITON QUITS; Foreign Office Aide Faces Trial on Morals Charge | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/3000000-bond-issue-slated.html | $3,000,000 Bond Issue Slated | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/2-missing-stone-lions-tracked-to-connecticut-fraternity-house-7.html | 2 Missing Stone Lions Tracked To Connecticut Fraternity House; 7 Pledges Drag Chinese Sculptures Off Westport Lawn to Replace a Lost Symbol -- Fined for Trespass | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/us-may-increase-aid-to-indonesia-possible-rise-in-military-and.html | U.S. MAY INCREASE AID TO INDONESIA; Possible Rise in Military and Economic Help Is Laid to Anti-Communist Gains | True | By Bernard Kalbspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/stuyvesant-timing-off-tenyear-wait-for-weak-brooklyn-tech-eleven.html | Stuyvesant Timing Off; Ten-Year Wait for Weak Brooklyn Tech Eleven Seemed Like Good Idea | True | By Howard M. Tuckner | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/haughton-pilots-yonkers-victor-lifts-years-total-purses-to-999406.html | HAUGHTON PILOTS YONKERS VICTOR; Lifts Year's Total Purses to $999,406 -- Chauncey Hanover Wins Feature | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/nixon-off-to-dedicate-a-us-memorial-in-britain-nixon-takes-off-for.html | Nixon Off to Dedicate a U. S. Memorial in Britain; NIXON TAKES OFF FOR LONDON VISIT | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/long-island-builders-elect-chief-officer.html | Long Island Builders Elect Chief Officer | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/belgian-trolleys-halt-street-car-strike-begins-as-power-walkout-is.html | BELGIAN TROLLEYS HALT; Street Car Strike Begins as Power Walkout Is Settled | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/paris-pen-maker-buys-waterman-connecticut-concern-will-put-bics.html | PARIS PEN MAKER BUYS WATERMAN; Connecticut Concern Will Put Bic's Ball Point in Production Here | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/army-gets-mobile-color-tv-unit.html | Army Gets Mobile Color TV Unit | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/leonard-galen-dies-artist-and-dualer.html | LEONARD GALEN DIES; ARTIST AND DuALER | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/wood-field-and-stream-thoughtless-hunters-encourage-spread-of.html | Wood, Field and Stream; Thoughtless Hunters Encourage Spread of Posted Land Throughout East | True | By John W. Randolph | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/berlin-awaiting-move-by-moscow-idea-of-a-soviet-change-of-mind.html | BERLIN AWAITING MOVE BY MOSCOW; Idea of a Soviet Change of Mind Promptly Rejected by Red Spokesmen | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/antitrust-suit-loses-action-against-movie-chains-dismissed-by-high.html | ANTITRUST SUIT LOSES; Action Against Movie Chains Dismissed by High Court | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/us-aid-stressed-in-urban-buildup-expert-at-parley-calls-for-more.html | U.S. AID STRESSED IN URBAN BUILD-UP; Expert at Parley Calls for More Federal Participation -- Chamber Opposes Him | True | By Charles Grutznerspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/state-racing-commission-reserves-decision-in-jamaica-stimulation.html | State Racing Commission Reserves Decision in Jamaica Stimulation Case; 2 SUSPENDED MEN AWAITING VERDICT Commission Hints of Severe Penalty for Owner and Trainer of Tally-Ho | True | By William R. Conklin | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/auto-plant-shut-in-wage-dispute-studebakerpackard-struck-after.html | AUTO PLANT SHUT IN WAGE DISPUTE; Studebaker-Packard Struck After Workers Turn Down Pay Rise Linked to Sales | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sinclair-seeking-texas-pacific-oil-moves-to-gain-full-control-in-an.html | SINCLAIR SEEKING TEXAS PACIFIC OIL; Moves to Gain Full Control in an Exchange of Stock -- Now Owns 29% | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/h-m-dancer-is-bead-iohairman-of-ad-agency-here-stricken-at-60-on.html | H. M. DANCER IS BEAD; iOhairman of Ad Agency Here Stricken at 60 on Vacation | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/jersey-rail-spans-studied-for-safety.html | JERSEY RAIL SPANS STUDIED FOR SAFETY | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/horse-deaths-studied-3-english-steeplechasers-die-soon-after.html | HORSE DEATHS STUDIED; 3 English Steeplechasers Die Soon After Morning Feed | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/israeli-minelaying-charged.html | Israeli Mine-Laying Charged | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/theatre-fete-changed-by-childrens-village.html | Theatre Fete Changed By Children's Village | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/cri-de-guerre-wins-at-pimlico-gaining-triple-for-brooks.html | Cri de Guerre Wins At Pimlico, Gaining Triple for Brooks | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/venezuela-will-attend-arab-oil-conference.html | Venezuela Will Attend Arab Oil Conference | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/court-bids-nlrb-act-in-hotel-cases.html | COURT BIDS N.L.R.B. ACT IN HOTEL CASES | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ccny-quintet-manned-by-tyros-aschers-foot-injury-compliactes-task.html | C.C.N.Y. Quintet Manned by Tyros; Ascher's Foot Injury Complicates Task of Beaver Coach | True | By Michael Strauss | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/grumet-pressing-racing-inquiry-grumet-to-press-inquiry-on-racing.html | Grumet Pressing Racing Inquiry; GRUMET TO PRESS INQUIRY ON RACING | True | By Emanuel Perlmutter | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/meyner-deplores-college-cost-rise.html | MEYNER DEPLORES COLLEGE COST RISE | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/2-u-s-colleges-in-turkey-merge-robert-and-school-for-girls-to-be.html | 2 U. S. COLLEGES IN TURKEY MERGE; Robert and School for Girls to Be Co-ed -- Graduate Instruction Is Mapped | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/canadian-facility-cracks-a-wide-range-of-oils.html | Canadian Facility 'Cracks' a Wide Range of Oils | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/outline-of-rival-cures-for-transit-ills.html | Outline of Rival Cures for Transit Ills | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/knicks-to-oppose-royals-in-garden-hawks-will-meet-warrior-quintet.html | KNICKS TO OPPOSE ROYALS IN GARDEN; Hawks Will Meet Warrior Quintet in Opening Game of Program Tonight | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/radio-trust-laid-to-3-big-concerns-u-s-sues-westinghouse-g-e-and.html | RADIO TRUST LAID TO 3 BIG CONCERNS; U. S. Sues Westinghouse, G. E. and Dutch Company Over Sales in Canada | True | By Edward Ranzal | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/soviet-hpower-gains-reported.html | Soviet H-Power Gains Reported | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/hearing-set-in-plant-slaying.html | Hearing Set in Plant Slaying | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/drake-names-cocaptains.html | Drake Names Co-Captains | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/first-round-in-france.html | First Round in France | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/unity-of-opposition-advances-in-turkey.html | UNITY OF OPPOSITION ADVANCES IN TURKEY | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mayors-to-fight-for-local-courts.html | MAYORS TO FIGHT FOR LOCAL COURTS | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mothers-group-plans-book-fair-in-trinity-school-benefit-next-week.html | Mothers Group Plans Book Fair In Trinity School; Benefit Next Week to Be One of Several to Mark 250th Year | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/james-s-reed-l.html | JAMES S. REED 'l | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/pepe-on-2-star-squads.html | Pepe on 2 Star Squads | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/gaming-jury-asks-outofcity-views-brooklyn-inquiry-will-hear-from.html | GAMING JURY ASKS OUT-OF-CITY VIEWS; Brooklyn Inquiry Will Hear From Law Officers of at Least 2' Other Places | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/rev-r-l-hanrahan-of-maryknll-50.html | REV. R. L. HANRAHAN OF MARYKNLL, 50 | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/architect-is-promoted.html | Architect Is Promoted | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/scientist-is-killed-in-fall-from-jeep.html | SCIENTIST IS KILLED IN FALL FROM JEEP | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/another-inquiry-slated-on-waste-in-citys-schools-state-education.html | ANOTHER INQUIRY SLATED ON WASTE IN CITY'S SCHOOLS; State Education Head Will Sift Gerosa's Charges at Urging of Officials Here STEP AIMED AT GRUMET But Investigation Chief Will 'Not Step Out' -- Controller Derides Reply by Board 2D SCHOOL INQUIRY SLATED BY STATE | True | By Homer Bigart | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/dishes-for-thanksgiving-can-be-prepared-ahead.html | Dishes for Thanksgiving Can Be Prepared Ahead | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/hu-shih-warns-of-red-feint.html | Hu Shih Warns of Red Feint | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/almond-reaffirms-flag-segregation.html | ALMOND REAFFIRMS FLAG SEGREGATION | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/turkey-prices-for-holiday-listed.html | Turkey Prices for Holiday Listed | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/2-film-aides-cited-pioneers-group-awards-go-to-benjamin-and-krim.html | 2 FILM AIDES CITED; Pioneers' Group Awards Go to Benjamin and Krim | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/small-car-maker-nets-465-share-american-motors-cleared-26-million.html | SMALL CAR MAKER NETS $4.65 SHARE; American Motors Cleared 26 Million for '58, Against 11 Million Loss for '57 5% STOCK DIVIDEND SET Sales Continue to Increase as Rambler Rides High -- All Bank Debt Is Paid | | By Damon Stetsonspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/rocket-deceleration-studied.html | Rocket Deceleration Studied | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/un-debate-is-urged-on-seating-peiping.html | U.N. DEBATE IS URGED ON SEATING PEIPING | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/injunction-asked-on-ship-boycott-leaders-ordered-to-court-friday.html | INJUNCTION ASKED ON SHIP BOYCOTT; Leaders Ordered to Court Friday -- Plan for Labor Action Pressed Here | True | By Edward A. Morrow | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/un-protests-to-north-korea.html | U.N. Protests to North Korea | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/port-agency-again-insists-it-cant-operate-rail-loop-port-agency.html | Port Agency Again Insists It Can't Operate Rail Loop; PORT AGENCY BARS 2-STATE RAIL ROLE | True | By George Cable Wrightspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/40th-st-parcel-sold-at-auction-two-bidders-get-5story-building-near.html | 40TH ST. PARCEL SOLD AT AUCTION; Two Bidders Get 5-Story Building Near Broadway -- Blockfront in Deal | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/all-prices-drop-on-cocoa-board-futures-fail-limit-for-a-day-most.html | ALL PRICES DROP ON COCOA BOARD; Futures Fail Limit for a Day -- Most Other Commodities Join in the Decline | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/bomb-warning-telephoned.html | Bomb Warning Telephoned | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/britons-await-nixon.html | Britons Await Nixon | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/bell-quits-dime-savings-bank-over-nepotism-in-trusteeship-bell.html | Bell Quits Dime Savings Bank Over 'Nepotism' in Trusteeship; BELL QUITS BANK OVER 'NEPOTISM' | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/herald-tribune-votes-pact.html | Herald Tribune Votes Pact | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/law-tuition-to-rise-columbia-school-to-increase-fee-by-100-in.html | LAW TUITION TO RISE; Columbia School to Increase Fee by $100 in September | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/frank-f-bell-marries-miss-sally-a-umland.html | Frank F. Bell Marries Miss Sally A. Umland | True | Secial to Th Nw York 'rimem. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/lake-placid-case-deferred.html | Lake Placid Case Deferred | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/s-w-houman-marries-mrs-evelyn-p-junker.html | S. W. Houman Marries Mrs. Evelyn P. Junker | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/penn-ends-heavy-drills.html | Penn Ends Heavy Drills | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/recognition-of-red-china-possible-reconsideration-of-united-states.html | Recognition of Red China; Possible Reconsideration of United States Attitude Stressed | True | STANLEY K. HORNBECK | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/curb-on-religion-is-voided-in-italy-high-court-rules-sects-may-open.html | CURB ON RELIGION IS VOIDED IN ITALY; High Court Rules Sects May Open Churches Without Police Permission | True | By Paul Hofmannspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/miss-gruen-to-bow-at-christmas-ball.html | Miss Gruen to Bow At Christmas Ball | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/labor-merger-stalls-rival-jersey-groups-fail-to-agree-as-parley.html | LABOR MERGER STALLS; Rival Jersey Groups Fail to Agree as Parley Ends | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/bank-of-ny-computer-institution-installs-electric-data-processing.html | BANK OF N.Y. COMPUTER; Institution Installs Electric Data Processing Center | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/title-fight-discussed-damato-sees-possibility-for.html | TITLE FIGHT DISCUSSED; D'Amato Sees Possibility for Patterson-Johansson Bout | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mrs-edwin-georgi-.html | MRS. EDWIN GEORGI ] | True | Spolal to Thi New York Time, I | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/u-s-ends-testing-of-188-food-items-issues-list-of-safe-additives.html | U. S. ENDS TESTING OF 188 FOOD ITEMS; Issues List of Safe Additives -- New Rules Urged for Coal Tar Colors | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/zalazar-halts-keating-in-8th-scoring-15th-knockout-in-15-bouts.html | Zalazar Halts Keating in 8th Scoring 15th Knockout in 15 Bouts; ARGENTINE VICTOR IN ST. NICKS FIGHT Zalazar Continues Winning Streak as Referee Stops Contest With Keating | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/west-indies-team-ahead.html | West Indies Team Ahead | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/holiday-turkey-can-be-roasted-many-ways-one-home-cook-covers-foul.html | Holiday Turkey Can Be Roasted Many Ways; One Home Cook Covers Foul With Bread Slice | True | By Craig Claibonne | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/toure-voices-optimism.html | Toure Voices Optimism | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/kettering-has-stroke-inventor-resting-in-oxygen-tent-at-home-after.html | KETTERING HAS STROKE; Inventor Resting in Oxygen Tent at Home After Attack | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/democratic-coordinator-michael-henaghan-prendergast.html | Democratic Coordinator; Michael Henaghan Prendergast | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/party-spurns-fanfanis-plea.html | Party Spurns Fanfani's Plea | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/town-for-youth-urged-judge-davidson-suggests-it-to-redeem.html | TOWN FOR YOUTH URGED; Judge Davidson Suggests It to Redeem Delinquents | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/brandeis-unit-tea-dec-3.html | Brandeis Unit Tea Dec. 3 | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/blizzard-lashes-montana.html | Blizzard Lashes Montana | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/jersey-city-fills-post-tumulty-once-congressman-sworn-in-as-deputy.html | JERSEY CITY FILLS POST; Tumulty, Once Congressman, Sworn In as Deputy Mayor | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/18nation-group-on-outer-space-endorsed-in-u-n-political-committee.html | 18-NATION GROUP ON OUTER SPACE ENDORSED IN U. N.; Political Committee Ignores Soviet Threat to Boycott Study of Peaceful Uses 18-NATION GROUP ON SPACE BACKED | | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/girl-10-is-slain-baker-arrested-child-on-an-errand-to-store-is.html | GIRL, 10, IS SLAIN; BAKER ARRESTED; Child, on an Errand to Store, Is Raped and Beaten on Head in the Bronx | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/new-pope-is-77-today.html | New Pope Is 77 Today | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/christmas-shop-talk-a-listing-of-yule-gift-suggestions-designed-to.html | Christmas Shop Talk; A Listing of Yule Gift Suggestions Designed to Brighten HIS Holiday | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/declines-shown-by-hiram-walker-big-liquor-concerns-net-in-year-to-a.html | DECLINES SHOWN BY HIRAM WALKER; Big Liquor Concern's Net in Year to Aug. 31 $2.54 a Share as Sales Decline COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/dance-on-dec-14-will-be-benefit-for-russian-unit-tea-at.html | Dance on Dec. 14 Will Be Benefit For Russian Unit; Tea at Sheraton-East to Aid Imperial Naval Officers Association | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/greece-urges-un-to-act-on-cyprus-foreign-minister-says-vote-backing.html | GREECE URGES U.N. TO ACT ON CYPRUS; Foreign Minister Says Vote Backing Right to Freedom Would Halt Violence | | By Michael Jamesspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/segura-defeats-trabert.html | Segura Defeats Trabert | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/air-agency-plans-atlantic-cable-14-nations-to-weigh-step-to-speed.html | AIR AGENCY PLANS ATLANTIC CABLE; 14 Nations to Weigh Step to Speed Flight Data to Traffic Control Centers | True | By Edward Hudson | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/edward-j-cronin-i.html | EDWARD J. CRONIN I | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/geoffrey-hall-to-wed-miss-heidi-hofmann.html | Geoffrey Hall to Wed Miss Heidi Hofmann | True | peelal to Tile New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/orders-peak-set-in-machine-tools-volume-in-october-was-the-highest.html | ORDERS PEAK SET IN MACHINE TOOLS; Volume in October Was the Highest So Far This Year, but Below '57 Level | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/joseph-d-goodman.html | JOSEPH D. GOODMAN | True | Special to Tile New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/westchester-hit-on-sports-center.html | WESTCHESTER HIT ON SPORTS CENTER | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/dealing-with-visitors-discourtesies-delays-experience-at.html | Dealing With Visitors; Discourtesies, Delays Experience at Disembarking Are Describe | True | R. M. FOWLER | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/state-g-o-p-got-campaign-loans-report-shows-borrowings-of-800000.html | STATE G. O. P. GOT CAMPAIGN LOANS; Report Shows Borrowings of $800,000 From Banks -- Unpaid Bills $197,000 | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/accord-on-un-news-u-s-and-britain-end-split-on-information-activity.html | ACCORD ON U.N. NEWS; U. S. and Britain End Split on Information Activity | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mrs-ott-has-surgery-hospital-says-her-chances-for-recovery-are-good.html | MRS. OTT HAS SURGERY; Hospital Says Her Chances for Recovery Are Good | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/timelife-building-tops-out-at-587ft-with-a-yule-tree.html | Time-Life Building Tops Out at 587-Ft. With a Yule Tree | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/coast-vote-unanimous.html | Coast Vote Unanimous | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/bigger-missile-role-urged-for-industry.html | BIGGER MISSILE ROLE URGED FOR INDUSTRY | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tranchini-draws-praise.html | Tranchini Draws Praise | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/hawaiian-bauxite-fails-test.html | Hawaiian Bauxite Fails Test | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/rockefeller-acts-on-choosing-aides-to-meet-today-on-counsel-and.html | ROCKEFELLER ACTS ON CHOOSING AIDES; To Meet Today on Counsel and Patronage Adviser -- Office Is Opened Here | True | By Leo Egan | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/politicians-brother-accused.html | Politician's Brother Accused | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/pfizer-forecasts-gain-sales-rise-and-profit-of-450-a-share-expected.html | PFIZER FORECASTS GAIN; Sales Rise and Profit of $4.50 a Share Expected for 1958 | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/lee-d-callanb-i.html | LEE D. CALLANB I | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/peter-may-paces-cricket-with-114-his-2d-century-of-match-at-sydney.html | PETER MAY PACES CRICKET WITH 114; His 2d Century of Match at Sydney Sparks Britons to Big Lead Over Aussies | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/warren-moscow-sworn-he-becomes-an-aide-to-mayor-probst-inducted-to.html | WARREN MOSCOW SWORN; He Becomes an Aide to Mayor -- Probst Inducted to Bench | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/canada-cup-victors-ready-to-accept-expected-invitations-for-masters.html | Canada Cup Victors Ready to Accept Expected Invitations for Masters Golf | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/yonkers-will-open-trot-season-in-1959.html | YONKERS WILL OPEN TROT SEASON IN 1959 | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/burglar-gets-30-years-hoodlum-called-unreformable-by-general.html | BURGLAR GETS 30 YEARS; Hoodlum Called Unreformable by General Sessions Judge | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/monroe-outpoints-beans.html | Monroe Outpoints Beans | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/to-lead-the-g-o-p-need-seen-for-president-to-work-with-liberals-in.html | To Lead the G. O. P.; Need Seen for President to Work With Liberals in Party | True | ELLIS H. DANA | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tuscaroras-plea-goes-before-ppc-fight-to-bar-power-project.html | TUSCARORAS PLEA GOES BEFORE P.P.C.; Fight to Bar Power Project Challenged by State and Near-By Communities DELAY CALLED COSTLY But Attorney Says Tribal Rights Are the Issue on Niagara Reservation | True | By Allen Druryspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tigers-seeking-yank-deal.html | Tigers Seeking Yank Deal | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sidelights-ivans-watts-up-sams-are-fine.html | Sidelights; Ivan's Watts Up; Sam's Are Fine | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/phone-wages-settled-agreement-is-reached-with-downstate-operators.html | PHONE WAGES SETTLED; Agreement Is Reached With Downstate Operators | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/harlequin-ball-dec-6-to-benefit-bridge-inc.html | Harlequin Ball Dec. 6 To Benefit Bridge, Inc. | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/okonite-votes-merger-stockholders-approve-plan-to-join-kennecott.html | OKONITE VOTES MERGER; Stockholders Approve Plan to Join Kennecott Copper | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/customs-controller-to-leave-u-s-post.html | Customs Controller To Leave U. S. Post | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/acrilan-prices-to-be-raised.html | Acrilan Prices to Be Raised | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/labor-opens-hunt-for-british-votes-with-the-election-date-still.html | LABOR OPENS HUNT FOR BRITISH VOTES; With the Election Date Still Unknown, Party Strives to Win Popularity | True | BY Thomas P. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/nixon-interview-due-from-britain-friday-conference-slated-on-a-b-c.html | NIXON INTERVIEW DUE FROM BRITAIN; Friday Conference Slated on A. B. C. Sunday -- Rosalind Russell Serves 2 Masters | True | By Val Adams | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/olympics-official-hails-squaw-valley.html | OLYMPICS OFFICIAL HAILS SQUAW VALLEY | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/pension-chief-slated-w-l-mitchell-deputy-may-head-social-security.html | PENSION CHIEF SLATED; W. L. Mitchell, Deputy, May Head Social Security Agency | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/gunfire-breaks-beirut-calm.html | Gunfire Breaks Beirut Calm | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/miss-spencer-is-wed-here-to-gerald-weiler.html | Miss Spencer Is Wed Here to Gerald Weiler | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/india-russia-in-steel-talks.html | India, Russia in Steel Talks | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/peiping-distorts-chinese-history-english-language-volume-makes.html | PEIPING DISTORTS CHINESE HISTORY; English - Language Volume Makes Events of the Past Almost Unrecognizable | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/effects-on-algeria-assayed.html | Effects on Algeria Assayed | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/i-charles-h-n-hicks.html | I CHARLES H. N. HICKS | True | I I Special to The New York Times, | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/french-sudan-decides-to-form-autonomous-nation-under-paris-autonomy.html | French Sudan Decides to Form Autonomous Nation Under Paris; AUTONOMY VOTED BY FRENCH SUDAN | True | By Henry Ginigerspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/kalnnsmorton.html | Kaln{ns--Morton | True | Special to The New York Tlmeg. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/churchill-to-get-award.html | Churchill to Get Award | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ferrari-asks-6-entries-wants-to-race-3-cars-in-each-of-2-sebring.html | FERRARI ASKS 6 ENTRIES; Wants to Race 3 Cars in Each of 2 Sebring Tests in March | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/parking-drive-pressed-35-police-in-midtown-issue-717-summonses-in.html | PARKING DRIVE PRESSED; 35 Police in Midtown Issue 717 Summonses in Day | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/griffith-of-senators-is-opposed-to-clubs-ban-on-transfer-talk.html | Griffith of Senators Is Opposed To Club's Ban on Transfer Talk | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tv-triumph-by-serling-writers-time-element-stars-william-bendix-on.html | TV: Triumph by Serling Writer's 'Time Element' Stars William Bendix on 'Desilu Playhouse' | True | By Jack Gouldj. G. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/thomas-h-ainsworth.html | THOMAS H. AINSWORTH | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sudanese-regime-appears-strong-new-military-government-has-wide.html | SUDANESE REGIME APPEARS STRONG; New Military Government Has Wide Support -- Middle Course in Politics Likely | True | By Foster Haileyspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/becks-trial-delayed-juror-becomes-iii-as-tax-case-goes-into-3d-week.html | BECK'S TRIAL DELAYED; Juror Becomes III as Tax Case Goes Into 3d Week | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/air-strikes-and-labor-law.html | Air Strikes and Labor Law | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/hood-chemical-names-3-aides.html | Hood Chemical Names 3 Aides | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/alaska-to-hold-election-today-democrats-are-favored-but-gop-hopes.html | ALASKA TO HOLD ELECTION TODAY; Democrats Are Favored, but G.O.P. Hopes to Capture One of Senate Seats | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/japanese-attendance-rises.html | Japanese Attendance Rises | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/farm-referendum.html | Farm Referendum | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/world-relations-unit-starts.html | World Relations Unit Starts | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sunday-fete-to-aid-day-nursery-here.html | Sunday Fete to Aid Day Nursery Here | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/southern-pacific-raises-earnings-6642072-cleared-in-october.html | SOUTHERN PACIFIC RAISES EARNINGS; $6,642,072 Cleared in October Compared With A Net of $5,989,391 in 1957 | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tv-drive-falls-short-appeal-for-matinee-theatre-funds-ended-on.html | TV DRIVE FALLS SHORT; Appeal for 'Matinee Theatre' Funds Ended on Coast | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/steins-stores-elevates-two.html | Stein's Stores Elevates Two | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/music-dorian-chorale-new-singing-group-of-22-makes-its-debut.html | Music: Dorian Chorale; New Singing Group of 22 Makes Its Debut | True | By Ross Parmentereric Salzman. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/soviet-singer-due-here-lisitsian-operatic-baritone-to-tour-u-s-next.html | SOVIET SINGER DUE HERE; Lisitsian, Operatic Baritone, to Tour U. S. Next Fall | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/benm_asch.html | -BEN-M_ASCH, | True | I Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/pretorians-aid-faubus-contributor-receive-a-letter-of-thanks-from.html | PRETORIANS AID FAUBUS; Contributor Receive a Letter of Thanks From Governor | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/u-s-offers-a-plan-to-check-attacks-west-to-present-summation-of.html | U. S. OFFERS A PLAN TO CHECK ATTACKS; West to Present Summation of Views on Way to Bar Surprise Onslaughts U.S. OFFERS A PLAN TO AVERT ATTACK | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/harvey-harper-flapfirdie5-ounder-and-chairman-of-the-board-of.html | HARVEY HARPER FLAPFIRDIE5; ounder and Chairman of the Board of Tung-Sol Electric, inc., Was 80 | True | Special to The New YorkTimes. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/u-s-scientists-ask-nuclear-test-halt.html | U. S. SCIENTISTS ASK NUCLEAR TEST HALT | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/yardsticks-cited-in-realty-values-tishman-says-factors-here-do-not.html | YARDSTICKS CITED IN REALTY VALUES; Tishman Says Factors Here Do Not Always Apply to Property Elsewhere | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/integration-fought-georgia-governorelect-firm-despite-appeal-of.html | INTEGRATION FOUGHT; Georgia Governor-Elect Firm Despite Appeal of Clerics | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/folley-finishes-bygraves-in-9th-arizona-heavyweight-drops-foe-in.html | FOLLEY FINISHES BYGRAVES IN 9TH; Arizona Heavyweight Drops Foe in Second Round for 'Long Count' of Nine | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/diefenbaker-reaches-ceylon.html | Diefenbaker Reaches Ceylon | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/dodgers-like-florida-all-30-exhibition-games-will-be-played-there.html | DODGERS LIKE FLORIDA; All 30 Exhibition Games Will Be Played There in Spring | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/text-of-u-n-resolution.html | Text of U. N. Resolution | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/new-mexico-blast-damages-school-integration-link-doubted-four-bomb.html | NEW MEXICO BLAST DAMAGES SCHOOL; Integration Link Doubted -Four Bomb Scares Empty New Orleans Buildings | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/grains-soybeans-are-mostly-down-nearby-wheat-futures-rise-changes.html | GRAINS, SOYBEANS ARE MOSTLY DOWN; Near-By Wheat Futures Rise -- Changes Generally Are in Fractions | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/electromet-to-sell-chemicals.html | Electromet to Sell Chemicals | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sons-surgeons-in-crisis-save-choking-physician.html | Sons, Surgeons in Crisis, Save Choking Physician | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/owen-j-carney-i.html | OWEN J, CARNEY I | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/d-r-millers-have-child.html | D. R. Millers Have Child | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/army-tops-balloting-leads-syracuse-in-lambert-football-trophy-poll.html | ARMY TOPS BALLOTING; Leads Syracuse in Lambert Football Trophy Poll | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/state-college-rolls-unfilled.html | State College Rolls Unfilled | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/green-files-with-sec-and-big-board-for-proxy-fight-on-loews.html | Green Files With S.E.C. and Big Board For Proxy Fight on Loew's Directorate | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/capitals-episcopalians-pick-bishop-coadjutor.html | Capital's Episcopalians Pick Bishop Coadjutor | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/charles-j-lammers.html | CHARLES J. LAMMERS | | SPIal To The New York Time, | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/arthur-loew-plans-reentry-into-films.html | ARTHUR LOEW PLANS RE-ENTRY INTO FILMS | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/article-4-no-title.html | Article 4 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/novel-on-south-will-be-filmed-intruder-bought-by-seven-arts-is.html | NOVEL ON SOUTH WILL BE FILMED; ' Intruder,' Bought by Seven Arts, Is Racial Story -- Kramer Protegee Cast | | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/theatre-edwin-booth-jose-ferrer-stars-at-the-46th-street.html | Theatre: 'Edwin Booth'; Jose Ferrer Stars at the 46th Street | | By Brooks Atkinson | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/high-court-backs-fha-rent-ruling-approves-ban-on-transients-imposed.html | HIGH COURT BACKS F.H.A. RENT RULING; Approves Ban on Transients Imposed by Congress on Housing Already in Use | | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/scares-in-new-orleans.html | Scares in New Orleans | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/night-of-stars-held-benefit-raises-112000-for-united-jewish-appeal.html | NIGHT OF STARS' HELD; Benefit Raises $112,000 for United Jewish Appeal | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/virginia-testing-own-school-law-jurist-holds-constitution-change.html | VIRGINIA TESTING OWN SCHOOL LAW; Jurist Holds Constitution Change Could Not Face Federal Challenge | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/german-bonds-called-307000-in-private-prewar-issues-to-be-redeemed.html | GERMAN BONDS CALLED; $307,000 in Private Pre-War Issues to Be Redeemed | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/deliverers-set-strike-vote-dec-7deadline-for-new-pact-at-7-city.html | DELIVERERS SET STRIKE; Vote Dec. 7-Deadline for New Pact at 7 City Papers | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/2164014-quit-east-germany.html | 2,164,014 Quit East Germany | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/schoendienst-in-plea-stricken-ballplayer-urges-tuberculosis-fund.html | SCHOENDIENST IN PLEA; Stricken Ballplayer Urges Tuberculosis Fund Support | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/south-picks-two-players.html | South Picks Two Players | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/boac-seeks-us-traffic.html | B.O.A.C. Seeks U.S. Traffic | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/the-medical-dollar.html | The Medical Dollar | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/it-bubbles-doesnt-it-a-british-jury-rules-spanish-champagne-is-no.html | IT BUBBLES, DOESN'T IT?; A British Jury Rules 'Spanish Champagne' Is No Fraud | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/american-brake-staff-executive-posts-realigned-under-expansion.html | AMERICAN BRAKE STAFF; Executive Posts Realigned Under Expansion Plans | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/oil-women-elect-2-officers.html | Oil Women Elect 2 Officers | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/pardos-auto-is-first-peruvian-wins-second-lap-of-santiagolima-race.html | PARDO'S AUTO IS FIRST; Peruvian Wins Second Lap of Santiago-Lima Race | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/aid-to-captives-asked-swiss-plea-to-hammarskjold-cites-hungarian.html | AID TO CAPTIVES ASKED; Swiss Plea to Hammarskjold Cites Hungarian Children | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/engineering-concern-elects.html | Engineering Concern Elects | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/parkyakarkus-dies-at-banquet-after-giving-comedy-monologue.html | Parkyakarkus' Dies at Banquet After Giving Comedy Monologue | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/text-of-presidents-call-for-study-of-aid.html | Text of President's Call for Study of Aid | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/fair-to-benefit-home-for-aged.html | Fair to Benefit Home for Aged | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/6000-to-lose-jobs.html | 6,000 to Lose Jobs | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/newest-of-the-fighting-dejohns-mike-27-followed-3-brothers-into.html | Newest of the Fighting DeJohns; Mike, 27, Followed 3 Brothers Into Boxing Career Big Moment Friday: Garden Main Bout With Besmanoff | True | By John Rendel | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sovietu-s-polar-meeting.html | Soviet-U. S. Polar Meeting | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/italian-ship-strike-set-seamen-plan-protest-against-laying-up-of.html | ITALIAN SHIP STRIKE SET; Seamen Plan Protest Against Laying Up of Two Vessels | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/asthma-aid-described-expanded-work-at-childrens-institute-in-denver.html | ASTHMA AID DESCRIBED; Expanded Work at Children's Institute in Denver Detailed | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/quemoy-shelling-resumes.html | Quemoy Shelling Resumes | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/4th-air-victim-found-in-utah.html | 4th Air Victim Found in Utah | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/kean-files-cost-list-campaign-report-shows-he-spent-more-than.html | KEAN FILES COST LIST; Campaign Report Shows He Spent More Than Williams | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/2-singers-win-contracts.html | 2 Singers Win Contracts | True | | 1986-09-11 | RE0000303244 | B00007744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/secrecy-on-pacific-range.html | Secrecy on Pacific Range | True | | 1986-09-11 | RE0000303244 | B00007744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/u-s-neutrality-deplored.html | U. S. Neutrality Deplored | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/youth-is-committed-boy-accused-of-killing-father-to-get-bellevue.html | YOUTH IS COMMITTED; Boy Accused of Killing Father to Get Bellevue Tests | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/state-democrats-pledge-harmony-prendergast-after-parley-says-he-and.html | STATE DEMOCRATS PLEDGE HARMONY; Prendergast, After Parley, Says He and DeSapio Got Vote of Confidence | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/trade-allies-seek-to-soften-impact.html | TRADE ALLIES SEEK TO SOFTEN IMPACT | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/motor-industry-steps-up-output-overtime-helps-lift-weeks-production.html | MOTOR INDUSTRY STEPS UP OUTPUT; Overtime Helps Lift Week's Production to Highest Since December, '57 | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/lr8-harlan-stone-wfdow-of-justice.html | lR8. HARLAN STONE WIDOW OF JUSTICE | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/viscont-cecil-o-chelwood-dies-won-nobel-peace-prize-in-1937t-an.html | Visco.nt Cecil o Chelwood Dies;] Won Nobel Peace Prize in 1937t; An Archigect of the Lague ofl Ngtions Was 94Served in Parliament and Cabinet | True | Special to The'New York Tlme. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/30-crippled-children-at-lunch.html | 30 Crippled Children at Lunch | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/state-posts-filled-harriman-names-3-to-boards-of-technical.html | STATE POSTS FILLED; Harriman Names 3 to Boards of Technical Institutes | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/elias-e-roth.html | ELIAS E, ROTH | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/army-holds-scrimmage.html | Army Holds Scrimmage | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/securities-offered-in-nixon-chemical.html | SECURITIES OFFERED IN NIXON CHEMICAL | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/city-details-snow-crew-in-annual-changeover.html | City Details Snow Crew In Annual Change-Over | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/soviet-submarine-to-survey-oceans.html | SOVIET SUBMARINE TO SURVEY OCEANS | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mrs-dodge-convicted.html | Mrs. Dodge Convicted | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/city-offers-talks-on-sanitation-pay-proposes-union-drop-its-bid-for.html | CITY OFFERS TALKS ON SANITATION PAY; Proposes Union Drop Its Bid for 20-Year Pension Plan and Discuss Wages | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/first-in-circus-hall-of-fame.html | First in Circus Hall of Fame | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/weber-heads-radio-engineers.html | Weber Heads Radio Engineers | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mayor-cites-mischa-elman.html | Mayor Cites Mischa Elman | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/a-churchs-right-to-teach.html | A Church's Right to Teach | True | PAUL RAMSEY | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/israel-reports-3-spies-slain.html | Israel Reports 3 Spies Slain | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/budweiser-gains-lead-paces-falstaffs-by-point-in-bowling-roundrobin.html | BUDWEISER GAINS LEAD; Paces Falstaffs by Point in Bowling Round-Robin | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ill-health-snags-inquiry-on-graf-city-will-check-2-who-off-medical.html | ILL HEALTH SNAGS INQUIRY ON GRAF; City Will Check 2 Who Off Medical Excuses for No Testifying on Buildings | True | | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/court-tests-film-ban-top-us-bench-gets-new-york-case-on-lady.html | COURT TESTS FILM BAN; Top U.S. Bench Gets New York Case on 'Lady Chatterly' | True | | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/reds-plan-demonstration.html | Reds Plan Demonstration | True | | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/giants-hope-to-draft-1959-quarterback-on-monday-before-supply-runs.html | Giants Hope to Draft 1959 Quarterback on Monday Before Supply Runs Out; AT LEAST 8 STEAMS WILL PICK EARLIER This Could Mean Depletion of Six-Quarterback List Giants Have in Mind | True | By Louis Effrat | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/cuba-reports-victory-army-lists-100-rebels-killed-or-wounded-near.html | CUBA REPORTS VICTORY; Army Lists 100 Rebels Killed or Wounded Near Santiago | True | | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ballet-opens-tonight-city-troupe-to-begin-10week-run-with.html | BALLET OPENS TONIGHT; City Troupe to Begin 10-Week Run With Balanchine Works | True | | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sir-sydney-snow.html | SIR. SYDNEY SNOW | True | I t Special to The New York Times. | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/frederika-in-san-francisco.html | Frederika in San Francisco | True | | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/martial-law-set-in-moroccos-rif-king-acts-amid-spreading-unrest.html | MARTIAL LAW SET IN MOROCCO'S RIF; King Acts Amid Spreading Unrest -- Crisis in Cabinet Linked to Situation | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/-guy-in-ward-4-on-goodyear-theatre.html | ' Guy in Ward 4' on 'Goodyear Theatre' | True | JOHN P. SHANLEY. | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/warnerlambert-votes-50c-extra-move-compares-with-a-2-stock-dividend.html | WARNER-LAMBERT VOTES 50C EXTRA; Move Compares With a 2% Stock Dividend in 1957 -- 9-Month Net Up | True | | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mrs-charles-a-cass-.html | MRS. CHARLES A. CASS ! | True | | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/strike-halts-eastern-air-american-tieup-stayed-federal-court-order.html | Strike Halts Eastern Air; American Tie-Up Stayed; Federal Court Order Restrains Pilots -- Walkouts Threaten to Disrupt Thanksgiving Travel Plans EASTERN'S PLANES HALTED BY STRIKE | True | By A. H. Raskin | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/oils-bear-brunt-of-london-slide-declines-among-industrials-called.html | OILS BEAR BRUNT OF LONDON SLIDE; Declines Among Industrials Called Small -- Index Falls by 1.8 Points | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/parents-bid-state-aid-all-retarded-classes-should-not-be-only-for.html | PARENTS BID STATE AID ALL RETARDED; Classes Should Not Be Only for Those of Plus-50 I.Q., Legislators Are Told | True | BY Emma Harrison | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/issues-in-airline-disputes.html | Issues in Airline Disputes | True | | 1986-09-11 | RE0000303244 | B00007446676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/revere-copper-lifts-prices.html | Revere Copper Lifts Prices | True | | 1986-09-11 | RE0000303244 | B00007446676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/briton-for-staterun-theatre.html | Briton for State-Run Theatre | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/defrosting-turkey.html | Defrosting Turkey | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/briton-held-in-security-case.html | Briton Held in Security Case | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/general-strike-called.html | General Strike Called | True | Dispatch of The Times, London | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ritz-hirsh-are-chosen-2-riverdale-backs-picked-for-allivy-prep.html | RITZ, HIRSH ARE CHOSEN; 2 Riverdale Backs Picked for All-Ivy Prep School Eleven | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/miss-cormack-to-be-married-on-coast-jan-31-teaching-assistantat-u-c.html | Miss Cormack To Be Married On Coast Jan: 31; Teaching Assistantat U. C. L. A. Engaged to Marion Brittain 3d | True | Special to The New York Tlmeg. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/cyprus-before-the-u-n.html | Cyprus Before the U. N. | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/groups-in-soviet-spur-discipline-party-labor-unions-youth-league.html | GROUPS IN SOVIET SPUR DISCIPLINE; Party, Labor Unions, Youth League Conduct Drives to Tighten Ranks | True | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/teamster-film-scores-trial.html | Teamster Film Scores 'Trial' | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/of-alleys-and-channels-due-on-tv-a-big-match-a-new-series-and.html | Of Alleys and Channels; Due on TV: A Big Match, a New series and Finals of World Invitation | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/protection-of-health-insurance.html | Protection of Health Insurance | True | G. B. FRANKLIN | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/west-germans-eye-new-party-lineups.html | WEST GERMANS EYE NEW PARTY LINE-UPS | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/emotional-bonds-cited-in-adoption.html | Emotional Bonds Cited in Adoption | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mrs-g-h-andrews.html | MRS. G. H. ANDREWS | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/erdelatz-says-navy-must-play-excellent-game-to-upset-army-on.html | Erdelatz Says Navy Must Play Excellent Game to Upset Army on Saturday; COACH OF MIDDIES HAILS OPPONENTS Erdelatz Rates Army Team as Biggest Challenge for Navy Since 1950 Season | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/steel-production-dipped-last-week.html | STEEL PRODUCTION DIPPED LAST WEEK | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/u-s-to-support-easing-of-curbs-on-west-german-armed-forces-u-s.html | U. S. to Support Easing of Curbs On West German Armed Forces; U. S. URGES EASING BONN ARMS CURBS | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/norwalk-group-plays-20th-year-of-symphony-starts-with-concert-1000.html | NORWALK GROUP PLAYS; 20th Year of Symphony Starts With Concert -- 1,000 Attend | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/step-closer-to-the-free-world-seen-in-austrian-flotation-here.html | Step Closer to the Free World Seen in Austrian Flotation Here; Minister of Finance Karnitz Says Nation's Trade With East Is Off Sharply | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/debut-here-dec-22-for-emelyn-whiton.html | Debut Here Dec. 22 For Emelyn Whiton | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/princeton-captain-resigns.html | Princeton Captain Resigns | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/rail-pension-gains-foreseen.html | Rail Pension Gains Foreseen | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/jabswso-plstigs-offigilj-cofounderand-retiredaide-of-two-firms-dies.html | JABSWSO, PLSTIGS OFFIGILJ; Co-Founderand RetiredAide of Two Firms Dies-- Held Molding Process Patents | True | Sp001al to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/pact-guards-jobs-from-automation-said-to-assure-retraining-if.html | PACT GUARDS JOBS FROM AUTOMATION; Said to Assure Retraining, if Needed, for Belgian Line White-Collar Workers | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sports-of-the-times-a-time-for-boldness.html | Sports of The Times; A Time for Boldness | True | By Arthur Daley | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/all-months-gain-on-cotton-board-futures-advance-1-to-18-points-in.html | ALL MONTHS GAIN ON COTTON BOARD; Futures Advance 1 to 18 Points in Quiet Trading - December Active | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/prices-for-chocolates.html | Prices for Chocolates | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tunisia-to-receive-arms-from-britain.html | TUNISIA TO RECEIVE ARMS FROM BRITAIN | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/german-industry-gains-bonn-reports-lively-upswing-in-production.html | GERMAN INDUSTRY GAINS; Bonn Reports 'Lively Upswing' in Production This Year | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/child-to-mrs-whipple-jr.html | Child to Mrs. Whipple Jr.[ | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/rise-in-crime-reported-in-oslo.html | Rise in Crime Reported in Oslo | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/berlin-and-the-military-while-political-controversy-simmers.html | Berlin and the Military; While Political Controversy Simmers, Possible Armed Action Is Under Study | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/advertising-grant-shifts-high-aides-here.html | Advertising Grant Shifts High Aides Here | True | By Carl Spielvogel | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/cuba-starts-airline-bingo.html | Cuba Starts Airline Bingo | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/witness-disowns-tv-bridbe-rumor-pittsburgh-man-swears-his-accuser.html | WITNESS DISOWNS TV BRIDBE RUMOR; Pittsburgh Man Swears His Accuser Began It During F.C.C. Channel Study | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/writers-coaches-rank-l-s-u-first-auburn-oklahoma-iowa-army-also-in.html | WRITERS, COACHES RANK L. S. U. FIRST; Auburn, Oklahoma, Iowa, Army Also in Top Five in Weekly Football Polls | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/yale-selects-winkler-back-to-captain-59-eleven-harvard-names.html | YALE SELECTS WINKLER; Back to Captain '59 Eleven -- Harvard Names Keohane | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/slaying-suspect-held-bronx-man-arrested-in-death-of-building.html | SLAYING SUSPECT HELD; Bronx Man Arrested in Death of Building Superintendent | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/the-passport-question.html | The Passport Question | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/polio-victim-opens-one-man-art-show.html | POLIO VICTIM OPENS ONE MAN ART SHOW | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/unionists-assail-gerosa-charges-hollander-warns-democrats-to.html | UNIONISTS ASSAIL GEROSA CHARGES; Hollander Warns Democrats to Repudiate His Attack on School Building Costs | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/latin-lands-meet-on-economic-unity.html | LATIN LANDS MEET ON ECONOMIC UNITY | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/kearny-team-wins-gains-soccer-title.html | KEARNY TEAM WINS, GAINS SOCCER TITLE | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/fog-puts-off-soccer-games.html | Fog Puts Off Soccer Games | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/blood-collection-set-donations-to-be-made-today-at-477-and-488.html | BLOOD COLLECTION SET; Donations to Be Made Today at 477 and 488 Madison Ave. | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/decorating-firm-retained.html | Decorating Firm Retained | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sinclair-affiliate-elevates-2.html | Sinclair Affiliate Elevates 2 | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/dr-sidney-s-jedel.html | DR. SIDNEY S, JEDEL | True | Special to The New yo_r.k Times _. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/textiles-supplier-set-up.html | Textiles Supplier Set Up | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/maugham-plans-to-travel.html | Maugham Plans to Travel | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/u-n-vote-on-members-of-space-committee.html | U. N. Vote on Members Of Space Committee | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/aluminum-production-rises.html | Aluminum Production Rises | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mayor-visits-slum-plans-drive-by-city-mayor-sees-slum-plans-city.html | Mayor Visits Slum, Plans Drive by City; MAYOR SEES SLUM, PLANS CITY DRIVE | True | By Peter Kihss | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/corn-referendum-today.html | Corn Referendum Today | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/r-thomas-h-gormani-i.html | )R. THOMAS H. GORMANI I | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/elephant-kills-man-circus-worker-is-attacked-and-crushed-to-death.html | ELEPHANT KILLS MAN; Circus Worker Is Attacked and Crushed to Death | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/navy-cuts-back-seaplane-order-cancels-10-jet-seamasters-on-order.html | NAVY CUTS BACK SEAPLANE ORDER; Cancels 10 Jet Seamasters on Order From Martin as Economy Measure | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/air-force-team-to-decide.html | Air Force Team to Decide | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/paul-craig-heard-in-musical-satires.html | PAUL CRAIG HEARD IN MUSICAL SATIRES | True | JOHN BRIGGS. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ulbricht-sees-soviet-move-on-berlin-shift-this-week-ulbricht.html | Ulbricht Sees Soviet Move On Berlin Shift This Week; ULBRICHT EXPECTS MOVE THIS WEEK | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/easy-knight-is-victor-pays-2560-in-2d-straight-triumph-at.html | EASY KNIGHT IS VICTOR; Pays $25.60 in 2d Straight Triumph at Narragansett | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ladies-christian-union-celebrates-centennial.html | Ladies Christian Union Celebrates Centennial | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/cambodia-suspends-ties-with-thailand.html | CAMBODIA SUSPENDS TIES WITH THAILAND | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/-thinking-machine-projected-at-m-i-t.html | ' THINKING' MACHINE PROJECTED AT M. I. T. | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/96-of-new-treasury-offering-accepted-for-maturing-issues-u-s.html | 96% of New Treasury Offering Accepted for Maturing Issues; U. S. EXCHANGES 96% OF HEW LOAN | True | By Richard E. Mooneyspecial To The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/president-sets-up-foreign-aid-panel-for-a-new-study-asks-9-to-make.html | PRESIDENT SETS UP FOREIGN AID PANEL FOR A NEW STUDY; Asks 9 to Make Nonpartisan 'Appraisal' as a Guide to Defense of Free World DRAPER GROUP'S LEADER Eisenhower Urges Survey to Assess Value of Military and Economic Projects PRESIDENT SETS UP FOREIGN AID STUDY | True | By W. H. Lawrencespecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/big-board-stocks-lose-675-billion-average-drops-949-points-volume.html | BIG BOARD STOCKS LOSE 6.75 BILLION; Average Drops 9.49 Points -- Volume Is Near 5 Million as 1,040 Issues Decline WORST DROP SINCE '55 Correction Termed Overdue -- Uneasiness Over the Recovery Is Cited BIG BOARD STOCKS LOSE 6.75 BILLION | True | By Burton Crane | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/short-delays-stall-three-subway-lines.html | SHORT DELAYS STALL THREE SUBWAY LINES | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/federated-chain-sets-new-marks-sales-and-earnings-in-nine-months.html | FEDERATED CHAIN SETS NEW MARKS; Sales and Earnings in Nine Months and Quarter at Highest Levels Yet | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/alabama-upheld-in-school-act-test-high-court-affirms-validity-of.html | ALABAMA UPHELD IN SCHOOL ACT TEST; High Court Affirms Validity of Pupil Placement Law Not Mentioning Race ALABAMA UPHELD ON A SCHOOL ACT | True | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/road-test-hailed-in-washington-sq-closing-of-park-to-general.html | ROAD TEST HAILED IN WASHINGTON SQ.; Closing of Park to General Traffic Called Success by 'Village' Leaders PERMANENT RULE URGED But Jack Will Defer Further Moves Pending Report by Wiley on Trial Results | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ban-on-testimony-by-a-wife-upheld-supreme-court-in-upsetting-a.html | BAN ON TESTIMONY BY A WIFE UPHELD; Supreme Court, in Upsetting a Conviction, Says Rule 'Fosters Family Peace' | True | Special to The New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/the-flying-public-besieges-airlines-with-calls-for-latest-news-on.html | The Flying Public Besieges Airlines With Calls for Latest News on Strike | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/housing-body-here-slates-note-issue.html | HOUSING BODY HERE SLATES NOTE ISSUE | True | | 1986-09-11 | RE0000303244 | B00000744676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/gaullists-stand-key-issue-in-paris-new-party-strong-in-vote-but-its.html | GAULLISTS' STAND KEY ISSUE IN PARIS; New Party Strong in Vote but Its Political Leanings Are Still Unclarified | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/rthvr-mcul___ey-os1-reator-of-zorro-had-been-los-angeles-newsman-.html | ,RTHVR M'CUL___EY O,S1; reator of Zorro Had Been{ Los Angeles Newsman { | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/miss-lois-lemnitzer-fiancee-of-lieutenant.html | Miss Lois Lemnitzer Fiancee of Lieutenant | True | Special to The New York Times. [ | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/us-acts-to-improve-its-reports-on-jobs.html | U.S. ACTS TO IMPROVE ITS REPORTS ON JOBS | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/dr-allen-warns-public-on-schools-rising-costs-of-space-age-must-be.html | DR. ALLEN WARNS PUBLIC ON SCHOOLS; Rising Costs of Space Age Must Be Met, State Aide Tells Teachers' Group | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/boy-5-undergoes-long-heart-repair.html | BOY, 5, UNDERGOES LONG HEART REPAIR | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/richardsonolmedo-gain-semifinals-americans-beat-australian-pair.html | Richardson-Olmedo Gain Semi-Finals; AMERICANS BEAT AUSTRALIAN PAIR Down Emerson and Mark in New South Wales Tennis -- Big Pro Bid Reported | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/financier-joins-board-of-hertz-foundation.html | Financier Joins Board Of Hertz Foundation | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-25 | 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/kennedy-leads-michigan-state-to-team-title-in-college-run-spartans.html | Kennedy Leads Michigan State To Team Title in College Run; Spartans Win Seventh Crown in National Meet -- Western Michigan Is Second | True | | 1986-09-11 | RE0000303244 | B00000744676 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/cold-wind-is-due-on-thanksgiving-but-skies-should-be-clear-for.html | COLD WIND IS DUE ON THANKSGIVING; But Skies Should Be Clear for Annual Parades and Church Services | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/hinman-to-be-aide-of-rockefeller-binghamton-lawyer-takes-executive.html | HINMAN TO BE AIDE OF ROCKEFELLER; Binghamton Lawyer Takes Executive Assistant Post on Temporary Basis | True | By Leo Egan | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/doctors-join-rumanian-plan.html | Doctors Join Rumanian Plan | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/missile-contract-awarded.html | Missile Contract Awarded | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/princeton-honors-carlin.html | Princeton Honors Carlin | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/swiss-call-trade-parley.html | Swiss Call Trade Parley | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/prices-dont-always-go-up.html | Prices Don't Always Go Up | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/buchholz-upsets-olmedo-to-reach-semifinals-in-new-south-wales.html | Buchholz Upsets Olmedo to Reach Semi-Finals in New South Wales Tennis; ST. LOUIS YOUTH WINS 5-SET TEST | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/caution-on-breading.html | Caution on Breading | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/julia-beverley-affianced.html | Julia Beverley Affianced | True | | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/sarah-w-hester-engaged-to-wed-jamess-higgins-ex-student-at-barnard.html | Sarah W. Hester Engaged to Wed JamesS. Higgins; Ex St.Udent at Barnard a/d Veteran Plan to MarryNext Month | True | Special to The New York Times. j | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/moscow-is-pressing-drive-against-freud.html | MOSCOW IS PRESSING DRIVE AGAINST FREUD | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/consolidated-chain-and-sun-ray-drug-backed-on-merger-companies-plan.html | Consolidated Chain And Sun Ray Drug Backed on Merger; COMPANIES PLAN SALES, MERGERS | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/putnam-trust-plans-split.html | Putnam Trust Plans Split | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/2-more-deaths-on-island.html | 2 More Deaths on Island | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/nkrumah-to-visit-pakistan.html | Nkrumah to Visit Pakistan | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/drivers-group-shifts-to-realism-pilots-now-allowed-to-accept-money.html | Drivers' Group Shifts to Realism; Pilots Now Allowed to Accept Money for Expenses | True | By Frank M. Blunk | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/us-grant-aids-british-study.html | US, Grant Aids British Study | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/13-hurt-as-truck-runs-wild-on-s-i-woman-is-thrown-through-store.html | 13 HURT AS TRUCK RUNS WILD ON S. I.; Woman Is Thrown Through Store Window as Vehicle Rips Path of Havoc | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/peiping-loosening-close-soviet-ties-bonds-are-found-still-tight-but.html | PEIPING LOOSENING CLOSE SOVIET TIES; Bonds Are Found Still Tight, but Red China Increasingly Takes Steps on Its Own | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/harriman-renames-3-in-g-o-p-to-posts.html | HARRIMAN RENAMES 3 IN G. O. P. TO POSTS | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bathgate-is-leader-ranger-wing-heads-scoring-race-with-28-points.html | BATHGATE IS LEADER; Ranger Wing Heads Scoring Race With 28 Points | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/transport-news-aid-for-airports-congressional-opposition-to-cut.html | TRANSPORT NEWS: AID FOR AIRPORTS; Congressional Opposition to Cut Predicted -- Caution Given on Gulf's Name | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/us-firm-on-berlin-nixon-tells-british-nixon-in-britain-says-the-us.html | U.S. Firm on Berlin, Nixon Tells British; Nixon, in Britain, Says the U.S. Is Determined to Stay in Berlin | True | By Drew Middleton | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/most-gaullists-to-stay-in-race-even-those-who-ran-poorly-will-make.html | MOST GAULLISTS TO STAY IN RACE; Even Those Who Ran Poorly Will Make a Big Effort in French Run-Off Sunday | True | By Robert C. Doty | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/modern-hamlet-legend-elmer-rices-cue-for-passion-arrives.html | Modern Hamlet Legend; Elmer Rice's 'Cue for Passion' Arrives | True | By Brooks Atkinson | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/irving-j-fox.html | IRVING J. FOX | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/mavrtce-c6hen-s6-hudson-county-aide-i.html | MaVRtCE c6heN; S6, HUDSON COUNTY AIDE i | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/italy-plans-culture-site-here.html | Italy Plans Culture Site Here | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/market-slumps-third-day-in-row-value-of-big-board-stocks-declines.html | MARKET SLUMPS THIRD DAY IN ROW; Value of Big Board Stocks Declines by 1.5 Billion -Metal Groups Weak | True | By Burton Crane | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/eisenhower-calls-arms-fund-talks-summons-pentagon-aides-to-augusta.html | EISENHOWER CALLS ARMS FUND TALKS; Summons Pentagon Aides to Augusta on Spending for Next Fiscal Year | True | By Felix Belair Jr. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/dealer-is-urged-for-used-houses-function-would-be-to-help-preserve.html | DEALER IS URGED FOR USED HOUSES; Function Would Be to Help Preserve Residential Areas, Urban Meeting Told | True | By Charles Grutzner | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/son-to-mrs-neil-phillips.html | Son to Mrs. Neil Phillips | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/charleston-bishop-installed.html | Charleston Bishop Installed | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/sidelights-us-bond-market-up-second-day.html | Sidelights; U.S. Bond Market Up Second Day | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/fanfani-disputes-article-in-times-italian-premier-answers-criticism.html | FANFANI DISPUTES ARTICLE IN TIMES; Italian Premier Answers Criticism of His Regime's Attitude on NATO | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/russian-bars-role-in-u-n-space-group.html | RUSSIAN BARS ROLE IN U. N. SPACE GROUP | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/chair-in-psychology-set-up.html | Chair in Psychology Set Up | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/karol-fageros-team-gains.html | Karol Fageros' Team Gains | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/henry-a-fink.html | HENRY :A.:' FiNK | | Special t The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bass-of-pacific-will-seek-triple-coast-back-has-chance-for-rushing.html | BASS OF PACIFIC WILL SEEK TRIPLE; Coast Back Has Chance for Rushing, Scoring, Total Offense Titles for '58 | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/2-queens-hospitals-to-gain.html | 2 Queens Hospitals to Gain | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/about-new-york-physician-leads-private-orchestra-that-includes.html | About New York; Physician Leads Private Orchestra That Includes Bankers -- Clerks in Leotards | True | By Meyer Berger | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/lesslermeckler.html | Lessler--Meckler | | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/relief-client-is-held-11050-in-cash-and-3500-narcotics-found-in.html | RELIEF CLIENT IS HELD; $11,050 in Cash and $3,500 Narcotics Found in Home | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/5-die-at-maine-base-in-air-tanker-crash.html | 5 DIE AT MAINE BASE IN AIR TANKER CRASH | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/marian-anderson-dissents-at-u-n-she-hints-at-opposition-to-us-view.html | MARIAN ANDERSON DISSENTS AT U. N.; She Hints at Opposition to U.S. View of Africa Issue | | By Michael James | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/new-warehouse-in-queens-leased-volkswagen-dealer-takes-long-island.html | NEW WAREHOUSE IN QUEENS LEASED; Volkswagen Dealer Takes Long Island City Parcel -- Factory Deal Made | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/boston-fund-gains-share-value-rose-15-in-the-quarter-assets-up.html | BOSTON FUND GAINS; Share Value Rose 15% in the Quarter -- Assets Up | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/wife-fatally-stabbed-had-quarreled-with-husband-over-childrens.html | WIFE FATALLY STABBED; Had Quarreled With Husband Over Children's Absence | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/artists-urge-city-keep-square-shut-their-federation-calls-for.html | ARTISTS URGE CITY KEEP SQUARE SHUT; Their Federation Calls for Permanent Traffic Ban in 'Village,' Including Buses | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/churchill-honored-for-freedom-fight.html | CHURCHILL HONORED FOR FREEDOM FIGHT | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/plane-downed-omanis-say.html | Plane Downed, Omanis Say | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/yemen-denies-king-was-hurt.html | Yemen Denies King Was Hurt | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/junior-high-dedicated-lefferts-school-in-brooklyn-can-accommodate.html | JUNIOR HIGH DEDICATED; Lefferts School in Brooklyn Can Accommodate 1,500 | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/flintkote-votes-new-acquisitions-will-merge-with-hawkins-container.html | FLINTKOTE VOTES NEW ACQUISITIONS; Will Merge With Hawkins Container and Purchase Assets of Orangeburg | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/consumer-prices-hold-their-level-for-third-month-october-index.html | CONSUMER PRICES HOLD THEIR LEVEL FOR THIRD MONTH; October Index Unchanged at 123.7 as Food Declines -- Business Gains Reported | | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/chemical-sales-reported-rising-the-industry-is-recovering-from.html | CHEMICAL SALES REPORTED RISING; The Industry Is Recovering From Recent Recession, Trade Group Told | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/fcc-grants-increase-in-teleprinter-rates.html | F.C.C. Grants Increase In Teleprinter Rates | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/foreman-cleared-in-suffolk-case.html | FOREMAN CLEARED IN SUFFOLK CASE | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/brooklyn-man-heads-state-appraiser-group.html | Brooklyn Man Heads State Appraiser Group | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/smith-club-planning-theatre-fete-tuesday.html | Smith Club Planning Theatre Fete Tuesday | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/skelton-pantomime-comedian-portrays-tramp-outside-a-restaurant-on.html | Skelton Pantomime; Comedian Portrays Tramp Outside a Restaurant on Thanksgiving Day | True | By Jack Gould | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/nine-papers-struck-i-t-u-forces-booth-dailies-to-close-in-michigan.html | NINE PAPERS STRUCK; I. T. U. Forces Booth Dailies to Close in Michigan | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/polish-conductor-due-skrowaczewski-will-lead-cleveland-orchestra.html | POLISH CONDUCTOR DUE; Skrowaczewski Will Lead Cleveland Orchestra Dec. 4 | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/l-i-firemen-cant-find-hydrants-for-the-shrubs.html | L. I. Firemen Can't Find Hydrants for the Shrubs | | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/czechs-assail-u-s-aide-say-he-gave-film-vertigo-for-clandestine.html | CZECHS ASSAIL U. S. AIDE; Say He Gave Film 'Vertigo' for Clandestine Showing | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/frederici-schneider-.html | FREDERICI SCHNEIDER . | True | Special .to The, New York Thnes. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/for-civil-defense-action.html | For Civil Defense Action | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/haiti-sentences-protested.html | Haiti Sentences Protested | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/briton-warns-un-on-a-free-cyprus-noble-says-independence-would-lead.html | BRITON WARNS U.N. ON A FREE CYPRUS; Noble Says Independence Would Lead to Civil War - Debate on Issue Opens | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/coin-show-opens-in-spain.html | Coin Show Opens in Spain | True | Dispatch of The Times, London | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/hilton-hotels-raised-earnings-sharply-in-third-quarter-above-the-57.html | Hilton Hotels Raised Earnings Sharply In Third Quarter Above the '57 Level | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/air-force-flying-high-falcons-should-land-in-cotton-bowl-if-they.html | Air Force Flying High; Falcons Should Land in Cotton Bowl If They Beat Colorado Eleven | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/parking-drive-moves-uptown.html | Parking Drive Moves Uptown | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/mrs-reuben-odell.html | ;MRS., REUBEN ODELL | True | SpeCial to The New Yo'k nes.. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/8-pacers-to-seek-title-this-friday-speedy-pick-heads-field-in-50000.html | 8 PACERS TO SEEK TITLE THIS FRIDAY; Speedy Pick Heads Field in $50,000 Eastern Event at Yonkers Raceway | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/democrats-lead-in-alaskas-vote-bartlett-appears-to-be-victor-in.html | DEMOCRATS LEAD IN ALASKA'S VOTE; Bartlett Appears to Be Victor in Senate Race -- Gruening and Stepovich Close | True | By Lawrence E. Davies | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/mrs-mel-ott-improving.html | Mrs. Mel Ott Improving | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/philip-kerriganjr-head-of-iron-works.html | PHILIP KERRIGANJR., HEAD OF IRON WORKS | True | cii to The New York Tin{es. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/handel-festival-planned-by-city-twoweek-event-in-spring-will-mark.html | HANDEL FESTIVAL PLANNED BY CITY; Two-Week Event in Spring Will Mark 200th Year of Composer's Death | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/decorators-in-training-put-to-test.html | Decorators In Training Put to Test | True | By Cynthia Kellogg | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/issues-in-airline-disputes.html | Issues in Airline Disputes | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/128-fined-in-queens-in-slum-violations.html | 128 FINED IN QUEENS IN SLUM VIOLATIONS | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/reception-on-saturday-for-miss-armstrong.html | Reception on Saturday For Miss Armstrong | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/sackson-wolman-in-sonata-recital.html | SACKSON, WOLMAN IN SONATA RECITAL | True | JOHN BRIGGS. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/javits-urges-gop-to-prepare-for-60.html | JAVITS URGES G.O.P. TO PREPARE FOR '60 | True | | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/royals-snap-knicks-winning-streak-at-8-warriors-trip-hawks-at.html | Royals Snap Knicks' Winning Streak at 8; Warriors Trip Hawks at Garden; CINCINNATI POSTS 115-113 TRIUMPH | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/son-to-mrs-kazimir-kokich.html | Son to Mrs. Kazimir Kokich | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/educator-scores-slur-at-teachers-professor-tells-state-group-of.html | EDUCATOR SCORES SLUR AT TEACHERS; Professor Tells State Group of Organized Effort to Discredit Profession | True | By Leonard Buder | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/lexington-ave-site-is-sold-to-builder.html | LEXINGTON AVE. SITE IS SOLD TO BUILDER | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bonnparis-unity-on-berlin-sought-adenauer-expected-to-ask-de-gaulle.html | BONN-PARIS UNITY ON BERLIN SOUGHT; Adenauer Expected to Ask de Gaulle Today for Firm Commitment on Stand | True | By Arthur J. Olsen | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/round-table-picked-kerr-colt-is-named-horse-of-the-year-in-annual.html | ROUND TABLE PICKED; Kerr Colt Is Named Horse of the Year in Annual Poll | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/trench-begun-in-hudsons-mud-for-a-third-gas-line-into-city-landing.html | Trench Begun in Hudson's Mud For a Third Gas Line Into City; Landing at 72d Street, Pipe Will Tie Into Network of Con Edison | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/ferry-cuts-here-backed-by-court-central-and-erie-supported-in-fight.html | FERRY CUTS HERE BACKED BY COURT; Central and Erie Supported in Fight to End Service -- Stay Is Canceled | True | By Milton Honig | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/ballet-seasons-opener-city-company-offers-balanchine-program.html | Ballet: Season's Opener; City Company Offers Balanchine Program | True | By John Martin | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/lebaron-sets-pace-in-league-passing.html | LEBARON SETS PACE IN LEAGUE PASSING | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/plit-is-proposed-by-ideal-cement-stockholders-will-vote-on-3for1.html | PLIT IS PROPOSED BY IDEAL CEMENT; Stockholders Will Vote on 3-for-1 Plan Jan. 16 - 50c Dividend Declared | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/russell-assails-atlanta-clerics-leads-onslaught-by-georgia.html | RUSSELL ASSAILS ATLANTA CLERICS; Leads Onslaught by Georgia Officials Against Doctrine of Limited Integration | True | By Claude Sitton | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/staff-shortages-hinder-libraries-citys-3-systems-cite-low-pay-scale.html | STAFF SHORTAGES HINDER LIBRARIES; City's 3 Systems Cite Low Pay Scale as Cause of Cutback in Services | True | By Farnsworth Fowle | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/flexibility-urged-for-high-schools-education-parley-agrees-on-need.html | FLEXIBILITY URGED FOR HIGH SCHOOLS; Education Parley Agrees on Need of Greater Ease in Adjusting to Change | True | By Loren B. Pope | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/torch-heats-to-30000-degrees-lindes-new-device-used-to-fabricate.html | Torch Heats to 30,000 Degrees; Linde's New Device Used to Fabricate Ultra-Hard Items | True | | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/banks-assets-fall-national-institutions-the-off-14-million-in-3.html | BANKS' ASSETS FALL; National Institutions' The Off 14 Million in 3 Months | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/racing-men-asked-about-kickbacks-40-parimutuel-employes-report.html | RACING MEN ASKED ABOUT KICKBACKS; 40 Pari-Mutuel Employes Report Queries on Hiring In State Investigation | True | By Emanuel Perlmutter | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/senegal-to-become-autonomous-and-enter-french-community-3d-of.html | Senegal to Become Autonomous And Enter French Community; 3d African Territories to Take Step -- Plans Ties to Proposed Federation | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/soviet-debates-issue-of-training-gifted-children-in-school-reform.html | Soviet Debates Issue of Training Gifted Children in School Reform | True | By Max Frankel | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/seven-seas-boycott.html | Seven Seas Boycott | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/allischalmers-company-proposes-to-acquire-york-pa-machinery-maker.html | ALLIS-CHALMERS; Company Proposes to Acquire York (Pa.) Machinery Maker | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/10-u-s-jets-reach-jordan.html | 10 U. S. Jets Reach Jordan | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/lawyer-is-fiance-of-carole-altman.html | Lawyer Is Fiance Of Carole Altman | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/rainier-princess-cited-monacan-couple-honored-here-at-lotos-club.html | RAINIER, PRINCESS CITED; Monacan Couple Honored Here at Lotos Club Dinner | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/new-lights-on-42d-st-business-men-give-brighter-lamps-in-block-to.html | NEW LIGHTS ON 42D ST.; Business Men Give Brighter Lamps in Block to City | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/a-hole-in-the-head.html | A Hole in the Head | True | MURRAY SCHUMACH. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/philadelphia-orchestra-in-french-program.html | Philadelphia Orchestra in French Program | True | ROSS PARMENTER. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/jordan-accuses-israel-says-jets-bombed-villages-denial-from-tel.html | JORDAN ACCUSES ISRAEL; Says Jets Bombed Villages -Denial From Tel Aviv | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/large-ore-carrier-launched.html | Large Ore Carrier Launched | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/8-presidents-hail-center-for-youth-1000000-milbank-house-dedicated.html | 8 PRESIDENTS' HAIL CENTER FOR YOUTH; $1,000,000 Milbank House Dedicated in Harlem -- Hoover at Ceremony | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/tickets-still-available-for-dec-10-stage-fete.html | Tickets Still Available For Dec. 10 Stage Fete | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/indictment-in-bond-theft.html | Indictment in Bond Theft | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/child-to-w-h-browns-jr.html | Child to W. H. Browns Jr. | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/lonely-end-adds-to-woes-of-navy-middies-faced-with-harder-defensive.html | LONELY END ADDS TO WOES OF NAVY; Middies Faced With Harder Defensive Job This Year, Coach Erdelatz Says | True | By Lincoln A. Webden | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/labor-agency-chief-named.html | Labor Agency Chief Named | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/chemical-origins-of-life-reported-british-professor-tells-of-6.html | CHEMICAL ORIGINS OF LIFE REPORTED; British Professor Tells of 6 Stages of Reactions That Lead to Living Cells | True | By Robert K. Plumb | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/rabat-cabinet-shift-is-expected-today.html | RABAT CABINET SHIFT IS EXPECTED TODAY | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/turk-gets-2-years-in-plot.html | Turk Gets 2 Years in Plot | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/guinea-to-seek-role-in-u-n.html | Guinea to Seek Role in U. N. | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/u-s-plans-8-space-probes-in-59-mars-and-venus-among-targets-8.html | U. S. Plans 8 Space Probes in '59; Mars and Venus Among Targets; 8 PROBES IN SPACE PLANNED FOR 1959 | | By John W. Finney | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/americans-pilots-accede-to-order-barring-walkout-step-is-followed.html | AMERICAN'S PILOTS ACCEDE TO ORDER BARRING WALKOUT; Step Is Followed by Signing of a Wage Agreement at National Airlines | True | By A. H. Raskin | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/arts-and-science-dean-is-appointed-by-nyu.html | Arts and Science Dean Is Appointed by N.Y.U. | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/research-sought-on-area-matters-3state-council-cautioned-to-move.html | RESEARCH SOUGHT ON AREA MATTERS; 3-State Council Cautioned to Move Gradually With Emphasis on Research | True | By Clayton Knowles | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/lovedrop-defeats-fusilade-in-jamaica-feature-75-choice-takes-test.html | Lovedrop Defeats Fusilade in Jamaica Feature; 7-5 CHOICE TAKES TEST BY A LENGTH | True | By Joseph C. Nichols | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/many-subscribe-to-film-parties-on-dec-11-and-12-auntie-mame.html | Many Subscribe TO Film Parties On Dec. 11 and 12; ' Auntie Mame' Showings Will Aid the Work of Big Brother, Inc. | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/giants-expect-trouble-sunday-from-van-brocklin-of-eagles.html | Giants Expect Trouble Sunday From Van Brocklin of Eagles | True | By Roscoe McGowen | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/yugoslavia-bans-sale-of-homes-apartments.html | Yugoslavia Bans Sale Of Homes, Apartments | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/con-edison-slates-debentures-rights.html | CON EDISON SLATES DEBENTURES RIGHTS | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/9-pier-watchmen-seized-as-thieves-waterfront-body-suspends-them-4.html | 9 PIER WATCHMEN SEIZED AS THIEVES; Waterfront Body Suspends Them -- 4 Are Bothers, 2 Also Accused of Usury | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/plane-diverted-by-fog.html | Plane Diverted by Fog | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/tallyho-scores-in-pimlico-sprint-defeats-all-things-nice-by-a-neck.html | TALLY-HO SCORES IN PIMLICO SPRINT; Defeats All Things Nice by a Neck and Pays $44.20 -- Grand Stevie Third | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/8-dead-in-tunisian-floods.html | 8 Dead in Tunisian Floods | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/foreign-affairs-the-pangawielders-and-nato.html | Foreign Affairs; The Panga-Wielders and NATO | True | By C. L. Sulzberger | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/college-installs-head-st-francis-in-brooklyn-also-gives-6-honorary.html | COLLEGE INSTALLS HEAD; St, Francis in Brooklyn Also Gives 6 Honorary Degrees | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/snow-60mile-wind-buffet-upper-midwest.html | Snow, 60-Mile Wind Buffet Upper Midwest | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/housing-and-industry-planned-for-zukor-estate-in-rockland.html | Housing and Industry Planned For Zukor Estate in Rockland | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/92-million-raised-by-new-york-city-financing-consists-of-bonds-at.html | 92 MILLION RAISED BY NEW YORK CITY; Financing Consists of Bonds at 3.17% Interest Cost and 2% Tax Notes | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/eltronics-is-filing-for-reorganization.html | EL-TRONICS IS FILING FOR REORGANIZATION | True | By United Press International | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/advertising-darcy-gathers-in-loose-ends.html | Advertising D'Arcy Gathers In Loose Ends | True | By Carl Spielvogel | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/sports-car-driver-is-killed-in-crash.html | SPORTS CAR DRIVER IS KILLED IN CRASH | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/cuban-economy-showing-strain-strife-perils-sugar-harvest-blockade.html | CUBAN ECONOMY SHOWING STRAIN; Strife Perils Sugar Harvest -- Blockade of Santiago Announced by Rebels | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/budweiser-gains-title-tops-pfeiffer-bowling-five-for-matchgame.html | BUDWEISER GAINS TITLE; Tops Pfeiffer Bowling Five for Match-Game Laurels | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/creeping-up-on-space.html | Creeping Up on Space | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bobo-olson-stops-paddy-young-in-6th.html | BOBO OLSON STOPS PADDY YOUNG IN 6TH | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/wood-field-and-stream-deer-kill-in-state-expected-to-exceed-last.html | Wood, Field and Stream; Deer Kill in State Expected to Exceed Last Year's Total of 72,000 | True | By John W. Randolph | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/parole-denied-2-reds-winston-and-green-convicted-in-56-under-smith.html | PAROLE DENIED 2 REDS; Winston and Green Convicted in '56 Under Smith Act | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/3-sentenced-in-slaying-teenagers-get-20-years-to-life-for-beating.html | 3 SENTENCED IN SLAYING; Teen-Agers Get 20 Years to Life for Beating Painter | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/frederick-mdonald.html | FREDERICK M'DONALD | True | cecial to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/weyerhaeuser-cuts-output.html | Weyerhaeuser Cuts Output | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/georgi-zaroubin-diplomat-is-dead-exsoviet-envoy-to-britain-canada-a.html | GEORGI ZAROUBIN, DIPLOMAT, IS DEAD; Ex-Soviet Envoy to Britain, Canada and U. S. Was a Deputy Foreign Minister | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/20-win-police-promotions.html | 20 Win Police Promotions | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/french-army-cites-big-gain-in-algeria.html | FRENCH ARMY CITES BIG GAIN IN ALGERIA | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/ghana-opposition-critical.html | Ghana Opposition Critical | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/british-discuss-merger.html | British Discuss Merger | True | By Kennett Love | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/us-court-denies-plea-by-senegas-rules-land-can-be-taken-despite.html | U.S. COURT DENIES PLEA BY SENEGAS; Rules Land Can Be Taken Despite Treaty Signed by George Washington | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/new-haven-seeks-1900000-subsidy-asks-city-westchester-and-2.html | NEW HAVEN SEEKS $1,900,000 SUBSIDY; Asks City, Westchester and 2 Connecticut Counties to Aid on Commuter Deficit | True | By Leonard Ingalls | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/fete-saturday-for-2-girls.html | Fete Saturday for 2 Girls | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/pole-barred-by-u-s-but-fencer-who-quit-team-may-seek-canada-entry.html | POLE BARRED BY U. S.; But Fencer Who Quit Team May Seek Canada Entry | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/new-ceramic-pieces-utilitarian-in-concept.html | New Ceramic Pieces Utilitarian in Concept | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/explosion-injures-14-fire-follows-chemical-plant-blast-in-louisiana.html | EXPLOSION INJURES 14; Fire Follows Chemical Plant Blast in Louisiana | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/westchester-hears-rail-plea.html | Westchester Hears Rail Plea | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/london-market-sharply-lower-all-groups-mirror-wall-st-drop-dollar.html | LONDON MARKET SHARPLY LOWER; All Groups Mirror Wall St. Drop -- Dollar Stocks Hit Hard -- Index Off 4.5 | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/r-l-russells-have-child.html | R. L. Russells Have Child | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/birthday-of-pope-marked-in-vatican.html | BIRTHDAY OF POPE MARKED IN VATICAN | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/weather-report-advances-grains-export-gain-also-a-factor-but-wheat.html | WEATHER REPORT ADVANCES GRAINS; Export Gain Also a Factor but Wheat Falls, Partly on Foreign Crop Rise | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/turkish-works-stokowski-conducts-concert-at-u-n.html | Turkish Works; Stokowski Conducts Concert at U. N. | True | By Howard Taubman | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/earnings-of-n-y-central-soar-with-hard-cutting-of-expenses.html | Earnings of N. Y. Central Soar With Hard Cutting of Expenses; RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bribe-charge-upheld-former-head-of-the-indiana-highway-board.html | BRIBE CHARGE UPHELD; Former Head of the Indiana Highway Board Convicted | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/st-johns-quintet-emphasizes-need-to-improve-defense-coach-is.html | St. John's Quintet Emphasizes Need to Improve Defense; Coach Is Cautious, but Admits Forces 'Could Be Tough' | True | By William J. Briordy | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/ericourt-performs-piano-recital-here.html | ERICOURT PERFORMS PIANO RECITAL HERE | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/planners-meet-to-discuss-fete-for-settlement-arrange-dec-16-theatre.html | Planners Meet To Discuss Fete For Settlement; Arrange Dec. 16 Theatre Party for Benefit of St. Barnabas Home | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/commodity-prices-mixed-and-active-cocoa-sugar-are-risers-while.html | COMMODITY PRICES MIXED AND ACTIVE; Cocoa, Sugar Are Risers, While Coffee, Metals Dip -- Wall St. a Factor | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/3-honored-for-aid-to-antibias-fight.html | 3 HONORED FOR AID TO ANTI-BIAS FIGHT | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/university-club-keeps-lead.html | University Club Keeps Lead | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/house-farm-hearings-asked.html | House Farm Hearings Asked | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/erie-gets-record-budget.html | Erie Gets Record Budget | True | | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/italian-trains-halt-in-oneday-walkout.html | ITALIAN TRAINS HALT IN ONE-DAY WALKOUT | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/11-slum-inspection-teams-set-up-in-new-city-drive-city-forms-teams.html | 11 Slum Inspection Teams Set Up in New City Drive; CITY FORMS TEAMS TO COMBAT SLUMS | True | By Peter Kihss | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/old-69th-to-meet-dec-6.html | Old 69th to Meet Dec. 6 | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/ter-josefovits-49-pianist-composer.html | TER! JOSEFOVITS, 49, PIANIST, COMPOSER | True | Specla. to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/f-p-slater-to-wed-mariam-kreiselman.html | F. P. Slater to Wed Mariam Kreiselman | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/2-inquiries-divide-city-school-issue-state-education-head-to-sift.html | 2 INQUIRIES DIVIDE CITY SCHOOL ISSUE; State Education Head to Sift 'Frills' -- Chief Investigtor to Hunt Building Waste | True | By Homer Bigart | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bronx-taxpayer-changes-owners-title-taken-to-building-on-e-174th.html | BRONX TAXPAYER CHANGES OWNERS; Title Taken to Building on E. 174th St. -- Apartment on Concourse Is Sold | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/rye-approves-air-plant-new-zoning-scheduled-to-let-united-aircraft.html | RYE APPROVES AIR PLANT; New Zoning Scheduled to Let United Aircraft Corp. Build | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/u-s-reports-progress.html | U. S. Reports Progress | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/traditionbreaker-prince-akihito.html | Tradition-Breaker Prince Akihito | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/stage-group-elects-louis-lotito-named-head-of-living-theatre.html | STAGE GROUP ELECTS; Louis Lotito Named Head of Living Theatre Council | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/carriers-braced-for-a-rush-today-air-strikes-bring-confusion-to.html | CARRIERS BRACED FOR A RUSH TODAY; Air Strikes Bring Confusion to Reservation Counters on Eve of Holiday | True | BY Wayne Phillips | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/turkey-timetable.html | Turkey Timetable | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/garfein-acquires-rights-to-wall-director-to-stage-novel-by-hersey.html | GARFEIN ACQUIRES RIGHTS TO 'WALL'; Director to Stage Novel by Hersey -- Polish Jewish Troupe to Visit U. S. | True | By Louis Calta | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/state-publicity-aide-named.html | State Publicity Aide Named | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/cab-head-tells-of-wide-pressure-durfee-says-many-letters-came-from.html | C.A.B. HEAD TELLS OF WIDE PRESSURE; Durfee Says Many Letters Came From Congress in Miami Air Route Case | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/news-of-food-game-it-is-not-necessary-to-be-a-hunter-to-get-venison.html | News of Food: Game; It Is Not Necessary to Be a Hunter To Get Venison, Birds or Bear Meat | True | By June Owen | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/exactress-called-suicide.html | Ex-Actress Called Suicide | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/age-bars-to-jobs-found-declining-harriman-reports-new-law-brings.html | AGE BARS TO JOBS FOUND DECLINING; Harriman Reports New Law Brings Hiring Gains -- U.S. Notes Racial Progress | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bride-of-akihito-to-be-named-soon-betrothal-of-crown-prince-to.html | BRIDE OF AKIHITO TO BE NAMED SOON; Betrothal of Crown Prince to Commoner Is Expected in Tokyo Tomorrow | True | By Robert Trumbull | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/colt49er-game-sold-out.html | Colt-49er Game Sold Out | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/protecting-human-rights-hope-expressed-that-u-n-will-act-on-draft.html | Protecting Human Rights; Hope Expressed That U. N. Will Act on Draft Covenants | True | ISRAEL GOLDSTEIN | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/5-admit-fraud-guilt-face-5-years-in-prison-in-union-fund-case.html | 5 ADMIT FRAUD GUILT; Face 5 Years in Prison in Union Fund Case | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/envoys-in-warsaw-meet-red-chinese-and-american-set-next-talk-for.html | ENVOYS IN WARSAW MEET; Red Chinese and American Set Next Talk for Dec. 12 | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/hewittrobins-picks-official.html | Hewitt-Robins Picks Official | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/soviet-is-prodded-on-atomic-checks-british-delegate-in-geneva-calls.html | SOVIET IS PRODDED ON ATOMIC CHECKS; British Delegate in Geneva Calls for Moscow's Stand on 13 Points at Issue | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/dr-paul-squires-psychologist-64-aide-at-the-navy-submarine-base.html | DR. PAUL SQUIRES, PSYCHOLOGIST, 64; Aide at the Navy Submarine Base Dies -- Also Lawyer, Mathematician, Pianist | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/states-highway-toll-up.html | State's Highway Toll Up | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/objectives-of-britain.html | Objectives of Britain | True | By Harold Callender | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/new-look-at-foreign-aid.html | New Look at Foreign Aid | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/british-guiana-strike-spreads.html | British Guiana Strike Spreads | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/u-s-flag-reappears-on-virginias-capitol.html | U. S. Flag Reappears On Virginia's Capitol | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/dies-trying-to-halt-plane.html | Dies Trying to Halt Plane | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/actor-11-listed-for-series-on-tv-eddie-hodges-to-star-with-saim.html | ACTOR, 11, LISTED, FOR SERIES ON TV'; Eddie Hodges to Star With Saim Levene in 'Little Julius'. --C. B. S. Radio Shifts | True | By Val Adams | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/car-incinerators-to-cut-city-smoke-brooklyn-and-bronx-units-capable.html | CAR INCINERATORS TO CUT CITY SMOKE; Brooklyn and Bronx Units Capable of Burning 40 Automobiles an Hour | True | By Edmond J. Bartnett | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/commodities-decline-index-fell-to-879-monday-from-882-last-friday.html | COMMODITIES DECLINE; Index Fell to 87.9 Monday From 88.2 Last Friday | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/american-machine-to-spin-off-trout.html | AMERICAN MACHINE TO SPIN OFF TROUT | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bernstein-sets-limits-says-he-will-conduct-only-philharmonic-in.html | BERNSTEIN SETS LIMITS; Says He Will Conduct Only Philharmonic in Future | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/jersey-club-sold-braidburn-at-florham-park-goes-for-850000.html | JERSEY CLUB SOLD; Braidburn at Florham Park Goes for $850,000 | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/celler-bids-u-s-admit-25000-arab-refugees.html | Celler Bids U. S. Admit 25,000 Arab Refugees | True | | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/school-lot-profitable-gas-well-drilled-on-upstate-land-and.html | SCHOOL LOT PROFITABLE; Gas Well Drilled on Upstate Land and Royalties Pile Up | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/actors-will-vote-on-a-single-union-screen-guild-gets-proposal-to.html | ACTORS WILL VOTE ON A SINGLE UNION; Screen Guild Gets Proposal to Merge All Performers Into an Over-All Group | True | By Thomas M. Pryor | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/blood-gifts-set-here-welfare-department-employes-will-donate-today.html | BLOOD GIFTS SET HERE; Welfare Department Employes Will Donate Today | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/shot-woman-called-slayer-not-victim.html | SHOT WOMAN CALLED SLAYER, NOT VICTIM | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bombings-in-south-scored.html | Bombings in South Scored | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/firemen-save-five-at-brooklyn-house.html | FIREMEN SAVE FIVE AT BROOKLYN HOUSE | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/orders-to-convoys-reported.html | Orders to Convoys Reported | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/traffic-deaths-down-drop-is-noted-in-weekly-but-not-yearly-total.html | TRAFFIC DEATHS DOWN; Drop Is Noted in Weekly, but Not Yearly, Total | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/a-s-meyer-left-1582264.html | A. S. Meyer Left $1,582,264 | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/edward-h-roselle-.html | EDWARD H. ROSELLE; " | True | siai'toe New York Time,, | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/acid-mist-in-a-smog-stirs-los-angeles.html | ACID MIST IN A SMOG STIRS LOS ANGELES | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/hospital-at-albany-gets-loan.html | Hospital at Albany Gets Loan | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/arts-center-gets-grant-of-500000-carnegie-gift-to-juilliard-school.html | ARTS CENTER GETS GRANT OF $500,000; Carnegie Gift to Juilliard School Is Part of Nearly $3,000,000 Awarded | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/miss-simone-h-laskn-bride-in-connecticut.html | Miss Simone H. LaskN Bride in Connecticut | True | .,c . Slecial to The New York Times. | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/store-chain-lifts-sales-earnings-associated-dry-goods-had-gains-in.html | STORE CHAIN LIFTS SALES, EARNINGS; Associated Dry Goods Had Gains in the 3, 9 and 12 Months to Nov. 1 | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/banks-cubs-shortstop-is-named-national-leagues-most-valuable-player.html | Banks, Cubs' Shortstop, Is Named National League's Most Valuable Player; WILLIE MAYS NEXT, WITH AARON THIRD | True | By John Drebinger | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/rutgers-hails-austin-back-gains-hazel-trophy-as-scarlets-most.html | RUTGERS HAILS AUSTIN; Back Gains Hazel Trophy as Scarlet's Most Valuable | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/yes-or-no-on-a-monument.html | Yes or No on a Monument | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/philadelphia-link-of-freeway-opens.html | PHILADELPHIA LINK OF FREEWAY OPENS | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/admiral-dufek-ends-antarctic-mission.html | ADMIRAL DUFEK ENDS ANTARCTIC MISSION | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/new-schick-chairman-once-was-president.html | New Schick Chairman Once Was President | True | | 1986-09-11 | RE0000303245 | B00007744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/nassau-cancer-society-elects.html | Nassau Cancer Society Elects | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00007744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/thailand-closes-cambodian-border.html | THAILAND CLOSES CAMBODIAN BORDER | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/farmers-approve-end-of-corn-curb-benson-plan-for-freedom-in.html | FARMERS APPROVE END OF CORN CURB; Benson Plan for Freedom in Planting Is Supported by a Sizable Margin | True | By William M. Blair | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/air-rate-cuts-scored.html | Air Rate Cuts Scored | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/emperors-clothes-has-charm-and-wit.html | ' Emperor's Clothes' Has Charm and Wit | True | RICHARD F. SHEPARD. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/election-inquiries-set-house-unit-to-study-kentucky-and-west.html | ELECTION INQUIRIES SET; House Unit to Study Kentucky and West Virginia Contests | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/italy-charges-czech-bias.html | Italy Charges Czech Bias | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/west-instructs-berlin-missions-on-unified-plan-three-powers-to-act.html | WEST INSTRUCTS BERLIN MISSIONS ON UNIFIED PLAN; Three Powers to Act as One in Any Situation Created by Soviet, Diplomat Says | True | By Sydney Gruson | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/mines-survivors-end-holiday.html | Mines Survivors End Holiday | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/harlan-deplores-abuse-of-courts-justice-calls-large-part-of.html | HARLAN DEPLORES 'ABUSE' OF COURTS; Justice Calls Large Part of Criticism of High Bench 'Ill-Informed, Unjust' | True | By Russell Poetee | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/western-rights-in-berlin.html | Western Rights in Berlin | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/custom-smelters-cut-copper-12-cent.html | CUSTOM SMELTERS CUT COPPER 1/2 CENT | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/harvuot-sings-sharpless.html | Harvuot Sings Sharpless | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/pons-kostelanetz-divorced.html | Pons, Kostelanetz Divorced | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/red-chinese-women-taking-mens-jobs.html | RED CHINESE WOMEN TAKING MEN'S JOBS | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/makeup-kit-asset-after-5.html | Make-Up Kit Asset After 5 | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/soviet-stability-queried-retention-of-system-of-terror-said-to.html | Soviet Stability Queried; Retention of System of Terror Said to Indicate Regime's Fears | True | EUGENE LYONS | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/paperboard-output-up-rise-was-34-above-1957-but-below-prior-week.html | PAPERBOARD OUTPUT UP; Rise Was 3.4% Above 1957, but Below Prior Week | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bakstgoldman.html | Bakst—Goldman | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/council-meets-tuesday-on-59-capital-budget.html | Council Meets Tuesday On '59 Capital Budget | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/directorate-expanded-by-texas-gulf-sulphur.html | Directorate Expanded By Texas Gulf Sulphur | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/dr-klopsteg-is-named-heads-atmospheric-sciences-unit-of-national.html | DR. KLOPSTEG IS NAMED; Heads Atmospheric Sciences Unit of National Academy | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/amherst-picks-cocaptains.html | Amherst Picks Co-Captains | True | | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/germans-cut-holiday-trains.html | Germans Cut Holiday Trains | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/need-for-public-housing.html | Need for Public Housing | True | CHARLES C. PLATT | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/u-s-about-to-sell-more-arms-to-tunis.html | U. S. ABOUT TO SELL MORE ARMS TO TUNIS | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/big-railroad-strike-looms-in-argentina.html | BIG RAILROAD STRIKE LOOMS IN ARGENTINA | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/state-gops-bill-totals-17-million-rockefellers-gave-78000.html | STATE G.O.P.'S BILL TOTALS 1.7 MILLION; Rockefellers Gave $78,000 -- Democratic Campaign Costs at 1.25 Million | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/cotton-prices-dip-by-2-to-10-points-selling-based-on-belief-that.html | COTTON PRICES DIP BY 2 TO 10 POINTS; Selling Based on Belief That Farmers May Turn Down Acreage Controls | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/shipping-tonnage-at-peak-in-world-lloyds-register-puts-total-at.html | SHIPPING TONNAGE AT PEAK IN WORLD; Lloyd's Register Puts Total at 118,033,731 Tons -U. S. Keeps Top Spot | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/3-rights-offers-to-start-today-stockholders-in-p-lorillard-polaroid.html | 3 RIGHTS OFFERS TO START TODAY; Stockholders in P. Lorillard, Polaroid, Tucson Gas Get New Shares Proposals | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/charged-with-espionage.html | Charged With Espionage | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/graft-jury-calls-probation-agent-officer-of-childrens-court-refuses.html | GRAFT JURY CALLS PROBATION AGENT; Officer of Children's Court Refuses to Waive Immunity In City Buildings Inquiry | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/sports-of-the-times-the-talkative-dutchman.html | Sports of The Times; The Talkative Dutchman | True | By Arthur Daley | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/information-job-left-to-u-n-chief-assembly-unit-votes-57-to-0-to.html | INFORMATION JOB LEFT TO U. N. CHIEF; Assembly Unit Votes 57 to 0 to Give Hammarskjold the Right to Decide Changes | True | By Kathleen Teltsch | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/good-neighbors.html | Good Neighbors | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/elevator-traps-11-then-it-lets-them-go-after-hour-in-5th-ave-shaft.html | ELEVATOR TRAPS 11; Then It Lets Them Go After Hour in 5th Ave. Shaft | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/art-charcoal-drawings-displayed-vicentes-work-on-view-at-castelli.html | Art: Charcoal Drawings Displayed; Vicente's Work on View at Castelli Gallery | True | By Dore Ashton | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/personnel-chief-named-for-maritime-district.html | Personnel Chief Named For Maritime District | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/finns-try-to-avoid-cabinet-collapse.html | FINNS TRY TO AVOID CABINET COLLAPSE | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/child-care-group-buys-on-east-side-jewish-association-acquires.html | CHILD CARE GROUP BUYS ON EAST SIDE; Jewish Association Acquires Building on Madison Ave. for New Headquarters | True | | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/glass-bank-gets-tough-trees-ginkgoes-expected-to-do-well-even-in.html | Glass Bank' Gets Tough Trees; Ginkgoes Expected to Do Well Even in Auto Fumes | True | By Albert L. Kraus | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/taming-violence-baffles-lebanon-shooting-still-erupts-in-the-cities.html | TAMING VIOLENCE BAFFLES LEBANON; Shooting Still Erupts in the Cities -- Cabinet Ponders How to Disarm Citizens | True | By Sam Pope Brewer | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/high-aide-is-promoted-by-frank-g-shattuck.html | High Aide is Promoted By Frank G. Shattuck | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/merchants-urge-sunday-closing-retail-and-variety-store-groups-join.html | MERCHANTS URGE SUNDAY CLOSING; Retail and Variety Store Groups Join in Moves Timed for Yule Sales | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/480-income-goal-urged-for-latins-brazilian-tells-21nation-parley.html | $480 INCOME GOAL URGED FOR LATINS; Brazilian Tells 21-Nation Parley That Aim Requires More Trade With Reds | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/issue-of-utility-on-market-today-30000000-of-debentures-of-northern.html | ISSUE OF UTILITY ON MARKET TODAY; $30,000,000 of Debentures of Northern Natural Gas Offered by Syndicate | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/city-schools-seek-better-publicity-public-relations-man-hired-at.html | CITY SCHOOLS SEEK BETTER PUBLICITY; Public Relations Man Hired at $16,000 a Year -- New Teacher Group Named | True | By Gene Currivan | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/revised-statement-is-filed-by-arvida.html | REVISED STATEMENT IS FILED BY ARVIDA | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/belgian-premier-wins-test.html | Belgian Premier Wins Test | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/army-team-wary-of-navy-passing-blaik-calls-middle-aerial-game.html | ARMY TEAM WARY OF NAVY PASSING; Blaik Calls Middle Aerial Game Nation's Best -- New Signals for Cadets | True | By Allison Danzig | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/2-records-goals-in-garden-hockey-bathgate-and-m-richard-out-for.html | 2 RECORDS GOALS IN GARDEN HOCKEY; Bathgate and M. Richard Out for Marks Tonight in Ranger-Canadian Clash | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bargehit-and-sunk-at-brooklyn-dock.html | BARGEHIT AND SUNK AT BROOKLYN DOCK | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/pilotblamed-in-crash-cab-says-airliner-mishap-march-1-was-avoidable.html | PILOT'BLAMED IN CRASH; C.A.B. Says Airliner Mishap March 1 Was Avoidable | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/some-yugoslays-freed.html | Some Yugoslays Freed | True | Special to The New York Times | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/british-china-trade-up-1958-exports-rise-by-81-and-imports-by-23.html | BRITISH CHINA TRADE UP; 1958 Exports Rise by 81% and Imports by 23% | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/soviet-has-mobile-atom-unit.html | Soviet Has Mobile Atom Unit | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/delay-urged-in-u-n-on-sea-law-action.html | DELAY URGED IN U. N. ON SEA LAW ACTION | True | Special to The New York Times.</byLine | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/planned-boycott-of-ships-scored-head-of-u-s-foreignflag-operators-s.html | PLANNED BOYCOTT OF SHIPS SCORED; Head of U. S. Foreign-Flag Operators See Harm to a 'Vital' Navy Reserve | True | By Edward A. Morrow | 1986-09-11 | RE0000303245 | B00000744677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/union-expects-gains-hotel-unit-sees-rise-in-rolls-after-high-court.html | UNION EXPECTS GAINS; Hotel Unit Sees Rise in Rolls After High Court Ruling | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/to-treat-disturbed-children.html | To Treat Disturbed Children | True | PARENT | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/wild-turkeys-holiday-treat-available-here.html | Wild Turkeys, Holiday Treat, Available Here | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/teamsters-to-meet-in-florida.html | Teamsters to Meet in Florida | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/fair-at-beard-school-to-aid-welfare-units.html | Fair at Beard School To Aid Welfare Units | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/shearson-hammill-elevates-partner.html | Shearson, Hammill Elevates Partner | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/new-missile-site-plans-first-test-vandenberg-air-base-to-fire-thor.html | NEW MISSILE SITE PLANS FIRST TEST; Vandenberg Air Base to Fire Thor in December -- Coast Center Cost 100 Million | True | By Gladwin Hill | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/harvard-plans-two-12story-buildings-to-house-280.html | Harvard Plans Two 12-Story Buildings to House 280 | True | Special to The New York Times. | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/music-fails-to-soothe-speedingcourt-judge.html | Music Fails to Soothe Speeding-Court Judge | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/janette-w-cole-r-a-saunders-plan-marriage-chapin-school-graduate.html | Janette W. Cole, R. A. Saunders Plan Marriage; Chapin School Graduate ald Army Veterafi Become Engagqd | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/18-hurt-on-pennsy-train-here-as-brakes-lock-in-sudden-halt.html | 18 Hurt on Pennsy Train Here As Brakes Lock in Sudden Halt | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/lazar-radivojevic-exyugoslav-aide.html | LAZAR RADIVOJEVIC, EX-YUGOSLAV AIDE | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-26 | 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/marylebone-club-victor-in-cricket-defeats-australian-team-by-345.html | MARYLEBONE CLUB VICTOR IN CRICKET; Defeats Australian Team by 345 Runs -- India Forces a Draw With West Indies | True | | 1986-09-11 | RE0000303245 | B00000744677 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/jack-warner-on-way-home.html | Jack Warner on Way Home | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/selling-of-katonah-station-opens-way-for-villages-first-tavern.html | Selling of Katonah Station Opens Way for Village's First Tavern | True | By Merrill Folsomspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-women-live-with-killer-tribe-widow-and-daughter-4-of-missionary.html | U. S. WOMEN LIVE WITH KILLER TRIBE; Widow and Daughter, 4, of Missionary Camp Among Savages Who Slew Him | True | By Tad Szulcspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/jews-protesting-l-i-school-policy-resent-stand-on-hanukkah-at.html | JEWS PROTESTING L. I. SCHOOL POLICY; Resent Stand on Hanukkah at Christmas by Board in New Hyde Park | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/cardinals-sell-farm-marion-in-conditional-deal-for-houston.html | CARDINALS SELL FARM; Marion in Conditional Deal for Houston Franchise | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/kuhnluxford.html | Kuhn--Luxford | True | Special to Tile New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/wings-down-leafs-share-first-place.html | WINGS DOWN LEAFS, SHARE FIRST PLACE | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/commodities-steady-index-was-879-on-tuesday-unchanged-from-mondays.html | COMMODITIES STEADY; Index Was 87.9 on Tuesday, Unchanged From Monday's | True | | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/thinking-machines-still-need-thinker.html | THINKING MACHINES STILL NEED THINKER | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/2-killed-as-plane-fills-in-bay-here-one-missing-and-another-hurt-in.html | 2 KILLED AS PLANE FILLS IN BAY HERE; One Missing and Another Hurt in Landing Attempt by Guard Crew in Fog | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/arthur-a-carpenter.html | ARTHUR A. CARPENTER | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-is-cool-to-advice-of-churchmen-on-china.html | Dulles Is Cool to Advice Of Churchmen on China | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/toy-departments-assume-carnival-atmosphere-for-christmas-end-of.html | Toy Departments Assume Carnival Atmosphere for Christmas; End of Thanksgiving Signal for Start of Shoppers' March | True | By Eita Eeif | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/two-senators-critical.html | Two Senators Critical | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/transport-news-a-delayed-debut-harbor-greets-new-tanker-after.html | TRANSPORT NEWS: A DELAYED DEBUT; Harbor Greets New Tanker After Unloading - - Home Line Slates 83 Crossings | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/-n-st-clair-kramer-tnvrmnr-ato-s41.html | ! N; ST. CLAIR KRAMER, ] tNvSrMNr ato, s41 | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/profits-in-mended-lives.html | Profits in Mended Lives | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/edwin-stout-editor-of-vision-magazine-i.html | EDWIN STOUT, EDITOR OF VISION MAGAZINE I' | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/norfolk-adopts-curb-right-to-cancel-school-funds-called-threat-to.html | NORFOLK ADOPTS CURB; Right to Cancel School Funds Called Threat to Negroes | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/president-is-selected-by-insurance-concern.html | President Is Selected By Insurance Concern | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/exchange-to-close-2-days.html | Exchange to Close 2 Days | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/airlines-rule-defended.html | Airlines Rule Defended | True | WARWICK POTTER. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/both-sides-give-jet-crew-views-pilots-and-engineers-explain.html | BOTH SIDES GIVE JET CREW VIEWS; Pilots and Engineers Explain Positions on Claims to Third Man on Craft | True | By Will Lissner | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/boxing-jurys-life-extended.html | Boxing Jury's Life Extended | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mrs-herman-philips.html | MRS. HERMAN PHILIPS | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/stock-to-be-redeemed.html | Stock to Be Redeemed | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/churchill-visit-expected.html | Churchill Visit Expected | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/thor-missile-is-launched.html | Thor Missile Is Launched | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/charles-f-kettering.html | Charles F. Kettering | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/buchholz-reaches-semifinals-in-bid-for-2-australian-crowns.html | Buchholz Reaches Semi-Finals In Bid for 2 Australian Crowns | True | | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/akihito-will-wed-tokyo-commoner-high-council-backs-prince-in-his.html | AKIHITO WILL WED TOKYO COMMONER; High Council Backs Prince in His Choice of Bride AKIHITO WILL WED TOKYO COMMONER | | By Robert TrumbullSpecial To the New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dutchshell-net-shows-a-big-drop-groups-profit-107408000-in-3d.html | DUTCH-SHELL NET SHOWS A BIG DROP; Group's Profit $107,408,000 in 3d Quarter, Compared With $159,236,000 | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/injuries-weaken-favored-bruins-budrewicz-and-gundlach-brown-linemen.html | INJURIES WEAKEN FAVORED BRUINS; Budrewicz and Gundlach, Brown Linemen, Likely to Miss Colgate Game | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/alaska.html | Alaska | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/gleason-works-elects.html | Gleason Works Elects | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/sidelights-if-not-a-mouse-no-peacock.html | Sidelights; If Not a Mouse, No Peacock | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/kidnapper-sentenced-man-who-abducted-cabbie-and-boy-gets-prison.html | KIDNAPPER SENTENCED; Man Who Abducted Cabbie and Boy Gets Prison Term | | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/barrington-boardman-weds-mrs-adamson.html | Barrington Boardman [ Weds Mrs. Adamson[ | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/more-soviet-tests-indicated.html | More Soviet Tests Indicated | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/fiery-tunnel-crash-on-turnpike-kills-2.html | FIERY TUNNEL CRASH ON TURNPIKE KILLS 2 | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/gas-scare-in-nuremberg.html | Gas Scare in Nuremberg | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/commodity-moves-show-irregularity-cocoa-coffee-fall-moves-irregular.html | Commodity Moves Show Irregularity; Cocoa, Coffee Fall; MOVES IRREGULAR FOR COMMODITIES | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/bipartisan-physician-herman-ertresvaag-hilleboe.html | Bipartisan Physician; Herman Ertresvaag Hilleboe | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/electrode-in-heart-saves-mans-life.html | Electrode in Heart Saves Man's Life | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/bar-is-exhorted-on-naming-judges-wickersham-stresses-role-of.html | BAR IS EXHORTED ON NAMING JUDGES; Wickersham Stresses Role of Lawyers in Getting High-Quality Jurists | | By Russell Porter | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/peipings-exports-undercut-japans-britain-also-being-pushed-out-of.html | PEIPING'S EXPORTS UNDERCUT JAPAN'S; Britain Also Being Pushed Out of Historic Markets in Southeast Asia PEIPING'S EXPORT UNDERCUT JAPAN'S | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/crescent-petroleum-elects.html | Crescent Petroleum Elects | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/weeks-crude-oil-imports-fell-domestic-output-rose-slightly-oil.html | Week's Crude Oil Imports Fell; Domestic Output Rose Slightly; OIL IMPORTS FALL; WEEK'S OUTPUT UP | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/pressed-steel-borrows.html | Pressed Steel Borrows | True | | 1986-09-11 | RE0000303246 | B00007744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/british-map-curb-on-prostitution-butler-calls-conditions-in-london.html | BRITISH MAP CURB ON PROSTITUTION; Butler Calls Conditions in London a 'Reproach' -- No Action on Homosexuality | | By Walter H. Waggonerspecial to the New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/nova-scotia-miners-back-from-georgia.html | NOVA SCOTIA MINERS BACK FROM GEORGIA | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-unit-to-study-doctor-shortage-public-health-service-forms.html | U. S. UNIT TO STUDY DOCTOR SHORTAGE; Public Health Service Forms 21-Member Group to Spur Medical Training | True | By Bess Furmanspecial To The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/suit-over-contract-upheld.html | Suit Over Contract Upheld | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dockers-demand-container-curbs-issue-ultimatum-on-use-of-vans-after.html | DOCKERS DEMAND CONTAINER CURBS; Issue Ultimatum on Use of Vans After a Flare-Up With Employer Group | | By Arthur H. Richter | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/portugal-to-act-against-delgado-lisbon-asserts-opposition-leader.html | PORTUGAL TO ACT AGAINST DELGADO; Lisbon Asserts Opposition Leader Will Be Accused of Subversive Measures | | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/harlem-church-looted-of-28000-funds-for-pastors-home-taken-from.html | HARLEM CHURCH LOOTED OF $28,000; Funds for Pastor's Home Taken From Under Pulpit -- 3 Men Arrested | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/student-parade-opens-l-i-school-band-leads-1500-in-2mile-march-from.html | STUDENT PARADE OPENS L. I. SCHOOL; Band Leads 1,500 in 2-Mile March From Old to New Building in Huntington | | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/benefit-at-west-side-story.html | Benefit at 'West Side Story' | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/virginia-stand-backed-farm-group-supports-state-in-resistance-to-in.html | VIRGINIA STAND BACKED; Farm Group Supports State in Resistance to Integration | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/greek-queen-visits-lab.html | Greek Queen Visits 'Lab' | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/-nelsonwing.html | ': Nelson--,Wing | | Special to The New York*Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/president-to-see-dulles-in-georgia-summons-the-secretary-to-augusta.html | PRESIDENT TO SEE DULLES IN GEORGIA; Summons the Secretary to Augusta to Discuss Crisis in Berlin Sunday | True | By Felix Belair Jr.special To The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-war-shrine-opened-in-london-a-u-s-war-shrine-opened-in-london.html | U. S. War Shrine Opened in London; A U. S. WAR SHRINE OPENED IN LONDON | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/tackle-from-mineola-new-columbia-captain.html | Tackle From Mineola New Columbia Captain | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/h-norman-schwarzkopf-dead-i-led-search-for-lindbergh-babyi-head-of.html | H. Norman Schwarzkopf Dead; I Led Search for Lindbergh Baby'I, Head 'of Jersey State Police at Time-of Kidnapphng-- Retired Army Genern | | ! Special to The New Y()rk Timer, | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/england-and-wales-tie.html | England and Wales Tie | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/berlin-crisis-discussed-counter-proposal-suggested-to-atomban-plan.html | Berlin Crisis Discussed; Counter - Proposal Suggested to Atom-Ban Plan for Central Europe | True | JAMES P. WARBURG. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-gives-up-18-inch-on-tax-report-width.html | U. S. Gives Up 1/8 Inch On Tax Report Width | True | | 1986-09-11 | RE0000303246 | B00007744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/city-adding-12000000-to-school-building-funds-city-schools-get.html | City Adding $12,000,000 To School Building Funds; CITY SCHOOLS GET $12,000,000 MORE | True | By Leonard Buder | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/benson-hails-end-of-corn-controls-pledges-new-proposals-for-wheat.html | BENSON HAILS END OF CORN CONTROLS; Pledges New Proposals for Wheat and Tobacco When Congress Convenes | True | By William M. Blairspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/new-shostakovich-operetta.html | New Shostakovich Operetta | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/nicole-schreiner-engaged-p-to-therev-anders-g-lurid.html | 'Nicole .Schreiner Engaged P To the..Rev. Anders G.' Lurid | True | Special to The Ne.w York Tlmt... | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/steel-unit-planned-jones-laughlin-will-build-new-sintering-plant.html | STEEL UNIT PLANNED; Jones & Laughlin Will Build New Sintering Plant | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/broker-is-enjoined-in-securities-sales.html | BROKER IS ENJOINED IN SECURITIES SALES | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/commissioner-mccarthy-praised.html | Commissioner McCarthy Praised | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/medical-editor-resigns-austin-smith-quits-american-journal-after.html | MEDICAL EDITOR RESIGNS; Austin Smith Quits American Journal After Nine Years | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/giants-conerly-unable-to-drill-takes-heat-treatments-for-kidney.html | GIANTS' CONERLY UNABLE TO DRILL; Takes Heat Treatments for Kidney Ailment, Hopes to Face Eagles Sunday | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/wood-field-and-stream-outdoorsmen-may-be-thankful-for-much-even.html | Wood, Field and Stream; Outdoorsmen May Be Thankful for Much, Even Though Day Is Spent at Home | True | By John W. Randolph | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/big-pipe-order-made-chicago-bridge-iron-to-build-ducts-for-niagara.html | BIG PIPE ORDER MADE; Chicago Bridge, Iron to Build Ducts for Niagara Falls | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/most-grains-fall-on-a-broad-front-wheat-options-show-biggest-dips.html | MOST GRAINS FALL ON A BROAD FRONT; Wheat Options Show Biggest Dips -- Pre-Thanksgiving Profit-Taking Cited | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/capital-leases-3-viscounts.html | Capital Leases 3 Viscounts | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/un-security-defended-cordier-denies-bangjensens-implied-charge-of.html | U.N. SECURITY DEFENDED; Cordier Denies Bang-Jensen's Implied Charge of 'Leaks' | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/2-indicted-in-murder-bronx-hunters-named-jointly-in-slaying-of.html | 2 INDICTED IN MURDER; Bronx Hunters Named Jointly in Slaying of Warden | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/auto-scrappage-declines.html | Auto Scrappage Declines | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/japanese-critic-of-the-us-tells-of-gains-for-negro-in-little-rock.html | Japanese Critic of the U.S. Tells of Gains For Negro in Little Rock and Elsewhere | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/negro-case-clarified-north-carolina-says-2-boys-are-in-training.html | NEGRO CASE CLARIFIED; North Carolina Says 2 Boys Are in 'Training School' | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/joseph-a-fogarty.html | JOSEPH A. FOGARTY | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-says-u-s-may-allow-check-by-east-germans-but-warns-the.html | DULLES SAYS U. S. MAY ALLOW CHECK BY EAST GERMANS; But Warns the Soviet That Supplies for Berlin Will Go Through in Any Case INDICATES 'AGENT' DEAL Secretary Sees No Evidence That Communists Intend to Conduct Blockade Dulles Declares U. S. 'Might' Let East Germans Check on Routes | True | By James Restonspecial To The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/caterpillar-pact-set.html | CATERPILLAR PACT SET | True | U.A.W. Pay Increase Covers 12,000 at Two Plants | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/construction-of-modern-schools.html | Construction of Modern Schools | True | J. STANLEY SHARP, | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dawkins-of-army-allamerica-back-pitts-guzik-is-only-other-eastern.html | DAWKINS OF ARMY ALL-AMERICA BACK; Pitt's Guzik Is Only Other Eastern Star on Eleven Selected by Writers | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/vinyl-milk-bottle-caps-developed.html | Vinyl Milk Bottle Caps Developed | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/spinoff-approved-tishman-to-dispose-of-stock-in-apartment-house.html | SPIN-OFF APPROVED; Tishman to Dispose of Stock in Apartment House Here | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-praises-new-regime.html | Dulles Praises New Regime | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/german-ship-sunk-in-crash.html | German Ship Sunk in Crash | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/30000-fine-levied-in-l-i-land-grab.html | $30,000 FINE LEVIED IN L. I. 'LAND GRAB' | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hilleboe-retains-state-health-job-rockefeller-renames-him-to-3d.html | HILLEBOE RETAINS STATE HEALTH JOB; Rockefeller Renames Him to 3d Term-- Counsel's Post Still Unfilled | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/santiago-blockade-holds-rebels-said.html | SANTIAGO BLOCKADE HOLDS, REBELS SAID | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-workers-get-rise-22000-philadelphia-employes-of-armed-forces.html | U. S. WORKERS GET RISE; 22,000 Philadelphia Employes of Armed Forces Affected | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/5-are-disciplined-in-campus-betting.html | 5 ARE DISCIPLINED IN CAMPUS BETTING | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/soviet-radio-class-for-arabs.html | Soviet Radio 'Class' for Arabs | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/for-west-side-playgrounds-recreation-area-favored-to-replace.html | For West Side Playgrounds; Recreation Area Favored to Replace Soldiers and Sailors Monument | True | BENTLEY KASSAL, | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/union-is-upheld-in-picketing-case-us-court-rules-teamsters-may.html | UNION IS UPHELD IN PICKETING CASE; U.S. Court Rules Teamsters May Demonstrate Despite Rejection by Employes | True | By Joseph A. Loftusspecial To The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/austin-back-of-week-writers-honor-rutgers-st-and-dial-end-for-rice.html | AUSTIN BACK OF WEEK; Writers Honor Rutgers St. and Dial, End for Rice | True | | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/nopco-chemical-co-directors-vote-2for1-split-and-2-stock-dividend.html | NOPCO CHEMICAL CO.; Directors Vote 2-for-1 Split and 2% Stock Dividend | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/stores-see-gain-in-spring-sales-forecasts-average-an-8-increase.html | STORES SEE GAIN IN SPRING SALES; Forecasts Average an 8% Increase -- Best Month Likely to Be March | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/nassau-budget-argued-fewer-than-100-turn-out-for-2-public-hearings.html | NASSAU BUDGET ARGUED; Fewer Than 100 Turn Out for 2 Public Hearings | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/i-b-yeshukov.html | J, B, YESHUKOV | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-says-moscows-stand-perils-surpriseattack-talk-us-fears-failure.html | U. S. Says Moscow's Stand Perils Surprise-Attack Talk; U.S. FEARS FAILURE OF ATTACK PARLEY | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/quemoy-is-supplied-convoy-takes-advantage-of-clear-weather.html | QUEMOY IS SUPPLIED; Convoy Takes Advantage of Clear Weather | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/san-francisco-dips-in-population-count.html | SAN FRANCISCO DIPS IN POPULATION COUNT | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hartack-to-ride-calumets-horse-hell-be-aboard-bardstown-in-rich.html | HARTACK TO RIDE CALUMET'S HORSE; He'll Be Aboard Bardstown in Rich Pimlico Special -- Dr. Herb Is Victor | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/uranium-change-backed-by-trade-institutes-aide-reverses-stand-finds.html | URANIUM CHANGE BACKED BY TRADE; Institute's Aide Reverses Stand, Finds New A.E.C. Buying Plan Sound BENEFITS ARE LISTED Price Reaffirmation Noted -- Move Teemed Possible 'Blessing in Disguise' | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/westchester-tract-bought.html | Westchester Tract Bought | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/41-freight-cars-derailed.html | 41 Freight Cars Derailed | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mendesfrance-cautions-nation-on-slide-to-authoritarian-right-leader.html | Mendes-France Cautions Nation On Slide to Authoritarian Right; Leader of French Moderate Left, Loser in Election, Wams de Gaulle Must Bar a Repression of Liberties | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/brazil-sets-trade-aim-gain-in-soviet-bloc-will-not-cut-u-s-tie-aide.html | BRAZIL SETS TRADE AIM; Gain in Soviet Bloc Will Not Cut U.S. Tie, Aide Says | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/the-libraries-in-trouble.html | The Libraries in Trouble | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/libel-suits-is-settled-teacher-and-wife-had-sued-author-of-peyton.html | LIBEL SUITS IS SETTLED; Teacher and Wife Had Sued Author of 'Peyton Place' | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/italy-opens-tv-school-3year-preparatory-course-will-be-presented.html | ITALY OPENS TV SCHOOL; 3-Year Preparatory Course Will Be Presented | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/bulldozer-victim-dies-woman-was-thrown-through-window-on-staten.html | BULLDOZER VICTIM DIES; Woman Was Thrown Through Window on Staten Island | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/karol-fageros-is-defeated.html | Karol Fageros Is Defeated | True | | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/expansion-plans-dip-in-metals-industry.html | EXPANSION PLANS DIP IN METALS INDUSTRY | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/plush-projectile-into-space-from-earth-to-moon-launched-at-odeon.html | Plush Projectile Into Space; 'From Earth to Moon' Launched at Odeon | True | By Bosley Crowther | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/arthur-waterman-i-realty-partner-80.html | ARTHUR WATERMAN, I REALTY PARTNER, 80! | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mrs-vining-is-pleased.html | Mrs. Vining Is Pleased | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/chaplain-retiring-will-be-airman-1c.html | CHAPLAIN RETIRING, WILL BE AIRMAN 1/C | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/space-is-leased-in-new-building-coast-concern-gets-offices-at-200-e.html | SPACE IS LEASED IN NEW BUILDING; Coast Concern Gets Offices at 200 E. 42d St. -- Dry Goods Group in Deal | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/the-chapel-in-st-pauls.html | The Chapel in St. Paul's | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/meany-endorses-care-calls-on-unionists-to-send-food-to-needy-abroad.html | MEANY ENDORSES CARE; Calls on Unionists to Send Food to Needy Abroad | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/french-tb-drive-set-group-here-seeks-funds-for-rehabilitation.html | FRENCH TB DRIVE SET; Group Here Seeks Funds for Rehabilitation Abroad | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/fairleighs-little-shot-looms-big-key-to-jersey-fives-fortune-is.html | Fairleigh's Little Shot Looms Big; Key to Jersey Five's Fortune Is Held by 5-Foot-8 Potyrala Squad Lacks Height and Depth but Has High-Scoring Ace | True | By Deane McGowenspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/matthew-j-farrell.html | MATTHEW J. FARRELL | True | Special To The New York Tlm. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/protestants-push-fight-on-bet-tax-council-members-present.html | PROTESTANTS PUSH FIGHT ON BET TAX; Council Members Present Objections to Dowling -- Isaacs Also Opposed | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mrs-morgan-brainard.html | [MRS. MORGAN BRAINARD | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/miss-ada-r-clark.html | MISS ADA R. CLARK | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/miss-brachman-and-a-biologist-marg-n-texa-y-4-harvard-student-bride.html | Miss Brachman And a Biologist Marg !n Texa,; . . .'"' ...y-4'. ! Harvard Student Bride in Fort .Wq. rthof r. Joseph: H6:ffmag | True | SveCil o The)NewYórk. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hilleboe-please.html | Hilleboe Please | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/morton-co-names-officer.html | Morton & Co. Names Officer | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/frenchitalian-team-presents-import.html | French-Italian Team Presents Import | True | HOWARD THOMPSON. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/us-role-allotted-for-61-fair.html | U.S. Role Allotted for '61 Fair | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/carling-plans-acquisition.html | Carling Plans Acquisition | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/art-national-club-show-group-display-at-60yearold-gallery-restores.html | Art: National Club Show; Group Display at 60-Year-Old Gallery Restores Adventurous Tradition | True | By Dore Ashton | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/article-4-no-title-ivy-rivals-ready-for-65th-meeting-penncornell.html | Article 4 -- No Title; IVY RIVALS READY FOR 65TH MEETING Penn-Cornell Victor to Tie With Princeton for Second Place in Football League | True | By Allison Danzigspecial To the New York Times | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-freight-to-raise-shares.html | U. S. Freight to Raise Shares | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/split-is-proposed-by-general-cigar-stockholders-to-vote-on-3for1.html | SPLIT IS PROPOSED BY GENERAL CIGAR; Stockholders to Vote on 3-for-1 Distribution -- 50c Quarterly Declared | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/malayan-denies-curbs-calls-peiping-charge-on-trade-bar-unjustified.html | MALAYAN DENIES CURBS; Calls Peiping Charge on Trade Bar 'Unjustified' | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/max-sippel.html | MAX SIPPEL | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/buffalo-eleven-named-wins-lambert-cup-as-eastern-small-college.html | BUFFALO ELEVEN NAMED; Wins Lambert Cup as Eastern Small College Leader | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dejohn-ends-training.html | DeJohn Ends Training | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/blood-centers-closed-observe-holiday-today-but-will-reopen-tomorrow.html | BLOOD CENTERS CLOSED; Observe Holiday Today, but Will Reopen Tomorrow | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/french-shift-envoys-laporte-to-be-consul-general-in-new-york.html | FRENCH SHIFT ENVOYS; Laporte to Be Consul General in New York | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/facts-in-airline-disputes.html | Facts in Airline Disputes | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/campy-though-still-crippled-counts-blessings.html | Campy, Though Still Crippled, Counts Blessings | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/22-bow-at-cotillion-in-garden-city-hotel.html | 22 Bow at Cotillion In Garden City Hotel | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/texas-in-game-today-meeting-with-texas-a-and-m-eleven-will-be.html | TEXAS IN GAME TODAY; Meeting With Texas A. and M. Eleven Will Be Televised | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/trading-backstops-an-explanation-of-various-orders-used-to-protect.html | Trading Backstops; An Explanation of Various Orders Used to Protect Stock Transactions ORDERS HOLD KEY TO STOCK TRADING | True | By J. E. McMahon | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/rank-extends-film-releases.html | Rank Extends Film Releases | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/norwalk-considers-school-tv.html | Norwalk Considers School TV | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/43-young-women-bow-to-society-at-ball-in-plaza-provisional-members.html | 43 Young Women Bow to Society At Ball in Plaza; Provisional Members of Junior League Make Debuts at Gala Fete | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/power-production-increased-in-week.html | POWER PRODUCTION INCREASED IN WEEK | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/350-science-seminars-18000-teachers-scheduled-to-attend-next-summer.html | 350 SCIENCE SEMINARS; 18,000 Teachers Scheduled to Attend Next Summer | True | | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/soviet-fights-un-plan-opposes-u-s-call-for-listing-of-all-nations.html | SOVIET FIGHTS U.N. PLAN; Opposes U. S. Call for Listing of All Nations' Aid Efforts | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/jersey-tax-receipts-rise.html | Jersey Tax Receipts Rise | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/brodskychaika.html | Brodsky'Chaika | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/fluoridation-plan-backed.html | Fluoridation Plan Backed | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/alaska-commission-to-reopen-offices.html | ALASKA COMMISSION TO REOPEN OFFICES | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/arsenal-victor-in-soccer.html | Arsenal Victor in Soccer | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/pole-jailed-as-spy-for-u-s.html | Pole Jailed as Spy for U. S. | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/missmcciintock-conrad-hilton-jr-are-wed-here-i-exfinch-student-and.html | .Miss:McCiintock, Conrad Hilton Jr. ; Are, Wed Here; ..: -... '...: ..., i Ex-Finch Student and Son o Hotel Official ' Married in Plazk | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/australia-names-captain.html | Australia Names Captain | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/captain-is-killed-in-abomber-fire.html | CAPTAIN IS KILLED IN A-BOMBER FIRE | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/bonn-backs-paris-in-rejecting-plan-on-europes-trade-adenauer-joins.html | BONN BACKS PARIS IN REJECTING PLAN ON EUROPES TRADE; Adenauer Joins de Gaulle in Urging Looser Ties Than Britain Seeks BONN BACKS PARIS IN REJECTING PLAN | | By Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/kickbacks-denied-on-race-track-jobs.html | KICKBACKS DENIED ON RACE TRACK JOBS | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/aide-leaving-liquor-authority.html | Aide Leaving Liquor Authority | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/women-of-new-york-colony-give-thanks-for-the-little-things-of-58.html | Women of New York Colony Give Thanks for the Little Things of '58 | True | By Dorothy Barclay | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/11-in-cloth-theft-get-prison-terms.html | 11 IN CLOTH THEFT GET PRISON TERMS | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/foochow-railroad-completed.html | Foochow Railroad Completed | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/theodore-to-perform.html | Theodore to Perform | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/fairleigh-gains-title-defeats-pratt-in-district-32-naia-soccer-2-to.html | FAIRLEIGH GAINS TITLE; Defeats Pratt in District 32 N.A.I.A Soccer, 2 to 1 | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/journey-with-strangers-is-presented.html | 'Journey With Strangers' Is Presented | True | LOUIS CALTA. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/tropical-opens-today-hurricane-handicap-field-of-32-split-into-2.html | TROPICAL OPENS TODAY; Hurricane Handicap Field of 32 Split Into 2 Sections | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/de-sapio-ouster-sought.html | De Sapio Ouster Sought | True | | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/george-dillon-may-resume-run-producers-eye-the-46th-st-where-booth.html | 'GEORGE DILLON' MAY RESUME RUN; Producers Eye the 46th St., Where 'Booth' Is Lodged -- Cushman a Co-Author | True | By Sam Zolotow | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/giving-of-thanks-and-aid-mingled-churches-will-press-relief-abroad.html | GIVING OF THANKS AND AID MINGLED; Churches Will Press Relief Abroad -- Interfaith Rites to Be Held Today | True | By John Wicklein | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/compromise-move-on-cyprus-sought-u-n-unit-suspends-debate-till.html | COMPROMISE MOVE ON CYPRUS SOUGHT; U. N. Unit Suspends Debate Till Tomorrow to Provide Time for Consultations | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/2-foreign-flags-fight-sea-boycott-liberia-and-panama-to-join-court.html | 2 FOREIGN FLAGS FIGHT SEA BOYCOTT; Liberia and Panama to Join Court Battle on Threat to 'Convenience' Fleets | True | By Edward A. Morrow | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/athens-students-demonstrate.html | Athens Students Demonstrate | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/music-lettvin-triumphs-pianist-outstanding-in-town-hall-recital.html | Music: Lettvin Triumphs; Pianist Outstanding in Town Hall Recital | True | By Harold C. Schonberg | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/nfuville-o-fanning.html | NF..UVILLE O. FANNING | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/nixon-has-no-comment.html | Nixon Has No Comment | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/supreme-soviet-to-meet.html | Supreme Soviet to Meet | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/pawtucket-double-pays-639.html | Pawtucket Double Pays $639 | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/museum-exhibition-makes-deep-impression-on-young.html | Museum Exhibition Makes Deep Impression on Young | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/garbage-taxes-cut-they-average-11-lower-in-11-oyster-bay-districts.html | GARBAGE TAXES CUT; They average 11% Lower in 11 Oyster Bay Districts | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/un-session-asked-on-the-cameroons-trustee-unit-bids-assembly-meet.html | U.N. SESSION ASKED ON THE CAMEROONS; Trustee Unit Bids Assembly Meet on Africa Area -- Step Hailed by Miss Anderson | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/abner-m-heggen.html | ABNER M. HEGGEN | True | Special to Tile New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/connecticut-opens-pike-link.html | Connecticut Opens Pike Link | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mars-balloon-splits-200foot-bag-ruptures-as-scientists-prepare-for.html | MARS BALLOON SPLITS; 200-Foot Bag Ruptures as Scientists Prepare for Trip | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/union-chiefs-linked-to-friend-of-beck.html | UNION CHIEFS LINKED TO FRIEND OF BECK | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/rutgers-reports-state-neglects-it-dr-jones-says-funds-are-lacking.html | RUTGERS REPORTS STATE NEGLECTS IT; Dr. Jones Says Funds Are Lacking for Science, Art and Faculty Needs | True | By Loren B. Popespecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/parkway-toll-cut-5c-reduction-affects-drivers-using-irvington-ramps.html | PARKWAY TOLL CUT 5C; Reduction Affects Drivers Using Irvington Ramps | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/smog-abates-in-los-angeles.html | Smog Abates in Los Angeles | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/2-bus-lines-win-3cent-transfers-city-permits-added-charge-on-fifth.html | 2 BUS LINES WIN 3-CENT TRANSFERS; City Permits Added Charge on Fifth Ave. and Surface Routes Starting Monday TWO BUS LINES GET 3-CENT TRANSFERS | True | By Paul Crowell | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/canadians-are-urged-to-turn-attention-to-protecting-economy-from.html | Canadians Are Urged to Turn Attention To Protecting Economy From Inflation | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/yugoslav-assails-soviet-on-trade-foreign-minister-charges.html | YUGOSLAV ASSAILS SOVIET ON TRADE; Foreign Minister Charges Underbidding in Mideast and Contract Breaches | True | By Paul Underwoodspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/sunday-law-fought-by-discount-house.html | SUNDAY LAW FOUGHT BY DISCOUNT HOUSE | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dr-dwini-exlawdean-professor-who-had-headec-school-at-university-of.html | DR,' DWINI EX-LAWDEAN;. ! Professor Who Had Headec School at University of Pennsylvania Is Dead | True | Special to Tile New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/container-plant-scheduled.html | Container Plant Scheduled | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/junior-college-bonds-sold.html | Junior College Bonds Sold | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/shoe-chain-buys-plot-for-store-in-yonkers.html | Shoe Chain Buys Plot For Store in Yonkers | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/safer-parachute-spins-like-a-helicopter-provides-smoother-steadier.html | Safer Parachute Spins Like a Helicopter; Provides Smoother, Steadier Descent, Inventor Says Armed Forces Test 4-Panel Device by Using Dummies | True | By Richard Witkin | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/text-of-nixons-telegram.html | Text of Nixon's Telegram | True | DICK NIXON. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/cyril-e-cunningham.html | CYRIL E. CUNNINGHAM | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/curtis-publishing-co-earnings-dropped-in-9-months-to-12c-a-share.html | CURTIS PUBLISHING CO.; Earnings Dropped in 9 Months to 12c a Share From $1.05 | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/missile-units-moved-first-operational-assignments-ordered-by-s-a-c.html | MISSILE UNITS MOVED; First Operational Assignments Ordered by S. A. C. | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/peace-talks-fail-in-plane-tieups-twa-rejects-union-plan-to-end-6day.html | PEACE TALKS FAIL IN PLANE TIE-UPS; T.W.A. Rejects Union Plan to End 6-Day Walkout -- No Progress at Eastern | True | By A. H. Raskin | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/manysided-delhi-is-gay-and-grim-indian-capital-ranges-from-the.html | MANY-SIDED DELHI IS GAY AND GRIM; Indian Capital Ranges From the Exotic and Historic to Clusters of Gloom | True | By Elie Abelspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/julian-f-detmer-retired-importer-woolens-executive-dies-at-92owned.html | JULIAN F, DETMER, RETIRED IMPORTER; Woolens. Executive Dies at 92--Owned Botanical Garden in Tarrytown | True | Special to The. New York .Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/alcorn-sees-trend.html | Alcorn Sees Trend | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/james-j-murray.html | JAMES J. MURRAY | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/swiss-issue-warning.html | Swiss Issue Warning | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/school-marriages-opposed.html | School Marriages Opposed | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/armys-wall-of-iron-cadet-defense-has-held-8-opponents-to-6.html | Army's Wall of Iron; Cadet Defense Has Held 8 Opponents to 6 Touchdowns and 43 Points | | By Joseph M. Sheehanspecial To The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/macmillan-tells-soviet-he-is-firm-sends-khrushchev-personal-message.html | MACMILLAN TELLS SOVIET HE IS FIRM; Sends Khrushchev Personal Message Saying Britain Will Not Quit Berlin | | By Thomas P. Ronanspecial To The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/democrats-seek-assembly-leader-travia-of-brooklyn-is-said-to-have.html | DEMOCRATS SEEK ASSEMBLY LEADER; Travia of Brooklyn is Said to Have Inside Track as Bannigan Successor | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/city-schools-get-42-fallout-kits-shipment-is-first-of-1234-to-be.html | CITY SCHOOLS GET 42 FALL-OUT KITS; Shipment Is First of 1,234 to Be Sent by Civil Defense to State High Schools | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/new-plant-to-make-drugs-in-argentina.html | NEW PLANT TO MAKE DRUGS IN ARGENTINA | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/bus-fare-rise-asked-of-icc.html | Bus Fare Rise Asked of I.C.C. | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hofstra-crushes-kings-point-eleven-for-eighth-straight-victory-in.html | Hofstra Crushes Kings Point Eleven for Eighth Straight Victory in Series; FLYING DUTCHMEN TRIUMPH BY 22-0 Heiser Gets 2 Touchdowns and Lewis Scores Once in Pacing Hofstra | | By Michael Strausssspecial To The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/suzanne-laboiteaux-i.html | Suzanne LaBoiteaux' I | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/heavyweights-interview-a-lightweight-one-johansson-boasts-of-ring.html | Heavyweight's Interview a Lightweight One; Johansson Boasts of Ring Prowess in Punchless Talk D'Amato Spars With Questioners on Title Fight | | By Gay Talese | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/savings-bank-deposits-increased-95-million.html | Savings Bank Deposits Increased 95 Million | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-stresses-economic-help-viewed-abstractly-he-says-u-s-spends.html | DULLES STRESSES ECONOMIC HELP; Viewed Abstractly, He Says, U. S. Spends Too Much on Military Help to Allies DULLES STRESSES ECONOMIC HELP | | By E. W. Kenworthyspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/sports-of-the-times-from-an-outlying-precinct.html | Sports of The Times; From an Outlying Precinct | True | By Arthur Daley | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/localities-cool-to-rail-subsidy-officials-in-westchester-and.html | LOCALITIES COOL TO RAIL SUBSIDY; Officials in Westchester and Connecticut Voice Doubt on Money for New Haven | True | | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/business-lending-up-a-bit-in-week-total-rise-is-7000000-real-estate.html | BUSINESS LENDING UP A BIT IN WEEK; Total Rise Is $7,000,000 -- Real Estate Loans Up by $47,000,000 | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hungarian-cabinet-renamed.html | Hungarian Cabinet Renamed | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/states-democrats-list-spending-data.html | STATE'S DEMOCRATS LIST SPENDING DATA | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/john-wood-airport-consultant-dead-architecture-professor-atu-of.html | John Wood, Airport Consultant, Dead; Architecture Professor at U. of Illinois | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/addressograph-corp-sales-and-earnings-for-quarter-and-year-showed.html | ADDRESSOGRAPH CORP.; Sales and Earnings for Quarter and Year Showed Gains COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/frederick-winsor-jr.html | FREDERICK WINSOR JR. | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hearama-set-tomorrow.html | 'Hearama' Set Tomorrow | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/rail-union-upheld-in-barring-negroes.html | RAIL UNION UPHELD IN BARRING NEGROES | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/soustelle-is-challenged-to-duel-by-opponents.html | Soustelle Is Challenged To Duel by Opponents | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/2-state-aides-named-harold-hanover-and-james-reynolds-in-advisory.html | 2 STATE AIDES NAMED; Harold Hanover and James Reynolds in Advisory Posts | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/on-thanksgiving-day.html | On Thanksgiving Day | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/nixons-telegram-scored-radicals-secret-campaign-message-is-made.html | NIXON'S TELEGRAM SCORED 'RADICALS'; 'Secret' Campaign Message Is Made Public -- Restated Vice President's Theme | True | By Russell Bakerspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hebentons-goals-mark-53-victory-ranger-tallies-twice-before-15925.html | HEBENTON'S GOALS MARK 5-3 VICTORY; Ranger Tallies Twice Before 15,925 Here -- M. Richard Gets His 600th Goal | True | By William J. Briordy | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/tebaldi-to-sing-at-un.html | Tebaldi to Sing at U.N. | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/rights-are-offered-by-cement-concern.html | RIGHTS ARE OFFERED BY CEMENT CONCERN | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/new-director-elected-by-standard-financial.html | New Director Elected By Standard Financial | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/bribery-rumor-explored.html | Bribery Rumor Explored | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/home-freezer-sales-increased-as-public-tries-to-cut-food-costs.html | Home Freezer Sales Increased As Public Tries to Cut Food Costs; Rising Farm Income Also Held Factor in Boom -- October Shipments Rose to 108,100 From 71,500 Last Year BOOM REPORTED IN FREEZER SALES | True | By Alfred R. Zipser | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/un-status-quo-backed-7-nations-move-to-put-off-issue-of-councils.html | U.N. STATUS QUO BACKED; 7 Nations Move to Put Off Issue of Council's Size | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/to-reform-our-courts-attention-is-called-to-necessity-expediting.html | To Reform Our Courts; Attention Is Called to Necessity Expediting Criminal Cases | True | SAMUEL H. HOFSTADTER. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/shift-by-de-gaulle-noted.html | Shift by de Gaulle Noted | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/benson-avoids-endorsement.html | Benson Avoids Endorsement | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-acts-to-obtain-foley-square-site.html | U. S. ACTS TO OBTAIN FOLEY SQUARE SITE | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/n-b-c-will-drop-2-tv-shows-soon-ed-wynn-show-and-brains-and-brawn.html | N. B. C. WILL DROP 2 TV SHOWS SOON; 'Ed Wynn Show' and 'Brains and Brawn' to Be Canceled -- Union Talk Held | True | By Val Adams | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/jersey-boy-is-missing-wyckoff-youth-14-has-not-been-seen-since.html | JERSEY BOY IS MISSING; Wyckoff Youth, 14, Has Not Been Seen Since Saturday | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/ceylon-extends-curbs.html | Ceylon Extends Curbs | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/sextet-aspects-of-love-are-offered-at-royal.html | 'Sextet'; 'Aspects of Love' Are Offered at Royal | True | By Brooks Atkinson | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/f-rommerrissman.html | F, rommer--Rissman | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/new-york-drops-121109-decision-sharman-collects-22-points-as.html | NEW YORK DROPS 121-109 DECISION; Sharman Collects 22 Points as Celtics Trim Knicks' Lead to Two Games | True | By Louis Effratspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/longshoremen-guilty-two-union-officers-convicted-on-43-counts-of.html | LONGSHOREMEN GUILTY; Two Union Officers Convicted on 43 Counts of Extortion | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/peiping-goals-in-sight-economic-official-reports-success-in-steel.html | PEIPING GOALS IN SIGHT; Economic Official Reports Success in Steel and Coal | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/vocals-stressed-in-jazz-concert-trio-of-lambert-hendricks-and-ross.html | VOCALS STRESSED IN JAZZ CONCERT; Trio of Lambert, Hendricks, and Ross Brings a Fresh Element to Carnegie Hall | True | JOHN S. WILSON. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/traders-sit-tight-as-stocks-gyrate-a-tour-of-midtown-board-rooms.html | TRADERS SIT TIGHT AS STOCKS GYRATE; A Tour of Midtown Board Rooms Finds No Panic--Mrs. Beer Plays It Cool TRADERS SIT TIGHT AS STOCKS GYRATE | True | By Richard Rutter | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/city-votes-funds-to-fix-monument.html | CITY VOTES FUNDS TO FIX MONUMENT | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/rev-john-j-keane.html | REV, JOHN J, KEANE | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mistrial-is-ordered-yanotta-defense-is-upheld-in-charge-of.html | MISTRIAL IS ORDERED; Yanotta Defense Is Upheld in Charge of Prejudice | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/a-e-c-seeks-builder-would-aid-private-industry-in-construction-of.html | A. E. C. SEEKS BUILDER; Would Aid Private Industry in Construction of Reactor | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/actors-favoring-merger-proposal-majority-at-screen-guilds-meeting.html | ACTORS FAVORING MERGER PROPOSAL; Majority at Screen Guild's Meeting Backs Plan to Explore Single Union | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/inland-steel-gains-production-and-employment-to-set-records-this.html | INLAND STEEL GAINS; Production and Employment to Set Records This Week | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/closed-ind-station-is-reopened-for-day-as-motionpicture-set.html | Closed IND Station Is Reopened For Day as Motion-Picture Set | True | By Ralph Katz | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/navy-hopes-rest-on-passing-game-middie-eleven-looks-sharp-in-last.html | NAVY HOPES REST ON PASSING GAME; Middie Eleven Looks Sharp in Last Rough Workout Before Army Contest | True | By Lincoln A. Werdenspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/west-german-exports-rise.html | West German Exports Rise | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/tuscarora-cites-bar-to-land-sale-new-york-tribes-agreed-not-to-sell.html | TUSCARORA CITES BAR TO LAND SALE; New York Tribes Agreed Not to Sell, He Tells F.P.C. -- Denies Getting Real Bid | True | By Allen Druryspecial To the New York Times | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/koreans-report-clash-seoul-navy-says-it-captured-northern-ship.html | KOREANS REPORT CLASH; Seoul Navy Says It Captured Northern Ship After Battle | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/strong-recovery-noted-in-london-advance-erases-many-falls-of.html | STRONG RECOVERY NOTED IN LONDON; Advance Erases Many Falls of Tuesday -- Index Up 1.9 Points to 209 | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/red-sox-drop-farm-club.html | Red Sox Drop Farm Club | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/anta-matinees-planned.html | ANTA Matinees Planned | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mrs-ott-out-of-danger.html | Mrs. Ott Out of Danger | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/moves-are-mixed-on-cotton-board-prices-close-18-points-off-to-1-up.html | MOVES ARE MIXED ON COTTON BOARD; Prices Close 18 Points Off to 1 Up -- Trading Slow Most of Session | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-sees-no-sign-of-a-shift-by-italy.html | DULLES SEES NO SIGN OF A SHIFT BY ITALY | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/1960-conventions-sought-for-city-bids-to-2-parties-expected-to.html | 1960 CONVENTIONS SOUGHT FOR CITY; Bids to 2 Parties Expected to Offer $300,000 City to Make Formal '60 Bids For Presidential Conventions | True | By Leo Egan | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dr-lewis-pearson-dies-isurgeon-92-began-practice-in-brooklyn-in.html | !DR: LEWIS PEARSON DIES; iSurgeon, 92, Began Practice in Brooklyn in 1888 | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/iraqi-recalls-plot-new-premier-says-he-foiled-56-plan-to-seize.html | IRAQI RECALLS PLOT; New Premier Says He Foiled '56 Plan to Seize Syria | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/chamber-limits-itself-to-52-weeks-in-a-year.html | Chamber Limits Itself To 52 Weeks in a Year | True | | 1986-09-11 | RE0000303246 | B00007744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mass-violations-laid-to-building-complaint-lists-112-against.html | MASS VIOLATIONS LAID TO BUILDING; Complaint Lists 112 Against Lincoln Sq. Structure Housing 71 Families MAYOR, JUDGES CONFER Drive on Slums Discussed -- Meeting With City Aides Slated for Next Week | True | By Peter Kihss | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/420-in-draft-call-january-figure-only-slightly-less-than-for.html | 420 IN DRAFT CALL; January Figure Only Slightly. Less Than for December | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/refined-copper-cut-again.html | Refined Copper Cut Again | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/moscow-terse-on-visit.html | Moscow Terse on Visit | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/yule-books-on-view.html | Yule Books on View | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/factory-planned-on-jersey-tract-lease-taken-on-building-to-rise-at.html | FACTORY PLANNED ON JERSEY TRACT; Lease Taken on Building to Rise at Avenel -- 15-Acre Carteret Site Bought | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/market-rallies-on-broad-front-average-soars-643-points-in-the.html | MARKET RALLIES ON BROAD FRONT; Average Soars 6.43 Points in the Sharpest Advance Since a Year Ago 921 ISSUES UP, 146 OFF 4,090,000 Shares Traded -- Studebaker Climbs 3/4, American Motors 7/8 Market Rallies on Broad Front; Average in Best Gain for a Year | True | By Burton Crane | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/honor-guests-from-new-york.html | Honor Guests From New York | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/imrs-marcel-j-e-g61ay.html | iMRs. MARCEL J. E. G61.AY | True | Special to Tile New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/food-news-candy-time-here-again.html | Food News: Candy Time Here Again | True | By Craig Claiborne | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/red-china-protests-to-burma-on-raids.html | RED CHINA PROTESTS TO BURMA ON RAIDS | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/200gun-salute-in-pittsburgh.html | 200-Gun Salute in Pittsburgh | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/auto-looted-of-gems-40000-robbery-reported-by-woman-in-newark.html | AUTO LOOTED OF GEMS; $40,000 Robbery Reported by Woman in Newark | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/strikes-halt-mail-and-trains-in-italy.html | STRIKES HALT MAIL AND TRAINS IN ITALY | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/milwaukee-gets-london-rhino.html | Milwaukee Gets, London Rhino | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/protection-of-parking-laws.html | Protection of Parking Laws | True | DAVID COLEMAN. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/peiping-leaders-study-communes-party-conference-in-wuhan-is-said-to.html | PEIPING LEADERS STUDY COMMUNES; Party Conference in Wuhan Is Said to Weigh Future of New Social Units | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/money-on-their-minds-ballplayers-will-seek-a-25-share-of-owners-tv.html | Money on Their Minds; Ballplayers Will Seek a 25% Share of Owners' TV and Radio Revenues | True | By John Drebinger | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/autolite-faces-strike-12000-uaw-workers-set-tieup-in-11-plants.html | AUTO-LITE FACES STRIKE; 12,000 U.A.W. Workers Set Tie-Up in 11 Plants Monday | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/school-blast-laid-to-boys.html | School Blast Laid to Boys | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/revenues-raised-by-middle-south-earnings-also-increased-by-utility.html | REVENUES RAISED BY MIDDLE SOUTH; Earnings Also Increased by Utility System for 10, 12 Months to Oct. 31 UTILITIES REPORT EARNINGS FIGURES | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-staggers-berlin-and-allies-intimation-of-readiness-to-deal.html | DULLES STAGGERS BERLIN AND ALLIES; Intimation of Readiness to Deal With East Germans Causes Consternation | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/ballet-medea-premiere.html | Ballet: 'Medea' Premiere | True | By John Martin | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/airline-strikes-hold-up-throngs-in-holidays-rush-walkouts-on-2.html | AIRLINE STRIKES HOLD UP THRONGS IN HOLIDAYS RUSH; Walkouts on 2 Lines Cause Confusion -- Trains and Buses Are Crowded WEATHER TO BE NIPPY Special Thanksgiving Rites Slated Here -- 2,500,000 to See Macy Parade AIR STRIKES SLOW HOLIDAY THRONGS | True | By John C. Devlin | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/newspaper-talks-slated.html | Newspaper Talks Slated | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/tumarkinbusch.html | Tumarkin-Busch | True | Special to The New York Times | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/soft-coal-output-still-off.html | Soft Coal Output Still Off | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/new-setback-for-nasser.html | New Setback for Nasser | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/murderer-70-freed-court-recognizes-services-of-convict-while-in.html | MURDERER, 70, FREED; Court Recognizes Services of Convict While in Prison | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/glifford-e-pairi-ivig-leader-dies-i-uxchairman-of-brooklyn-union.html | GLIFFORD E, PAIR,I 'IVIG LEADER, DIES; I ux-Chaiman of Brooklyn Union Gas Company Headed Many Drives in Borough | True | 'Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/ellen-prunt-engaged-to-robert-hartmann.html | Ellen Prunt' Engaged 'To Robert Hartmann | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/crossbronx-road-gets-revised-plan-better-connecting-links-are.html | CROSS-BRONX ROAD GETS REVISED PLAN; Better Connecting Links Are Provided -- New Harlem River Bridge Slated SPAN TO HAVE 8 LANES Cost of Expressway Put at 130 Million -- Completion Expected Late in '62 | True | By Joseph C. Ingraham | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/auto-talks-to-resume-studebaker-and-u-a-w-set-negotiations-in.html | AUTO TALKS TO RESUME; Studebaker and U. A. W. Set Negotiations in Strike | True | | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/store-plans-expansion-strawbridge-in-philadelphia-to-add-service.html | STORE PLANS EXPANSION; Strawbridge in Philadelphia to Add Service Building | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/41-shot-victor-in-yonkers-pace-wealthy-widower-triumphs-by-length-a.html | 4-1 SHOT VICTOR IN YONKERS PACE; Wealthy Widower Triumphs by Length and a Quarter Over McCoy Hanover | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/rudell-stitch-gain-tenround-decision-over-yama-bahama.html | Rudell Stitch Gain Ten-Round Decision Over Yama Bahama | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/spain-draws-protests-belgian-group-and-british-laborites-assail.html | SPAIN DRAWS PROTESTS; Belgian Group and British Laborites Assail Arrests | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/fcc-aims-to-bar-private-pressure-wants-a-law-prohibiting-all.html | F.C.C. AIMS TO BAR PRIVATE PRESSURE; Wants a Law Prohibiting All Unofficial Approaches -- House Hearings End | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/nixon-bids-west-aid-new-nations-says-it-cant-let-them-fail-to.html | NIXON BIDS WEST AID NEW NATIONS; Says It Can't Let Them Fail to Progress in Freedom -- Lauds British Role | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mister-jive-favored-over-eight-rivals-in-25000-pilgrim-at-jamaica.html | Mister Jive Favored Over Eight Rivals in $25,000 Pilgrim at Jamaica Today; SIX-FURLONG RACE IS ALL-AGE EVENT Woodhouse to Ride Mister Jive -- Fay's Ace Scores in Sprint Feature | True | By Joseph C. Nichols | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/transcript-of-dulles-news-conference-on-berlin-and-other-foreign.html | Transcript of Dulles News Conference on Berlin and Other Foreign Issues | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/youngsters-here-mistake-italian-greyhound-for-deer-breed-is.html | Youngsters Here Mistake Italian Greyhound for Deer; Breed Is Confusing to Elders, Too, Owner Finds | True | By John Rendel | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/miss-van-de-water-to-wedi.html | Miss Van De Water to Wedl | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/plant-changes-by-r-c-a.html | Plant Changes by R. C. A. | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/ferries-get-respite-us-court-in-newark-to-hear-jersey-plea-next.html | FERRIES GET RESPITE; U.S. Court in Newark to Hear Jersey Plea Next Week | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/swedish-chemist-gets-75000-prize-atoms-for-peace-award-is-made-to-g.html | SWEDISH CHEMIST GETS $75,000 PRIZE; Atoms for Peace Award Is Made to G. C. de Hevesy for Work With Isotopes | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hofstra-adds-courses-7-evening-subjects-to-be-given-in-port.html | HOFSTRA ADDS COURSES; 7 Evening Subjects to Be Given in Port Washington | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/new-ship-service-to-bermuda.html | New Ship Service to Bermuda | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/durotest-reports-records-in-quarter.html | DURO-TEST REPORTS RECORDS IN QUARTER | True | | 1986-09-11 | RE0000303246 | B00000744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/sweden-bars-atom-project.html | Sweden Bars Atom Project | True | | 1986-09-11 | RE0000303246 | B00000744678 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/rabat-crisis-continues-moroccan-leaders-seek-way-to-end-rift-in.html | RABAT CRISIS CONTINUES; Moroccan Leaders Seek Way to End Rift in Government | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/teacher-71-bids-farewell-to-city-selftaught-scholar-bound-for.html | TEACHER, 71, BIDS FAREWELL TO CITY; Self-Taught Scholar, Bound for Barbados, Gives Gifts of Books to 2 Schools | | By Edith Evans Asbury | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/union-pacific-profit-in-october-reached-peak-for-this-year.html | Union Pacific Profit In October Reached Peak for This Year; RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hofstra-to-honor-63-students.html | Hofstra to Honor 63 Students | | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/missile-work-awarded-american-machine-foundry-to-build-titan.html | MISSILE WORK AWARDED; American Machine & Foundry to Build Titan Launcher | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/3-harvester-aides-quit-surprise-move-made-by-top-officials-of.html | 3 HARVESTER AIDES QUIT; Surprise Move Made by Top Officials of Indiana Plant | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/alaskas-democrats-sweep-top-posts-in-first-election-bartlett-and.html | Alaska's Democrats Sweep Top Posts in First Election; Bartlett and Gruening Win Senate Seats and Egan Is Named Governor -- Party Gets Heavy Majority in Legislature DEMOCRATS SWEEP ALASKA ELECTION | | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/long-island-banks-organize.html | Long Island Banks Organize | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/missiles-for-connecticut.html | Missiles for Connecticut | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/pope-at-funeral-mass-new-pontiff-honors-cardinals-who-died-in-last.html | POPE AT FUNERAL MASS; New Pontiff Honors Cardinals Who Died in Last 12 Months | | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/ford-forms-swiss-arm.html | FORD FORMS SWISS ARM | True | Belgian Affiliate Is Parent of Zurich Concern | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/curb-on-names-amended.html | Curb on Names Amended | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/canada-rejects-provinces-plea-and-grants-a-17-rail-rate-rise.html | Canada Rejects Provinces' Plea And Grants a 17% Rail Rate Rise | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/toni-company-appoints-sales-promotion-chief.html | Toni Company Appoints Sales Promotion Chief | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/karachi-buys-surplus-u-s-to-ship-pakistan-farm-goods-worth-82.html | KARACHI BUYS SURPLUS; U. S. to Ship Pakistan Farm Goods Worth 82 Million | True | Special to The New York Times. | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/relief-investigator-held-as-low-thief.html | RELIEF INVESTIGATOR HELD AS 'LOW THIEF' | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/restaurant-strike-deferred.html | Restaurant Strike Deferred | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/toronto-exchange-seat-sold.html | Toronto Exchange Seat Sold | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-27 | 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/saturday-parking-ban-due-on-fifth-avenue.html | Saturday Parking Ban Due on Fifth Avenue | True | | 1986-09-11 | RE0000303246 | B00007744678 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/youth-is-served-at-student-ball-and-2-fathers-meet-the-deficit.html | Youth Is Served at Student Ball, And 2 Fathers Meet the Deficit | True | | 1986-09-11 | RE0000303247 | B00007744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/animals-also-are-clicking-as-models-in-fashion-photography-use-of.html | Animals Also Are Clicking as Models in Fashion Photography; Use of More Exotic Creatures Rising -- Earnings Are High | True | By Nan Robertson | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/willard-1-loeb-brokbr-02-die8-fartner-in-l-f-rothschild-since-27.html | ,WILLARD 1. LOEB, BROKBR, 02, :DIE8; Fartner in L. F. Rothschild Since '27 Had Been Active in Charitable Affairs | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/stork-favors-hospitals.html | Stork Favors Hospitals | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/education-goals-in-russia.html | Education Goals in Russia | True | MURRAY LINCOLN MILLER | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/cooper-of-fordham-first-in-5mile-run.html | COOPER OF FORDHAM FIRST IN 5-MILE RUN | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/einstein-college-names-aide.html | Einstein College Names Aide | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/rock-hudson-injured-slightly.html | Rock Hudson Injured Slightly | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/de-gaulle-to-go-to-algeria-again-will-tour-region-dec-38-and.confer.html | DE GAULLE TO GO TO ALGERIA AGAIN; Will Tour Region Dec. 3-8 and Confer on Situation -- Voting to Start Today DE GAULLE TO GO TO ALGERIA AGAIN | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bills-only-plan-found-effective-economist-says-reserves-policy-has.html | 'BILLS ONLY' PLAN FOUND EFFECTIVE; Economist Says Reserve's Policy Has Influenced Credit Since 1953 'BILLS ONLY' PLAN FOUND EFFECTIVE | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/tv-device-held-medical-aid.html | TV Device Held Medical Aid | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/montreal-stocks-gain-pipeline-issues-are-strong-base-metals.html | MONTREAL STOCKS GAIN; Pipeline Issues Are Strong; Base Metals, Utilities Rise | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/iona-prep-beaten-on-gridiron-3320-small-gets-3-touchdowns-in-new.html | IONA PREP BEATEN ON GRIDIRON, 33-20; Small Gets 3 Touchdowns in New Rochelle Victory -- White Plains Bows | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/32-debutantes-arepresented-at-gotham-ball-girls-make-bows-to.html | 32' Debutantes "Are'Presented At Gotham Ball; Girls Make Bows' to Cardinal pllman' at Benefit for Hospital | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/w-s-robbrtson-liidirin-nca-nationalcharman194044-diesIndustrialist.html | W, S: ROBBRTSON; L.l/iDIR.IN N,,,C,A,; NationalCha'rman,1940-44, DiesIndustrialist 'Won Medal for U.S.O, Work, | True | S.ltl to The New york rim. , | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/franco-opens-atomic-center.html | Franco Opens Atomic Center | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/sports-of-the-times-red-revolution.html | Sports of The Times; Red Revolution | True | By Arthur Daley | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/no-date-for-statehood.html | No Date For Statehood | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/dejohn-will-fight-besmanoff-tonight.html | DEJOHN WILL FIGHT BESMANOFF TONIGHT | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/five-children-die-in-nursery-blaze-17-carried-from-oklahoma-home.html | FIVE CHILDREN DIE IN NURSERY BLAZE; 17 Carried From Oklahoma Home for Handicapped -- 6 Killed in Arkansas | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/latin-debt-to-u-s-exporters-rose-in-october-by-3700000.html | Latin Debt to U. S. Exporters Rose in October by $3,700,000 | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bertram-allenberg.html | BERTRAM ALLENBERG | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/educators-to-scan-arctic-knowledge.html | EDUCATORS TO SCAN ARCTIC KNOWLEDGE | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/panthers-subdue-barringer-27-to-7-unbeaten-east-orange-team-scores.html | PANTHERS SUBDUE BARRINGER, 27 TO 7; Unbeaten East Orange Team Scores in Every Period -- Nutley Tops Kearny, 20-0 | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/ice-diggers-seek-antarctic-data-scientists-burrow-into-shelf-for.html | ICE DIGGERS SEEK ANTARCTIC DATA; Scientists Burrow Into Shelf for Cores to Help in Study of Age and Formation | True | By Philip Benjaminspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/refugee-aid-widened-tolstoy-foundation-to-assist-others-besides.html | REFUGEE AID WIDENED; Tolstoy Foundation to Assist Others Besides Russians | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bernstein-on-podium-reads-philharmonic-preview-after-a-months.html | BERNSTEIN ON PODIUM; Reads Philharmonic Preview After a Month's Absence | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/langer-asks-backin-writes-senators-urging-change-in-filibuster-rul.html | LANGER ASKS BACKIN; Writes Senators Urging Change in Filibuster Rul | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/japans-empresstobe-michiko-shoda.html | Japan's Empress-to-Be; Michiko Shoda | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/toronto-market-up-all-industrials-but-the-gold-shares-rise-for-2d.html | TORONTO MARKET UP; All Industrials but the Gold Shares Rise for 2d Day | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/st-lawrence-six-in-deadlock.html | St. Lawrence Six in Deadlock | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/chase-offers-a-share-exchange-for-merger-with-clinton-trust.html | Chase Offers a Share Exchange For Merger With Clinton Trust | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/common-market.html | Common Market | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/wood-field-and-stream-survey-aims-to-learn-which-gun-clubs-permit.html | Wood, Field and Stream; Survey Aims to Learn Which Gun Clubs Permit Non-Members to Use Ranges | True | By John W. Randolph | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/irish-bank-rates-cut.html | Irish Bank Rates Cut | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/akihito-reflects-japans-dualism-he-and-bridetobe-expected-to.html | AKIHITO REFLECTS JAPAN'S DUALISM; He and Bride-to-Be Expected to 'Modernize' Rule, but Old Rites Will Be Observed | True | By Robert Trumbullspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/whalers-in-accord-soviet-accepts-quota-of-fifth-of-fivenation-catch.html | WHALERS IN ACCORD; Soviet Accepts Quota of Fifth of Five-Nation Catch | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/japan-is-applauded-for-childcare-gain.html | JAPAN IS APPLAUDED FOR CHILD-CARE GAIN | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/briton-offers-alternatives.html | Briton Offers Alternatives | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/yale-names-reid-hall-director.html | Yale Names Reid Hall Director | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/industrialist-honored.html | Industrialist Honored | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/soviet-trade-unit-abolished.html | Soviet Trade Unit Abolished | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/clinic-for-burns-planned.html | Clinic for Burns Planned | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/rutgers-quits-bowl-picture.html | Rutgers Quits Bowl Picture | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/blessed-sacrament-victor.html | Blessed Sacrament Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/responsibility-of-parents.html | Responsibility of Parents | True | SUE DESHEH | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/president-gets-resume.html | President Gets Resume | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/patman-scores-s-b-a-says-plan-to-curb-investing-concerns-is-harmful.html | PATMAN SCORES S. B. A.; Says Plan to Curb Investing Concerns Is Harmful | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/chileans-plan-remote-church.html | Chileans Plan Remote Church | True | Special to The New York Times | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/tunnell-of-giants-seeks-new-records-at-stadium-sunday.html | Tunnell of Giants Seeks New Records At Stadium Sunday | True | By Roscoe McGowen | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/two-liners-struck-cristoforo-colombo-and-giulio-cesare-are-delayed.html | TWO LINERS STRUCK; Cristoforo Colombo and Giulio Cesare Are Delayed | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/opera-gaiety-at-the-met.html | Opera: Gaiety at the 'Met' | True | By Howard Taubman | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/fire-forces-47-to-flee.html | Fire Forces 47 to Flee | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/betrothal-in-japan.html | Betrothal in Japan | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/khrushchevs-ultimatum.html | Khrushchev's Ultimatum | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/miss-southern-wins-beats-chattanooga-2013-to-complete-perfect.html | MISS. SOUTHERN WINS; Beats Chattanooga, 20-13, to Complete Perfect Season | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/french-cite-isolation-factor.html | French Cite Isolation Factor | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/farm-post-slated-for-tobacco-man-president-expected-to-name-c-l.html | FARM POST SLATED FOR TOBACCO MAN; President Expected to Name C. L. Miller as Benson's Marketing Chief | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/miss-nancy-niles-is-future-bride-ofa-r-faesy-l-a-56.html | Miss Nancy Niles Is Future Bride OfA. R: Faesy; "" 'L . . ?,a '56 Debutante:Engaged to Former Student at Trinity,,CoHege e | True | | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/leibowitz-gains-scoring-title-as-lafayette-high-lozes-1814-new.html | Leibowitz Gains Scoring Title As Lafayette High Lozes, 18-14; New Utrecht Star Tallies Touchdown to Run Total to 92 Points -- Boys Tops Brooklyn Tech Eleven, 20 to 8 | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/riot-avoided-as-rangers-bow-to-bruins-in-bruising-game-at-boston.html | Riot Avoided as Rangers Bow to Bruins in Bruising Game at Boston Rink; WATSON OUTBURST MARKS 3-1 DEFEAT Ranger Coach's Protest on Score by Johnson Stirs Boston Hockey Fans | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/moishe-oysher-5i-agtord3alqtor-tage-screen-singer-dead-recording.html | MOISHE OYSHER, 5i, AGTORD3AlqTOR,; tage, Screen Singer Dead --Recording Artist Was Noted for'Vocal Range ' | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/carle-place-tops-bethpage-82-to-6-completes-slate-unbeaten-east.html | CARLE PLACE TOPS BETHPAGE, 82 TO 6; Completes Slate Unbeaten -- East Meadow Eleven Gains Tie With Uniondale | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/medieval-precedents-recalled-in-proposal-to-set-up-free-city.html | Medieval Precedents Recalled In Proposal to Set Up Free City | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/east-rutherford-scores.html | East Rutherford Scores | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/l-i-jews-press-hanukkah-issue-protest-sent-school-board-at-new-hyde.html | L. I. JEWS PRESS HANUKKAH ISSUE; Protest Sent School Board at New Hyde Park Calls Policy 'Discriminatory' | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/pan-american-mass-held.html | Pan American Mass Held | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/malaya-curbing-foreign-banking-observers-see-step-aimed-only-at-the.html | MALAYA CURBING FOREIGN BANKING; Observers See Step Aimed Only at the Operations of Red Chinese Agency | True | By Bernard Kalbspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/two-unions-score-antiboycott-idea-injunction-plan-by-shippers.html | TWO UNIONS SCORE ANTI-BOYCOTT IDEA; Injunction Plan by Shippers Flying 'Convenience' Flags Assailed by Seamen | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bumpy-road-takes-28050-pilgrim-at-jamaica-beating-mister-jive.html | Bumpy Road Takes $28,050 Pilgrim at Jamaica, Beating Mister Jive Easily; BAILEY COMPLETES TRIPLE IN FEATURE Bumpy Road Gives Rider 3d Straight Victory -- Ussery Also Boots Home Three | True | By Joseph C. Nichols | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/reds-role-excluded-larrazabal-bars-communists-in-a-venezuelan.html | REDS' ROLE EXCLUDED; Larrazabal Bars Communists in a Venezuelan Regime | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/u-s-aides-chafing-over-tight-budgets-us-aides-chafing-over-budget.html | U. S. Aides Chafing Over Tight Budgets; U.S. AIDES CHAFING OVER BUDGET PLAN | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/far-east-is-big-influence-on-winter-resort-clothes.html | Far East Is Big Influence On Winter Resort Clothes | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/louis-xv-table-nets-99960.html | Louis XV Table Nets $99,960 | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/pittsburgh-hails-its-bicentennial-10000-brave-cold-to-start-year.html | PITTSBURGH HAILS ITS BICENTENNIAL; 10,000 Brave Cold to Start Year Celebration at Site of Colonial Fort Pitt | True | By Homer Bigartspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/penn-tops-cornell-in-ivy-soccer-by-42.html | PENN TOPS CORNELL IN IVY SOCCER BY 4-2 | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/guineaghana-move-surprise-to-british.html | GUINEA-GHANA MOVE 'SURPRISE TO BRITISH | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/george-wesp.html | GEORGE WESP | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/tv-listings-show-sunday-conflict-three-programs-of-interest-on.html | TV LISTINGS SHOW SUNDAY CONFLICT; Three Programs of Interest on Between 5 and 6 -- 'Wonderful Town' on at 9 | True | By John P. Shanley | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/englewood-3318-victor.html | Englewood 33-18 Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/maternal-death-rate-off-93-in-4-decades.html | Maternal Death Rate Off 93% in 4 Decades | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/west-berlin-rejects-plan-adenauer-pledges-city-aid-west-berliners.html | West Berlin Rejects Plan; Adenauer Pledges City Aid; West Berliners Turn Down Plan For Making Sector a Free City | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/belgian-senate-backs-policy.html | Belgian Senate Backs Policy | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/boy-dies-after-surgery-5yearold-lived-for-3-days-following-heart.html | BOY DIES AFTER SURGERY; 5-Year-Old Lived for 3 Days Following Heart Operation | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/krturrodzinski-giiqdugtor-dead-rmer-musical-director-of-hilarmonic.html | kRTURRODZINSKI, Gi)IqDUGTOR, DEAD'; rmer Musical Director of 'hil!armonic' Assembled N.B.C. Symphony in 1937 L ,OTED AS TECHNICIAN thieved Identiilcation With 'Claisics and Modernists '--Figured in Disputes | True | Special to The New York Times. ' | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-25-no-title.html | Article 25 -- No Title | True | Bardstown Out of Special | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/fisherman-rescued-in-gale.html | Fisherman Rescued in Gale | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/gold-to-be-sold-on-a-3-margin-toronto-brokerage-house-is-planning.html | GOLD TO BE SOLD ON A 3% MARGIN; Toronto Brokerage House Is Planning to Offer Bars in Two Sizes | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/governors-ask-u-s-aid-uranium-mines.html | GOVERNORS ASK U. S. AID URANIUM MINES | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/teaneck-tops-hackensack-70-finishing-first-perfect-season-10000-see.html | Teaneck Tops Hackensack, 7-0, Finishing First Perfect Season; 10,000 See Wiener Register on End Run -- East Rutherford Downs Lyndhurst for Unbeaten, Untied Record | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/fill-albany-post-democrats-urged-sharkey-says-city-program-may.html | FILL ALBANY POST, DEMOCRATS URGED; Sharkey Says City Program May Suffer in Assembly for Lack of Leader | True | By Clayton Knowles | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/cincinnati-defeats-miami-of-ohio-187.html | CINCINNATI DEFEATS MIAMI OF OHIO, 18-7 | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/lutherans-name-college.html | Lutherans Name College | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/stevens-planning-to-produce-wall-would-add-stage-version-of-hersey.html | STEVENS PLANNING TO PRODUCE 'WALL'; Would Add Stage Version of Hersey Novel to Agenda -- 'Ark' Casts Actresses | True | By Louis Calta | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/london-cautious-on-moscow-plan-awaits-reaction-of-public-and-allies.html | LONDON CAUTIOUS ON MOSCOW PLAN; Awaits Reaction of Public and Allies on Berlin Idea -- Paris Also Reserved | True | By Walter H. Waggonerspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/airline-elects-president.html | Airline Elects President | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/w-and-m-upsets-richmond-1815-capitalizes-on-two-fumbles-and-halts.html | W. AND M. UPSETS RICHMOND, 18-15; Capitalizes on Two Fumbles and Halts Rivals 3 Times Inside 5-Yard Line | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/1959-car-license-tabs-will-go-on-sale-monday.html | 1959 Car License Tabs Will Go on Sale Monday | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/drugs-said-to-aid-in-hypertension-new-u-s-development-also-may-be.html | DRUGS SAID TO AID IN HYPERTENSION; New U. S. Development Also May Be Helpful in Treating Epilepsy and Mental Ills | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/parley-to-weigh-park-roads-fate-permanent-ban-on-traffic-in.html | PARLEY TO WEIGH PARK ROAD'S FATE; Permanent Ban on Traffic in Washington Sq. May Be Decided Next Week | True | By Bernard Stengren | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/cadets-study-book-on-navy.html | Cadets Study Book on Navy | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/soviet-six-beaten-in-britain.html | Soviet Six Beaten in Britain | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/ten-flee-bronx-fire-four-buildings-are-damaged-two-firemen-hurt.html | TEN FLEE BRONX FIRE; Four Buildings Are Damaged -- Two Firemen Hurt | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/u-s-statement-on-berlin.html | U. S. Statement on Berlin | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mrs-frank-specht.html | MRS. FRANK SPECHT | True | Special to The New York Time_ | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/plane-parts-are-found-third-victim-still-sought-in-bay-near-floyd.html | PLANE PARTS ARE FOUND; Third Victim Still Sought in Bay Near Floyd Bennett | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/stouffer-corporation-quarters-earnings-rose-14-on-a-sales-gain-of.html | STOUFFER CORPORATION; Quarter's Earnings Rose 14% on a Sales Gain of 21% | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/eskimo-and-indian-lead-race-for-alaskan-senate-presidency-eskimo-vs.html | Eskimo and Indian Lead Race For Alaskan Senate Presidency; ESKIMO VS. INDIAN IN ALASKA SENATE | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/aljamali-sentence-protested.html | al-Jamali Sentence Protested | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/art-downtown-stroll-galleries-in-area-of-east-tenth-street-offer.html | Art: Downtown Stroll; Galleries in Area of East Tenth Street Offer Group and One-Man Displays | True | By Dore Ashton | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/nlrb-bars-employers-tactic-of-resisting-unions-by-delay.html | N.L.R.B. Bars Employers' Tactic Of Resisting Unions by Delay | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/childrens-world-comes-alive-in-storybook-parade-to-macys.html | Children's World Comes Alive In Storybook Parade to Macy's | True | By John C. Devlin | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/singapore-control-set-malaya-gets-a-decisive-role-in-states.html | SINGAPORE CONTROL SET; Malaya Gets a Decisive Role in State's Security | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/george-shilling-victor-in-walk-after-cherrin-is-disqualified-leader.html | George Shilling Victor in Walk After Cherrin Is Disqualified; Leader Ousted for 'Galloping' in 10 1/2-Mile Race to Coney Island From City Hall | True | By Howard M. Tuckner | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/sudan-favors-u-s-aid-premier-voices-approval-of-program-in-general.html | SUDAN FAVORS U. S. AID; Premier Voices Approval of Program 'in General' | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/port-offering-planned-flotation-proposed-to-finance-florida.html | PORT OFFERING PLANNED; Flotation Proposed to Finance Florida Shipping Facilities | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/british-guiana-strike-ended.html | British Guiana Strike Ended | True | Special to The New York Times | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/new-chemical-is-planned.html | New Chemical Is Planned | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/rubber-company-raises-net-94-armstrongs-profit-in-year-208-a-share.html | RUBBER COMPANY RAISES NET 9.4%; Armstrong's Profit in Year $2.08 a Share, Against $1.90 -- Sales Up 6.8% | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/privilege-of-drivers-license.html | Privilege of Driver's License | True | DIANE LINDA FRIEDMAN | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/son-to-the-peter-hillyers.html | Son to the Peter Hillyers | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/british-circulation-up-note-total-shows-increase-of-13209000-in.html | BRITISH CIRCULATION UP; Note Total Shows Increase of 13,209,000 in Week | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/judith-emms-ca-ion-feted-a-t-partyin-her-home-here.html | Judith Emms Ca ion Feted A t Party in Her Home Here | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/utah-tops-utah-state-bailey-and-wilson-go-over-in-12to7-victory.html | UTAH TOPS UTAH STATE; Bailey and Wilson Go Over in 12-to-7 Victory | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mcdonaldburke.html | McDonald--Burke | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/police-force-increase-queried.html | Police Force Increase Queried | True | ALLEN WILL HARRIS | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/horse-flees-track-stops-at-red-light.html | HORSE FLEES TRACK, STOPS AT RED LIGHT | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/h-g-salsinger.html | H. G. SALSINGER | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/5-agrarians-leave-cabinet-in-finland.html | 5 AGRARIANS LEAVE CABINET IN FINLAND | True | | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/algerians-to-visit-peiping.html | Algerians to Visit Peiping | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/terence-l-ford.html | TERENCE L. FORD | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/americans-enjoy-a-crisp-holiday-parades-and-prayer-mark-day-travel.html | AMERICANS ENJOY A CRISP HOLIDAY; Parades and Prayer Mark Day -- Travel Is Smooth Despite Air Strikes AMERICANS ENJOY A CRISP HOLIDAY | True | By Robert Alden | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/cairo-bars-u-s-planes-refuses-once-more-to-permit-military-craft-to.html | CAIRO BARS U. S. PLANES; Refuses Once More to Permit Military Craft to Land | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/commerce-group-asks-strict-curb-on-state-unions-chamber-proposes-a.html | COMMERCE GROUP ASKS STRICT CURB ON STATE UNIONS; Chamber Proposes a Bill to Outlaw Closed Shop and Strikes for Recognition ANTI-RED OATH SOUGHT Demands Pose Problem for Rockefeller -- Unionists Decline to Comment COMMERCE GROUP ASKS UNION CURB | True | By A. H. Raskin | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/woman-dies-in-upstate-crash.html | Woman Dies in Upstate Crash | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/nasser-assails-u-s-and-britain-also-lashes-at-bourguiba-and-hussein.html | NASSER ASSAILS U. S. AND BRITAIN; Also Lashes at Bourguiba and Hussein -- Hails New Sudanese Regime Nasser, in Bitter Attack on West, Scores Bourguiba and Hussein | True | By Foster Haileyspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/julian-noa-actor-dies-on-stage-or-63-yearshe-played-in-damn-yankees.html | JULIAN NOA, ACTOR, DIES; 'On Stage or 63 Years--He Played in 'Damn Yankees' | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/schwarzkopf-funeral-rites-today-set-for-exhead-of-new-jersey-state.html | SCHWARZKOPF FUNERAL; Rites Today Set for Ex-Head of New Jersey State Police | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/british-quit-iraq-job-drop-roadbuilding-contract-blame-baghdad.html | BRITISH QUIT IRAQ JOB; Drop Roadbuilding Contract -- Blame Baghdad Board | True | Dispatch of The Times, London. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mrs-f-a-purchas.html | MRS. F. A. PURCHAS | True | Special to The New York.Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/claire-watson-in-london-bow.html | Claire Watson in London Bow | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/hospital-employes-authorize-strike.html | HOSPITAL EMPLOYES AUTHORIZE STRIKE | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/penn-state-erases-twotouchdown-deficit-and-subdues-pitt-before.html | Penn State Erases Two-Touchdown Deficit and Subdues Pitt Before 39,479; SOPHOMORES STAR IN 25-21 TRIUMPH Kerr, Jonas and Hoak Spark a Penn State Rally That Topples Pitt Eleven | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/harold-sydnor.html | HAROLD SYDNOR | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/georgi-damyan-dies-in-bul6-president-of-presidiurii-exdefense-minis.html | GEORGI DAMYAN DIES IN BUL6; President of Presidiurii -- . Ex-Defense Minis Was Military Authorit | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/basic-products-asks-tenders.html | Basic Products Asks Tenders | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/8building-parcel-is-sold-by-estate-70th-and-75th-street-deal.html | 8-BUILDING PARCEL IS SOLD BY ESTATE; 70th and 75th Street Deal Reported -- Apartment in 10th Avenue in Deal | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/west-trips-east-3115-first-gem-city-bowl-contest-at-erie-draws-7000.html | WEST TRIPS EAST, 31-15; First Gem City Bowl Contest at Erie Draws 7,000 Fans | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/paper-deliveries-disrupted-on-l-i-union-action-affects-times-herald.html | PAPER DELIVERIES DISRUPTED ON L. I.; Union Action Affects Times, Herald Tribune and Mirror In Distribution Dispute | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/state-notes-3-dip-in-home-building-october-drop-traced-to-city.html | STATE NOTES 3% DIP IN HOME BUILDING; October Drop Traced to City -- Activity for Year Still Is 14% Ahead of 1957 | True | By Charles Grutzner | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/seventh-victory-for-nutley.html | Seventh Victory for Nutley | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/stock-dividend-voted.html | STOCK DIVIDEND VOTED | True | American Re-Insurance Co. Also Will Pay 70c Cash | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bonn-defense-cost-given.html | Bonn Defense Cost Given | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/score-in-every-period.html | Score in Every Period | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/argentina-mobilizes-strikers.html | Argentina Mobilizes Strikers | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/fertilizer-is-compact-monsanto-says-new-product-also-is-dustfree.html | FERTILIZER IS COMPACT; Monsanto Says New Product Also Is Dust-Free | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/gerson-stein.html | GERSON STEIN | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/knutsons-together-for-holiday-dinner.html | KNUTSONS TOGETHER FOR HOLIDAY DINNER | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/new-atom-move-made-by-soviet-proposal-offered-in-geneva-on-test-ban.html | NEW ATOM MOVE MADE BY SOVIET; Proposal Offered in Geneva on Test Ban Kept Secret for Study by the West | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/blasting-started-in-the-delaware-rock-being-jolted-from-river.html | BLASTING STARTED IN THE DELAWARE; Rock Being Jolted From River Bottom as Part of Deepening Project | True | By Werner Bambergerspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/drug-maker-names-aide.html | Drug Maker Names Aide | True | | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/france-expects-economic-shift-de-gaulleadenauer-accord-said-to.html | FRANCE EXPECTS ECONOMIC SHIFT; De Gaulle-Adenauer Accord Said to Change Aspects of Trade Negotiations | True | By Harold Callenderspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/brazil-playing-up-u-s-soviet-rivalry.html | BRAZIL PLAYING UP U. S. SOVIET RIVALRY | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/cotillion-slated-dec-20-by-bridgeport-league.html | Cotillion Slated Dec. 20 By Bridgeport League | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/health-for-a-boy.html | Health for a Boy | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/laborites-retain-seat-win-northeast-london-fight-vote-held-record.html | LABORITES RETAIN SEAT; Win Northeast London Fight -- Vote Held Record Low | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/william-rosenblum-marries-amy-frank.html | William Rosenblum' Marries Amy Frank | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/two-ford-studies-set-european-unity-and-atomic-strategy-are-topics.html | TWO FORD STUDIES SET; European unity and Atomic Strategy Are Topics | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/frondizis-brother-reelected.html | Frondizi's Brother Re-elected | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/court-reform-issues-drawn.html | Court Reform Issues Drawn | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mrs-j-h-rose-has-son.html | Mrs. J. H. Rose Has Son | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/jet-colonel-triumphs-returns-620-in-opening-dayi-feature-at-fair.html | JET' COLONEL TRIUMPHS; Returns $6.20 in Opening Day1 Feature at Fair Grounds I | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/washington-firm-says-it-will-not-place-western-part-of-city-under.html | WASHINGTON FIRM; Says It Will Not Place Western Part of City Under 'Hostile' Rule U. S. WILL INSIST ON BERLIN RIGHT | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/new-seismic-station-federal-observatory-planned-west-ofpearl-harbor.html | NEW SEISMIC STATION; Federal Observatory Planned West of-Pearl Harbor | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/a-baby-oil-deposit-in-venezuela-holds-pieces-of-natures-puzzle-baby.html | A Baby Oil Deposit in Venezuela Holds Pieces of Nature's Puzzle; BABY OIL DEPOSIT YIELDS SECRETS | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/un-envoys-weigh-khrushchev-plan-western-diplomats-doubt-berlin-idea.html | U.N. ENVOYS WEIGH KHRUSHCHEV PLAN; Western Diplomats Doubt Berlin Idea Is Acceptable -- Others Await Full Data | True | By Lindesay Parrottspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/chiefs-beat-coast-skaters.html | Chiefs Beat Coast Skaters | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/new-havens-net-up-as-gross-dips-railways-profits-reached-213968.html | NEW HAVEN'S NET UP AS GROSS DIPS; Railway's Profits Reached $213,968 Last Month, Against $40,005 in '57 | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/marauders-rout-dickinson-by-277-st-peters-prep-completes-schedule.html | MARAUDERS ROUT DICKINSON BY 27-7; St. Peter's Prep Completes Schedule Undefeated and Untied -- Memorial Wins | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/couple-in-with-bonus-nonstop-flight-stopped-for-babys-birth-in.html | COUPLE IN WITH BONUS; Non-Stop Flight Stopped for Baby's Birth in Iceland | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/southeast-teams-gain-nos-1-and-2-victors-in-u-s-womens-field-hockey.html | SOUTHEAST TEAMS GAIN; Nos. 1 and 2 Victors in U. S. Women's Field Hockey Start | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/stamford-halts-fairfield-prep-120-and-takes-connecticut.html | Stamford Halts Fairfield Prep, 12-0, And Takes Connecticut Championship | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/soft-coal-strike-weighed-by-union-lewis-calls-panel-to-talk-about.html | SOFT COAL STRIKE WEIGHED BY UNION; Lewis Calls Panel to Talk About Ending Contract -- Leased Pits an Issue | True | By Joseph A. Loftusspecial To The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/major-exchanges-closed.html | Major Exchanges Closed | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/3-chaplains-to-be-cited-xavier-u-will-give-medals-to-air-force-and.html | 3 CHAPLAINS TO BE CITED; Xavier U. Will Give Medals to Air Force and Navy Men | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/cuban-army-begins-offensive-bitter-fighting-reported-in-east.html | Cuban Army Begins Offensive; Bitter Fighting Reported in East | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/joann-pieper-engaged-to-a-yale-graduate.html | JoAnn Pieper Engaged To a Yale Graduate | True | Special to The'New YorkTimes. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/postal-aide-here-scored-by-rabbis-orthodox-group-sees-pact-on.html | POSTAL AIDE HERE SCORED BY RABBIS; Orthodox Group Sees Pact on Sabbath Work Broken -- Official Denies Accord | True | By Peter Kihss | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/text-of-soviet-governments-note-to-u-s-urging-freecity-status-for.html | Text of Soviet Government's Note to U. S. Urging Free-City Status for West Berlin; Soviet Note Says That Military Traffic Rights Will Stand | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/education-board-cites-economies-in-reply-on-costs-part-2-of-retort.html | EDUCATION BOARD CITES 'ECONOMIES' IN REPLY ON COSTS; Part 2 of Retort to Gerosa Says Spending on Building Has Been Kept Down School Board Cites 'Economies' In 2d Reply to Gerosa Charges | True | By Leonard Buder | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/hickenlooper-in-berlin-5-u-s-representatives-will-visit-western.html | HICKENLOOPER IN BERLIN; 5 U. S. Representatives Will Visit Western Sector Today | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/fire-damages-laboratory.html | Fire Damages Laboratory | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mkinley-gains-at-net.html | M'KINLEY GAINS AT NET | True | Top-Seeded Junior Sets Back Podsek in Indoor Play | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/va-tech-defeats-v-m-i-team-2116-gets-2-touchdowns-in-last-period-to.html | VA. TECH DEFEATS V. M. I. TEAM, 21-16; Gets 2 Touchdowns in Last Period to Topple Keydet Eleven Before 27,500 | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/weeks-bank-clearings-16-below-57-level.html | Week's Bank Clearings 1.6% Below '57 Level | True | | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/texas-routs-texas-aggies-270-as-ramirez-registers-3-times-longhorns.html | Texas Routs Texas Aggies, 27-0, As Ramirez Registers 3 Times; Longhorns Win 65th Meeting -- Losers Halted 5 Times Within 20-Yard Line | True | | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/rahway-crushes-springfield-617-williams-scores-six-times-and-gets-6.html | RAHWAY CRUSHES SPRINGFIELD, 61-7; Williams Scores Six Times and Gets 6 Extra Points, Setting Jersey Records | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/sturbridge-village-gets-aide.html | Sturbridge Village Gets Aide | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/food-news-scots-await-a-big-feast.html | Food News: Scots Await A Big Feast | True | By June Owen | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/gorton-tops-yonkers-2713.html | Gorton Tops Yonkers, 27-13 | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/officer-made-director-of-h-l-green-co-chain.html | Officer Made Director Of H. L. Green Co. Chain | True | | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/miss-muldowny-becomes-bride-of-former-pilot-wed-in-parents-home-to.html | Miss Muldowny 'Becomes Bride ',-Of Former Pilot; Wed ;in Parents" Horn'e 'to William Battle: 3d G I , Cousin Attends'Her' | True | | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/studebaker-strike-ends-after-4-days.html | STUDEBAKER STRIKE ENDS AFTER 4 DAYS | True | | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/robert-g-mkay-71-a-retired-banker.html | ROBERT G. M'KAY, 71, A RETIRED BANKER | True | Special to The New York Tlmu. | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/henry-stickney-79-of-law-firm-here.html | HENRY STICKNEY, 79, OF LAW FIRM HERE | True | | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/russians-visit-boston-head-of-cultural-exchange-tours-historic.html | RUSSIANS VISIT BOSTON; Head of Cultural Exchange Tours Historic Spots | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/about-new-york-st-andrews-society-dinner-its-202d-is-time-for.html | About New York; St. Andrews Society Dinner, Its 202d, Is Time for Scotsmen to Recall Traditions | True | By Meyer Berger | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/legislator-going-to-canal-zone.html | Legislator Going to Canal Zone | True | | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/un-backs-us-aim-on-economic-aid-committee-votes-proposal-that.html | U.N. BACKS U.S. AIM ON ECONOMIC AID; Committee Votes Proposal That Members Review Role and Chart Concerted Move | True | By Lawrence Fellowsspecial to the New York Times. | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/shift-from-nato-is-denied-in-rome-paper-close-to-government-terms.html | SHIFT FROM NATO IS DENIED IN ROME; Paper Close to Government Terms False a Report That Italy Is Loosening Ties | True | By Arnold Cortesispecial To the New York Times | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/3-youths-kidnapped-by-georgia-convict.html | 3 YOUTHS KIDNAPPED BY GEORGIA CONVICT | True | | 1986-09-11 | RE0000303247 | B00007446679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/exobservers-get-bid-cap-welcomes-members-of-disbanded-ground-corps.html | EX-OBSERVERS GET BID; C.A.P. Welcomes Members of Disbanded Ground Corps | True | | 1986-09-11 | RE0000303247 | B00007446679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/columbia-talks-set-speaker-to-cover-development-of-financial.html | COLUMBIA TALKS SET; Speaker to Cover Development of Financial Accounting | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/maiden-voyage-resuming.html | Maiden Voyage Resuming | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/army-back-is-chosen-for-maxwell-trophy.html | Army Back Is Chosen For Maxwell Trophy | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bristol-hotel-modernized.html | Bristol Hotel Modernized | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/new-delhi-cites-leader-in-kerala-reds-action-said-to-involve.html | NEW DELHI CITES LEADER IN KERALA; Red's Action, Said to Involve Slander and Contempt of Parliament, Faces Inquiry | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mary-d-walker-engaged-to-wed-john-p-davis-jr-smith-alumna-will-be.html | Mary D. Walker Engaged to Wed John P. Davis Jr.; Smith Alumna Will Be Bride of Student at , Union Seminary | True | Special to The New York Timem. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/progressive-color-elects.html | Progressive Color Elects | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/use-of-new-rubber-rises.html | Use of New Rubber Rises | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/new-dessert-topping-is-called-easy-to-fix.html | New Dessert Topping Is Called Easy to Fix | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/industry-chiefs-predict-59-gains-94-of-corporation-heads-surveyed.html | INDUSTRY CHIEFS PREDICT '59 GAINS; 94% of Corporation Heads Surveyed Are Optimistic But Also Cautious FLEW FLOTATIONS SLATED Measures for Cost Control Taken During Recession to Be Retained | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/skypecks-passes-pace-197-victory-cornell-star-keeps-drives-going.html | SKYPECK'S PASSES PACE 19-7 VICTORY; Cornell Star Keeps Drives Going and Scores Twice to Help Upset Penn | True | By Allison Danzigspecial to the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/rome-hails-shah-as-valued-ally-welcome-to-visiting-iranian-ruler.html | ROME HAILS SHAH AS VALUED ALLY; Welcome to Visiting Iranian Ruler Underlines Italy's New Bond to Mideast | True | By Paul Hofmannspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/pontiff-pays-a-visit-to-his-alma-mater.html | PONTIFF PAYS A VISIT TO HIS ALMA MATER | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mendesfrance-an-issue.html | Mendes-France an Issue | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bass-pacific-first-in-offense-scoring.html | BASS, PACIFIC, FIRST IN OFFENSE, SCORING | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bruins-win-286-as-finney-excels-brown-ace-figures-in-four-scores.html | BRUINS WIN, 28-6, AS FINNEY EXCELS; Brown Ace Figures in Four Scores Against Colgate, Sets Two College Marks | True | By Michael Straussspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/portugal-takes-soccer-final.html | Portugal Takes Soccer Final | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/t-v-a-pact-with-swiss-hit.html | T. V. A. Pact With Swiss Hit | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mrs-helen-j-masters.html | MRS. HELEN J. MASTERS | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/jane-marshall-cole-fiancee-of-lohn-graves-bxcapiain.html | Jane Marshall Cole Fiancee Of Iohn Graves, Bx-Capiain | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/karol-fageros-triumphs.html | Karol Fageros Triumphs | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/women-hail-plan-on-court-reforms-league-of-voters-applauds-the.html | WOMEN HAIL PLAN ON COURT REFORMS; League of Voters Applauds the Early Publication of Conference Report | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/collins-harrigan.html | Collins -- Harrigan | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/girl-3-dies-in-connecticut.html | Girl, 3, Dies in Connecticut | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/buchholz-beats-emerson-to-gain-final-in-new-south-wales-tennis-u-s.html | Buchholz Beats Emerson to Gain Final in New South Wales Tennis; U. S. JUNIOR STAR WINS IN FIVE SETS Buchholz Scores at Sydney as Cooper Advances With Victory Over Gimeno | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/ridgewood-in-00-tie.html | Ridgewood in 0-0 Tie | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/sputnik-seen-over-melbourne.html | Sputnik Seen Over Melbourne | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/false-claims-laid-to-7-concerns-here.html | FALSE CLAIMS LAID TO 7 CONCERNS HERE | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/east-side-routs-central.html | East Side Routs Central | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/2-boys-drown-in-icy-pond.html | 2 Boys Drown in Icy Pond | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/improving-our-cities-renewal-of-areas-as-community-fostering-mental.html | Improving Our Cities; Renewal of Areas as Community Fostering Mental Health Urge | True | MONTAGU MILLER | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/planes-diverted-in-coast-fog.html | Planes Diverted in Coast Fog | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/stocks-in-london-advance-sharply-shares-rise-on-broad-front-but.html | STOCKS IN LONDON ADVANCE SHARPLY; Shares Rise on Broad Front but Treasury Securities Ease From Day's Highs INDEX UP 2.5 TO 211.5 Canadian Markets Strong -- Pipeline, Base Metal Groups Post Gains | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/rubbings-trace-chinese-culture-continuity-since-primitive-times.html | 'RUBBINGS' TRACE CHINESE CULTURE; Continuity Since Primitive Times Seen in Princeton Imprints of Engravings | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/heads-herald-tribune-unit.html | Heads Herald Tribune Unit | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mars-study-off-again-balloon-flight-is-canceled-as-risky-for-two.html | MARS STUDY OFF AGAIN; Balloon Flight Is Canceled as Risky for Two | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/general-aniline-picks-top-officers.html | General Aniline Picks Top Officers | True | | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/aerial-game-of-south-carolina-turns-back-wake-forest-247-hawkins-to.html | Aerial Game of South Carolina Turns Back Wake Forest, 24-7; Hawkins Tosses to Dixon for 3 Touchdowns and Victors Intercept 4 Passes | True | | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/soviet-asks-talk-says-it-will-give-east-berlin-to-german-reds-in-6.html | SOVIET ASKS TALK; Says It Will Give East Berlin to German Reds in 6 Months Moscow Proposes West Berlin Receive Status of a Free City | True | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/highrise-skirts-a-winter-vogue.html | High-Rise Skirts A Winter Vogue | True | | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/navy-ends-home-drills.html | Navy Ends Home Drills | True | | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/advertising-bids-for-air-force.html | Advertising Bids for Air Force | True | By Carl Spielvogel | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/australian-strike-off-pilots-and-air-companies-agree-to-arbitration.html | AUSTRALIAN STRIKE OFF; Pilots and Air Companies Agree to Arbitration | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/2-airlines-seek-courts-support-american-to-ask-extension-of-strike.html | 2 AIRLINES SEEK COURTS' SUPPORT; American to Ask Extension of Strike Ban - - Eastern Awaits Injunction Ruling | True | | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/lourdes-aide-honored-u-of-dayton-names-woman-for-marianist-award.html | LOURDES AIDE HONORED; U. of Dayton Names Woman for Marianist Award | True | By Religious News Service | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/arthur-h-bamforth.html | ARTHUR H. BAMFORTH | True | Special to The New York Times, | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/six-in-family-killed.html | Six in Family Killed | True | | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/soustelle-ignores-challenge.html | Soustelle Ignores Challenge | True | | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/elizabeth-dugan-wed-to-dr-henry-vaccaro.html | Elizabeth Dugan Wed To Dr. Henry Vaccaro | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/nonprofit-agencies-protection-of-state-labor-law-for-employees-is.html | Nonprofit Agencies; Protection of State Labor Law for Employees Is Urged | True | IRVING WEINSTEIN | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/canadians-on-top-2-1.html | Canadians on Top, 2 -- 1 | True | | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/miss-ann-d-reeder-army-captains-bride.html | Miss Ann D. Reeder Army Captain's Bride | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/tv-show-within-a-show-return-of-ansel-gibbs-with-melvyn-douglas.html | TV: Show Within a Show; 'Return of Ansel Gibbs,' With Melvyn Douglas, Features Video Interview | True | J. P. S. | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/army-eleven-uses-feints-to-confuse-defense-pet-navy-pass-play-sends.html | Army Eleven Uses Feints to Confuse Defense; Pet Navy Pass Play Sends 3 Receivers to Same Zone | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00007744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/lion-rally-beats-packers-24-to-14-rote-directs-winning-drive-green.html | LION RALLY BEATS PACKERS, 24 TO 14; Rote Directs Winning Drive -- Green Bay Fails Twice on Fourth-Down Runs | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/priest-counters-reds-pastes-warning-to-catholics-on-venezuela.html | PRIEST COUNTERS REDS; Pastes Warning to Catholics on Venezuela Poster | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/president-keeps-family-tradition-he-carves-for-3-generations-of.html | PRESIDENT KEEPS FAMILY TRADITION; He Carves for 3 Generations of Eisenhowers at Holiday Dinner in Augusta | True | By Felix Belair Jr.special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/swedish-eleven-triumphs-by-81-touring-norrkoping-soccer-club-beats.html | SWEDISH ELEVEN TRIUMPHS BY 8-1; Touring Norrkoping Soccer Club Beats League Stars -- Raberg Gets 3 Goals | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/army-goats-beat-engineers-10-to-0-west-point-regards-result-as.html | ARMY GOATS BEAT ENGINEERS, 10 TO 0; West Point Regards Result as Presaging Navy Defeat -- Bob Miser Scores | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/robert-w-wood-54-former-newsman.html | ROBERT W. WOOD, 54, FORMER NEWSMAN | True | Speclal to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/building-hall-bombed-blast-does-little-damage-police-find-tincan.html | BUILDING HALL BOMBED; Blast Does Little Damage -- Police Find Tin-Can Device | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/albin-rappeport.html | Albin -- Rappeport | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/to-review-china-policy-conference-majority-stand-on-u-n-seat.html | To Review China Policy; Conference Majority Stand on U. N. Seat, Recognition Discussed | True | HERMAN F. REISSIG | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/flatbush-main-bursts-1800-families-deprived-of-water-at-dinner-time.html | FLATBUSH MAIN BURSTS; 1,800 Families Deprived of Water at Dinner Time | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/theatre-quare-fellow.html | Theatre: 'Quare Fellow' | True | By Brooks Atkinson | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/decorating-tip.html | Decorating Tip | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/walter-ach-75i-painter-is-dead-art-critic-and-historian-taught-at.html | WALTER ?ACH, 75',.I PAINTER, IS DEAD; Art Critic and Historian Taught at City College--Author of Biographies | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/retaining-red-in-cabbage.html | Retaining Red in Cabbage | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/kress-picks-expansion-aide.html | Kress Picks Expansion Aide | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/john-robinson-to-wed-miss-barbara-gahan.html | John Robinson to Wed Miss Barbara Gahan | True | - -Iv ..... .qpeclal to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/cyberneticians-at-play.html | Cyberneticians at Play | True | | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/factory-pay-increases-rise-averages-125-buying-power-in-region-also.html | FACTORY PAY INCREASES; Rise Averages $1.25 -- Buying Power in Region Also Up | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/lrs-girard-van-barkaloo-hale-dead-adopted-entire-french-village-in.html | lrs. Girard van Barkaloo Hale Dead; 'Adopted' Entire French Village in 1946 | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/denver-rio-grande-ten-months-earnings-declined-but-october-net-rose.html | DENVER & RIO GRANDE; Ten Months' Earnings Declined but October Net Rose | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/roxbury-acquires-interest.html | Roxbury Acquires Interest | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/speedy-pick-is-65-for-pac-e-tonight-belle-acton-85-in-field-of-8-in.html | SPEEDY PICK IS 6-5 FOR PAC E TONIGHT; Belle Acton 8-5 in Field of 8 in Eastern Championship at Yonkers Raceway | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/canadas-bank-rate-dips.html | Canada's Bank Rate Dips | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/statement-by-the-mayor-of-west-berlin.html | Statement by the Mayor of West Berlin | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/tidewater-oil-company-plans-to-move-uptown.html | Tidewater Oil Company Plans to Move Uptown | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/four-czechs-jailed-as-spies.html | Four Czechs Jailed as Spies | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mrs-martin-has-son.html | Mrs. Martin Has Son | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/tulsa-triumphs-256-brumble-and-morris-excel-in-victory-over-wichita.html | TULSA TRIUMPHS, 25-6; Brumble and Morris Excel in Victory Over Wichita | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/3-students-killed-in-cartruck-crash.html | 3 STUDENTS KILLED IN CAR-TRUCK CRASH | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/wings-trip-leafs-32.html | Wings Trip Leafs, 3-2 | True | | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/depressed-glass-industry-hurt-by-labor-troubles-and-imports.html | Depressed Glass Industry Hurt By Labor Troubles and Imports | True | By Alexander R. Hammer | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/khrushchev-puts-accent-on-peace-gold-lapel-dove-highlights.html | KHRUSHCHEV PUTS ACCENT ON PEACE; Gold Lapel Dove Highlights Principal Theme of His Proposals for Berlin | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/screen-unit-picks-films-for-prizes-first-4-candidates-named-as-best.html | SCREEN UNIT PICKS FILMS FOR PRIZES; First 4 Candidates Named as 'Best Produced' Movies -- Lumet in Negotiations | True | By Thomas M. Pryorspecial to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/7-stars-in-7-rows-likely-new-flag-selection-committee-leans-to.html | 7 STARS IN 7 ROWS LIKELY NEW FLAG; Selection Committee Leans to Simple Design Such as Suggested by Army | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/westwood-wins-64-0.html | Westwood Wins, 64 -- 0 | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/antiu-s-feeling-gains-northern-irish-strikers-at-du-pont-plant.html | ANTI-U. S. FEELING GAINS; Northern Irish Strikers at du Pont Plant Demonstrate | True | | 1986-09-11 | RE0000303247 | B00000744679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/transport-news-and-notes-philadelphia-acts-to-meet-competition-of.html | Transport News and Notes; Philadelphia Acts to Meet Competition of Seaway -- Ticket Rule Continued | True | Special to The New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/brainwash-peril-seen-over-nation-interfaith-leader-warns-temple.html | BRAINWASH PERIL SEEN OVER NATION; Interfaith Leader Warns Temple Gathering -- Other Thanksgiving Rites Held | True | By John Wicklein | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/algerians-to-free-captives.html | Algerians to Free Captives | True |  | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/india-reassured-on-pakistan.html | India Reassured on Pakistan | True |  | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/auto-club-scores-westchester-plan-to-revamp-roads.html | Auto Club Scores Westchester Plan To Revamp Roads | True |  | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-28 | 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/nixon-gets-views-on-neutral-zone-talks-with-conservatives-and.html | NIXON GETS VIEWS ON NEUTRAL ZONE; Talks With Conservatives and Laborites on Berlin and Disengagement | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303247 | B00000744679 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/two-die-as-train-rams-truck.html | Two Die as Train Rams Truck | True |  | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/british-aides-shifte-three-junior-ministers-name-to-government.html | BRITISH AIDES SHIFTE; Three Junior Ministers Name to Government Posts | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/water-for-us-base-in-cuba-is-cut-off.html | WATER FOR U.S. BASE IN CUBA IS CUT OFF | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/boy-5-rings-doorbells-tells-neighbors-of-fire.html | Boy, 5, Rings Doorbells, Tells Neighbors of Fire | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/inquiry-is-asked-by-mrs-knutson-malicious-conspiracy-used-her.html | INQUIRY IS ASKED BY MRS. KNUTSON; ' Malicious Conspiracy' Used Her Husband to Oust Her, Representative Charges | True |  | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/small-tractor-joins-influx-of-foreign-vehicles.html | Small Tractor Joins Influx of Foreign Vehicles | True |  | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/buchholz-of-u-s-in-top-form-for-final-of-tennis-at-sydney-davis-cup.html | Buchholz of U. S. in Top Form For Final of Tennis at Sydney; Davis Cup Hopeful, 18, to Face Cooper -- Anderson-Fraser Take Doubles Title -- Miss Fageros Wins | True |  | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/less-age-discrimination.html | Less Age Discrimination | True |  | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/irishfalcon-series-studied.html | Irish-Falcon Series Studied | True |  | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/cochran-foil-to-expand.html | Cochran Foil to Expand | True |  | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/toll-in-red-china-cited-archbishop-says-180-foreign-clerics-have.html | TOLL IN RED CHINA CITED; Archbishop Says 180 Foreign Clerics Have Died in Jail | True |  | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/chiefs-beat-ravens-3124.html | Chiefs Beat Ravens, 31-24 | True |  | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/american-offers-to-talk-to-pilots-acts-as-court-extends-ban-on.html | AMERICAN OFFERS TO TALK TO PILOTS; Acts as Court Extends Ban on Strike Until Monday and Chides Disputants | True | By Wayne Phillips | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/cocoa-prices-off-in-heavy-selling-futures-drop-80-to-114-points.html | COCOA PRICES OFF IN HEAVY SELLING; Futures Drop 80 to 114 Points -- World Sugar, Copper, Lead, Zinc Up | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/nancy-b-biddle-becomes-bride-of-george-bates-married-in-the-chapel.html | Nancy B. Biddle Becomes Bride Of George Bates; Married in the Chapel of Concord Academy -- Sister Attends Her | True | Special to The New York 'times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/19000-payroll-seized-queens-gunman-flees-with-cash-at-construction.html | $19,000 PAYROLL SEIZED; Queens Gunman Flees With Cash at Construction Site | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/ship-flag-system-upheld-americanowned-ships-tax-status-labor.html | Ship Flag System Upheld; American-Owned Ships' Tax Status, Labor Standards Discussed | True | ERLING D. NAESS | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/round-two-in-france.html | Round Two in France | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/woman-with-big-head-need-not-forsake-hats.html | Woman With Big Head Need Not Forsake Hats | True | By Gloria Emerson | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mrs-ai-pheus-geer.html | MRS. Ai. PHEUS GEER | True | Special to Tile New York Times, | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/wisconsin-sailors-gain-lead.html | Wisconsin Sailors Gain Lead | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/master-plan-asks-rahway-civic-area.html | MASTER PLAN ASKS RAHWAY CIVIC AREA | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/strike-diverts-300-in-italy.html | Strike Diverts 300 in Italy | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/safe-message-scores-beats-jujitsu-by-halflength-in-fair-grounds.html | SAFE MESSAGE SCORES; Beats Jujitsu by Half-Length in Fair Grounds Sprint | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/woman-teller-foils-a-grenade-holdup.html | WOMAN TELLER FOILS A 'GRENADE' HOLD-UP | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/shifting-cargo-halts-ship.html | Shifting Cargo Halts Ship | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/genevieve-takes-lead-in-musical-french-singer-agrees-to-role-in.html | GENEVIEVE TAKES LEAD IN MUSICAL; French Singer Agrees to Role in Abbott-Allen Show -- Comedy Is Retitled | True | By Louis Calta | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/britons-aroused-over-free-trade-resentment-against-french.html | BRITONS AROUSED OVER FREE TRADE; Resentment Against French Opposition to 17-Nation Plan Is Said to Mount | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/parking-meters-to-toil-overtime-for-christmas.html | Parking Meters to Toil Overtime for Christmas | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/miss-inez-m-cavert.html | MISS INEZ M. CAVERT | True | Special to The New YoFk Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/seoul-fights-plot-by-ban-on-rallies.html | SEOUL FIGHTS 'PLOT' BY BAN ON RALLIES | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mary-lee-thune-is-wed.html | Mary Lee Thun.e is Wed | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/dr-bernheii-78-taught-murger-retired-professar-at-johns-hopkins.html | DR, BERNHEII, 78, TAUGHT MURGER; Retired Professar at Johns Hopkins Dies--- Specialized in Blood Transfusions | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/germs-mark-path-to-new-oil-fields-texas-inventors-find-way-to-guide.html | GERMS MARK PATH TO NEW OIL FIELDS; Texas Inventors Find Way to Guide Explorers by Studying Microbes | True | By Stacy V. Jones | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/american-league-1959-opener-will-be-earliest-in-its-history.html | American League 1959 Opener Will Be Earliest in Its History; Senators to Meet Orioles in Washington April 9, With Other 6 Clubs Starting Next Day -- Night Games Show Rise | True | By John Drebinger | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/bride-14-flies-to-reunion.html | Bride, 14, Flies to Reunion | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/grains-irregular-as-shorts-cover-wheat-and-corn-advance-oats-drop.html | GRAINS IRREGULAR AS SHORTS COVER; Wheat and Corn Advance, Oats Drop and Prices of Rye Move Unevenly | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/ind-holdup-foiled-policeman-appears-as-thug-robs-agent-in-brooklyn.html | IND HOLD-UP FOILED; Policeman Appears as Thug Robs Agent in Brooklyn | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/baruch-is-indisposed-but-financier-88-plans-to-go-on-hunting-trip.html | BARUCH IS INDISPOSED; But Financier, 88, Plans to Go on Hunting Trip Today | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/japan-sells-diesels-cars-worth-18500000-to-go-to-egyptian-railways.html | JAPAN SELLS DIESELS; Cars Worth $18,500,000 to Go to Egyptian Railways | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/vernon-ford-head-of-tanklining-firm.html | VERNON FORD, HEAD OF TANK.LINING FIRM | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/south-told-to-shun-filibuster-defense.html | SOUTH TOLD TO SHUN FILIBUSTER DEFENSE | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/contractor-returns-to-jail.html | Contractor Returns to Jail | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/members-net-free-reserves-climbed-21-million-to-37-million-during.html | Members' Net Free Reserves Climbed 21 Million to 37 Million During Week | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/neighborly-tradition.html | Neighborly Tradition | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/air-force-launches-antiradar-missile.html | AIR FORCE LAUNCHES ANTI-RADAR MISSILE | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/navy-man-awol-since-45-arrested.html | NAVY MAN, A.W.O.L. SINCE '45, ARRESTED | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/bigstore-trade-rose-2-in-nation-weeks-volume-was-steady-in.html | BIG-STORE TRADE ROSE 2% IN NATION; Week's Volume Was Steady in Metropolitan Area With Level of '57 | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/lifer-76-gets-wish-governor-frees-prisoner-who-asked-to-go-home-to.html | LIFER, 76, GETS WISH; Governor Frees Prisoner Who Asked to 'Go Home to Die' | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/first-us-firing-of-icbm-at-full-range-is-reported-atlas-launched.html | First U.S. Firing of ICBM At Full Range Is Reported; ATLAS LAUNCHED; SUCCESS IS HINTED | True | By Jack Raymond | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/end-school-feud-theobald-pleads-superintendent-terms-it-nonsense.html | END SCHOOL FEUD, THEOBALD PLEADS; Superintendent Terms It 'Nonsense,' Urges Gerosa Help Board Cut Waste | True | By Leonard Buder | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/turncoats-find-a-limbo-in-china-selfexiled-from-u-s-they-are-never.html | TURNCOATS FIND A LIMBO IN CHINA; Self-Exiled From U. S., They Are Never Completely Accepted by Reds | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/rally-continues-in-stock-market-average-rises-431-points-as-most.html | RALLY CONTINUES IN STOCK MARKET; Average Rises 4.31 Points as Most Major Groups Score Advances | True | By Burton Crane | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/us-accuses-soviet-on-albania.html | U.S. Accuses Soviet on Albania | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/frankfurter-ill-enters-hospital-justice-suffers-mild-heart.html | FRANKFURTER ILL; ENTERS HOSPITAL; Justice Suffers 'Mild Heart Disturbance' -- Will Get Rest and Observation | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/con-edison-sues-for-tax-refund-claims-it-paid-13844893-too-much-to.html | CON EDISON SUES FOR TAX REFUND; Claims It Paid $13,844,893 Too Much to U. S. Under Depreciation Method | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/molsons-brewery.html | Molson's Brewery | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/boycott-decision-due-in-us-court-judge-to-rule-today-on-injunction.html | BOYCOTT DECISION DUE IN U.S. COURT; Judge to Rule Today on Injunction to Bar Action Against 4 Flags | True | By Edward A. Morrow | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/union-loses-appeal-on-holding-books-one-set-yielded-for-waterfront.html | Union Loses Appeal on Holding Books; One Set Yielded for Waterfront Inquiry | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/humphrey-meets-soviet-official.html | Humphrey Meets Soviet Official | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/taiwan-aide-on-way-here.html | Taiwan Aide on Way Here | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/berger-spencer.html | Berger -- Spencer | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/i-t-t-unit-wins-plane-job.html | I. T. & T. Unit Wins Plane Job | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/l-s-u-opponent-sought.html | L. S. U. Opponent Sought | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/ray-l-skofield.html | RAY L, SKOFIELD | True | pecIal [o TIle Nev York TIBes, | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mccutcheon-hearing-put-off.html | McCutcheon Hearing Put Off | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/maatin-a-coyle-shipping-offioiali-head-of-american-export-lines.html | MaaiTIN A. CoYLE, { SHIPPING OFFIOIALI; Head of American Export Lines' Freight Service in Mediterraneah Is Oead ,--w1/4 , | True | Spt&t to TIe Ntw No'k 'in'teS, | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/arabs-accuse-britain-saudi-arabia-charges-armed-aggression-pact.html | ARABS ACCUSE BRITAIN; Saudi Arabia Charges 'Armed Aggression,' Pact Breach | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/court-backs-deal-in-universal-oil-state-justice-approves-plan-for.html | COURT BACKS DEAL IN UNIVERSAL OIL; State Justice Approves Plan for Syndicate to Market 50 Million in Securities | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/for-neighborhood-racial-balance.html | For Neighborhood Racial Balance | True | ARTHUR 3'. MCNAUGHT | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/michael-daub.html | MICHAEL DAUB | True | Special to Tile New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/softcoal-accord-is-reported-near-lewis-and-operators-said-to-agree.html | SOFT-COAL ACCORD IS REPORTED NEAR; Lewis and Operators Said to Agree on Money Items -- Union Body Meets Today | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/nixon-denounces-freecity-plan-tells-britons-3-germanys-would-not.html | NIXON DENOUNCES FREE-CITY PLAN; Tells Britons '3 Germanys' Would Not Solve Issue -- Takes Off for U. S. | True | By Drew Middleton | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/scientists-study-antarctic-glow-lithium-in-the-twilight-sky.html | SCIENTISTS STUDY ANTARCTIC GLOW; Lithium in the Twilight Sky Detected by 6 Stations and in New Zealand | True | By Walter Sullivan | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/world-federation-prepares-for-action-against-convenience-ships.html | World Federation Prepares for Action Against 'Convenience' Ships Monday | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/bank-to-offer-rights.html | Bank to Offer Rights | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/uruguay-weighs-cost-of-welfare-election-hinges-on-inflation-and-the.html | URUGUAY WEIGHS COST OF WELFARE; Election Hinges on Inflation and the Desire of Voters to Keep Social Gains | True | By Juan de Onis | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/eastman-kodak-elects-vice-president-named-for-tennessee-texas-units.html | EASTMAN KODAK ELECTS; Vice President Named for Tennessee, Texas Units | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/sudan-seizes-leftist-chiefs.html | Sudan Seizes Leftist Chiefs | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/ousted-in-racial-tiff-woman-asked-negro-to-quit-white-line-at-army.html | OUSTED IN RACIAL TIFF; Woman Asked Negro to Quit White Line at Army Depot | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/soviet-reports-note-to-japan.html | Soviet Reports Note to Japan | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/navy-recruiters-stress-bonus-in-bid-to-keep-missile-experts.html | Navy Recruiters Stress Bonus In Bid to Keep Missile Experts | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/concerto-is-given-its-premier-here-national-symphony-offers-work-by.html | CONCERTO IS GIVEN ITS PREMIER HERE; National Symphony Offers Work by La Montaine -- Bolet Is Piano Soloist | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/sidelights-new-fire-added-to-bank-war.html | Sidelights; New Fire Added to Bank 'War' | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/stores-add-10000-for-holiday-rush-christmas-job-list-includes.html | STORES ADD 10,000 FOR HOLIDAY RUSH; Christmas Job List Includes Actors to Play Santa -Most Posts Are Filled | True | By Edith Evans Asbury | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mrs-ott-doing-very-well.html | Mrs. Ott 'Doing Very Well' | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/chinese-reds-launch-vessel.html | Chinese Reds Launch Vessel | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/miss-louise-specht.html | MISS LOUISE SPECHT | True | Specta[ te Tile New York Tlnlea, | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/poland-relaxes-on-berlin-issue-moscows-proposal-on-city-said-to.html | POLAND RELAXES ON BERLIN ISSUE; Moscow's Proposal on City Said to Ease Warsaw Fear About Western Borders | | By A. M. Rosenthal | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/karol-fageros-victor.html | Karol Fageros Victor | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/ruble-windfall-for-american.html | Ruble Windfall for American | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/soviet-in-trade-coup-sells-dow-big-benzene-order-at-cut-price.html | Soviet, in Trade Coup, Sells Dow Big Benzene Order at Cut Price; SOVIET WILL SELL BENZENE TO DOW | True | By Harry Schwartz | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/lisbon-presses-trials-charges-against-delgado-and-4-critics-of.html | LISBON PRESSES TRIALS; Charges Against Delgado and 4 Critics of Regime Drawn | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/army-eleven-is-favored-over-navy-in-59th-meeting-at-philadelphia.html | Army Eleven Is Favored Over Navy in 59th Meeting at Philadelphia Today; WEATHER FACTOR IN SERVICE GAME | True | By Allison Danzig | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/rodzinski-rites-set-funeal-for-cenduotor-to-be-held-monda_yy-in.html | RODZINSKI RITES SET; Fune'al for Cenduotor to Be Held Monda_yy in Lake Placid | True | special to The Ne York TImoL : | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/new-project-puts-stress-on-first-r.html | New Project Puts Stress On First 'R' | True | By Martin Tolchin | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/big-florida-building-started.html | Big Florida Building Started | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/4-detectives-police-jersey-pike-to-catch-out-of-state-criminals.html | 4 Detectives Police Jersey Pike To Catch Out-of-State Criminals | True | By Joseph O. Haff | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/jamaican-migration-drops.html | Jamaican Migration Drops | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/car-buying-up-sharply-output-tops-57-level.html | Car Buying Up Sharply; Output Tops '57 Level | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/iona-gunning-for-nit-champions-contest-with-xavier-on-garden-court.html | Iona Gunning for N.I.T. Champions; Contest With Xavier on Garden Court Is Top Project | True | By Michael Strauss | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/christmas-seals.html | Christmas Seals | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/protestant-chief-will-visit-troops-dr-dahlberg-council-head-to.html | PROTESTANT CHIEF WILL VISIT TROOPS; Dr. Dahlberg, Council Head, to Spend Yuletide at Bases in Spain and North Africa | True | By George Dugan | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/trefonides-exhibition.html | Trefonides Exhibition | | D. A. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/teamsters-act-at-sears.html | Teamsters Act at Sears | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/akihito-sees-fiancee-has-his-first-private-meeting-with-miss-shoda.html | AKIHITO SEES FIANCEE; Has His First Private Meeting With Miss Shoda | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/state-jobless-up-8800-in-week-seasonal-layoffs-are-blamed.html | State Jobless Up 8,800 in Week; Seasonal Lay-Offs Are Blamed | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/bonn-for-for-4power-talk.html | Bonn for 4-Power Talk | | By Arthur J. Olsen | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/helicoil-corp-is-sold-by-topp-new-yorker-heads-group-that-paid.html | HELI-COIL CORP. IS SOLD BY TOPP; New Yorker Heads Group That Paid $3,500,000 for Danbury Facility | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/the-hermitage-to-be-on-stamp.html | The Hermitage to Be on Stamp | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/commodities-index-dipped-01-to-878.html | COMMODITIES INDEX DIPPED 0.1 TO 87.8 | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/airliner-turns-back-hilton-party-on-plane-included-mrs-warren-and.html | AIRLINER TURNS BACK; Hilton Party on Plane Included Mrs. Warren and Daughter | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/revenue-freight-continues-to-lag-total-put-at-619350-units-or-38.html | REVENUE FREIGHT CONTINUES TO LAG; Total Put at 619,350 Units, or 3.8% Below Week Ago and 2.1% Behind 1957 | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/first-of-the-seasons-junior-assemblies-is-held-fete-continues-an.html | First of the Season's Junior Assemblies Is Held; Fete Continues an Old Tradition -- Dinners Given | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/16-debutantes-are-presented-in-new-jersey-girls-are-honored-at-fete.html | 16 Debutantes Are Presented. In New Jersey; Girls Are Honored at Fete of Englewood Junior League | True | Special to The New York Tim. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/state-deficit-put-at-200-millions-by-rockefeller-he-hints-again-at.html | STATE DEFICIT PUT AT 200 MILLIONS BY ROCKEFELLER; He Hints Again at Tax Rise and Asks Aides to Help Cut Budget for 1959 | True | By Leonard Ingalls | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/italys-foreign-policy-her-ambassador-reaffirms-his-countrys-loyalty.html | Italy's Foreign Policy; Her Ambassador Reaffirms His Country's Loyalty to NATO | True | MANLI0 BROSIO | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/montreallondon-jets-due.html | Montreal-London Jets Due | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/new-bucyruserie-president.html | New Bucyrus-Erie President | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/judith-hedges-wed-to-l-e-gessner-jr.html | Judith Hedges Wed To L. E. Gessner Jr. | True | [ Special to The New York Times. ] | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/flotations-show-drop-this-month-stocks-total-smallest-since.html | FLOTATIONS SHOW DROP THIS MONTH; Stocks' Total Smallest Since February, 1951 -- Bonds at 23-Month Low | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/alcoa-reynolds-vie-on-british-concern.html | ALCOA, REYNOLDS VIE ON BRITISH CONCERN | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/5-million-veterans-to-get-59-insurance-dividends.html | 5 Million Veterans to Get '59 Insurance Dividends | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/prices-for-farm-products-fell-by-04-in-month-ended-nov-15.html | Prices for Farm Products Fell By 0.4% in Month Ended Nov. 15 | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/oklahoma-in-finale.html | Oklahoma in Finale | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/frondizi-to-see-u-s-cities.html | Frondizi to See U. S. Cities | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/khrushchev-greets-tito.html | Khrushchev Greets Tito | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/soviet-warships-at-port-said.html | Soviet Warships at Port Said | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/c-d-dillon-advanced-made-third-in-command-at-the-state-department.html | C. D. DILLON ADVANCED; Made Third in Command at the State Department | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/market-up-again-during-november-late-rally-lifted-average-915.html | MARKET UP AGAIN DURING NOVEMBER; Late Rally Lifted Average 9.15 Points for Month -Electronic Issues Strong | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/job-total-gains-reported-by-u-s-6-areas-are-dropped-from-key.html | JOB TOTAL GAINS REPORTED BY U. S.; 6 Areas Are Dropped From Key Surplus tabor List -- New Rise Forecast | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/the-new-bellevue.html | The New Bellevue | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/theatre-britannicus-at-the-phoenix-racine-play-offered-by-french.html | Theatre: 'Britannicus' at the Phoenix; Racine Play Offered by French Troupe | True | By Kenneth Campbell | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/gaullist-onrush-for-2d-vote-gains-union-for-the-new-republic-may.html | GAULLIST ONRUSH FOR 2D VOTE GAINS; Union for the New Republic May Elect 200 Deputies to National Assembly | True | By Robert C. Doty | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/dr-harold-k-wilson.html | DR, HAROLD K, WILSON | True | Speola! to The New York Tlmfs. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/long-island-road-shows-rise-in-net-october-profits-advanced.html | LONG ISLAND ROAD, SHOWS RISE IN NET; October Profits Advanced Slightly, but Those for 10 Months Declined | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/more-catholic-pupils-208992-enrolled-in-diocese-3992-above-early.html | MORE CATHOLIC PUPILS; 208,992 Enrolled in Diocese, 3,992 Above Early Estimate | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/rain-stops-play-at-brisbane.html | Rain Stops Play at Brisbane | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/baby-tosser-jailed-gets-2-years-for-throwing-daughter-out-window.html | BABY TOSSER JAILED; Gets 2 Years for Throwing Daughter Out Window | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/barioni-tenor-bows-as-turiddu-at-met.html | BARIONI, TENOR, BOWS AS TURIDDU AT 'MET' | True | E. S. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/prices-of-fox-furs-climb-in-denmark.html | PRICES OF FOX FURS CLIMB IN DENMARK | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/marguerite-j-gibson.html | MARGUERITE J. GIBSON | True | Special lo The ew York Times, | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/church-unveils-gi-gift.html | Church Unveils G.I. Gift | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/canadien-grounded-upstate.html | Canadien 'Grounded' Upstate | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/northeast-team-wins-2-philadelphia-squads-also-score-in-field.html | NORTHEAST TEAM WINS; 2 Philadelphia Squads Also Score in Field Hockey | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/rutgers-gets-27000-grants.html | Rutgers Gets $27,000 Grants | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/kashmir-begins-treason-inquiry-sheik-abdullah-is-among-15-accused.html | KASHMIR BEGINS TREASON INQUIRY; Sheik Abdullah Is Among 15 Accused of Plotting to Overthrow Regime | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/new-high-post-is-filled-by-rockwellstandard.html | New High Post Is Filled By Rockwell-Standard | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/boudinesque-style-landscapes-by-jo-michotte-belgian-exhibited-at.html | Boudinesque Style; Landscapes by Jo Michotte, Belgian, Exhibited at Sagittarius Gallery | True | By Stuart Preston | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/aide-named-a-director-by-bitters-distributor.html | Aide Named a Director By Bitters Distributor | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/top-polish-poet-to-join-tv-talk-slonimski-will-give-cultural-views.html | TOP POLISH POET TO JOIN TV TALK; Slonimski Will Give Cultural Views on C.B.S. Dec. 7 -- Series on Congress Due | True | By Richard F. Shepard | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/in-memoriam-bernstein-presents-rodzinski-tribute.html | In Memoriam; Bernstein Presents Rodzinski Tribute | True | By Howard Taubman | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mrs-corse-payton.html | MRS. CORSE PAYTON | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/kerala-issue-revived-bill-in-redruled-indian-state-provides-for.html | KERALA ISSUE REVIVED; Bill in Red-Ruled Indian State Provides for School Seizure | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/new-atom-smasher-set-for-oak-ridge.html | NEW ATOM SMASHER SET FOR OAK RIDGE | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/dr-irving-somach-i-internist-was-571.html | DR. IRVING SOMACH, I INTERNIST, WAS 571 | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/bells-and-kettles-open-salvation-armys-yule-appeal.html | Bells and Kettles Open Salvation Army's Yule Appeal | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/rise-of-a-billion-in-1960-indicated-for-arms-budget-mcelroy.html | RISE OF A BILLION IN 1960 INDICATED FOR ARMS BUDGET; McElroy Predicts Increase After Meeting President and Fiscal Officials | True | By Felix Belair Jr. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/newport-news-gets-integration-advice.html | NEWPORT NEWS GETS INTEGRATION ADVICE | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/active-week-is-due-in-new-flotations-equities-lead-list-active-week.html | Active Week Is Due In New Flotations; Equities Lead List; ACTIVE WEEK DUE FOR FLOTATIONS | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/officers-ask-pay-rise-convention-seeks-increase-in-retirement.html | OFFICERS ASK PAY RISE; Convention Seeks Increase in Retirement Compensation | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/food-news-persimmons-for-pudding.html | Food News: Persimmons For Pudding | True | By June Owen | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/oneday-mail-service-possible-in-jet-era.html | One-Day Mail Service Possible in Jet Era | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mrs-robert-merwin.html | MRS. ROBERT MERWIN | True | Special to Tile Nw York Timea, | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/speedy-pick-beats-belle-acton-in-50000-yonkers-eastern-pace.html | Speedy Pick Beats Belle Acton in $50,000 Yonkers Eastern Pace; RUNNER-UP SETS EARNINGS RECORD | True | By Louis Effrat | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/6inch-snowfall-stops-wheeling-downs-racing.html | 6-Inch Snowfall Stops Wheeling Downs Racing | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/government-crisis-persists-in-rabat.html | GOVERNMENT CRISIS PERSISTS IN RABAT | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/yale-daily-news-elects.html | Yale Daily News Elects | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/un-vote-puts-off-charter-revision-u-s-assails-soviet-stand-that.html | U.N. VOTE PUTS OFF CHARTER REVISION; U. S. Assails Soviet Stand That Change Must Await Seating of Red China | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/exhibition-of-crafts.html | Exhibition of Crafts | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/a-oault-osi-founder-of-prmoos-patrioiai-i-canadian-light-infantry-.html | ..... A, ,...oA.uLT o,sI; Founder of Prmoos Patrioiai I Canadian Light Infantry ] | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/high-school-caliber-gauged-by-conant.html | HIGH SCHOOL CALIBER GAUGED BY CONANT | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/the-debate-on-cyprus-an-opinion-that-un-study-involves-strategic.html | The Debate on Cyprus; An Opinion That U.N. Study Involves Strategic Threat to NATO Defenses | True | By Hanson W. Baldwin. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/union-warning-at-arson-site.html | Union Warning at Arson Site | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/bengurion-plans-talk-with-un-head.html | BEN-GURION PLANS TALK WITH U.N. HEAD | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/crown-cork-seal-adds-new-member-to-board.html | Crown Cork, Seal Adds New Member to Board | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/william-c-reeder.html | WILLIAM C. REEDER | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/israeli-labor-unit-hailed-by-sharett.html | ISRAELI LABOR UNIT HAILED BY SHARETT | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/business-loans-climb-6000000-weeks-increase-contrasts-with.html | BUSINESS LOANS CLIMB $6,000,000; Week's Increase Contrasts With $105,000,000 Drop in Like 1957 Period | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/offerings-and-yields-of-municipal-issues.html | Offerings and Yields Of Municipal Issues | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/haydn-takes-tanforan-dash.html | Haydn Takes Tanforan Dash | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/court-voids-louisiana-ban-on-racially-mixed-sports-segregation-law.html | Court Voids Louisiana Ban On Racially Mixed Sports; SEGREGATION LAW IN SPORTS UPSET | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/renting-agent-held-in-eviction-dispute.html | RENTING AGENT HELD IN EVICTION DISPUTE | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/canterbury-71-has-surgery.html | Canterbury, 71, Has Surgery | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/l-i-schools-deny-curb-on-hanukkah.html | L. I. SCHOOLS DENY CURB ON HANUKKAH | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/air-academy-eleven-to-answer-bowl-bid-after-colorado-test.html | Air Academy Eleven To Answer Bowl Bid After Colorado Test | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/buffalo-u-rejects-bid.html | Buffalo U. Rejects Bid | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/sheila-beresord-wed-here-to-donald-white.html | Sheila Beres[ord Wed Here to Donald White | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/praised-by-nixon.html | Praised by Nixon | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/powdersmoke-first-again.html | Powdersmoke First Again | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/american-knowhow-for-taiwan-u-s-knowhow-helping-taiwan.html | American 'Know-How' for Taiwan; U. S. 'KNOW-HOW HELPING TAIWAN | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/letters-origin-questioned.html | Letter's Origin Questioned | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/japan-opposes-pact-will-not-approve-london-accord-on-whaling.html | JAPAN OPPOSES PACT; Will Not Approve London Accord on Whaling | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/wood-field-and-stream-at-last-a-fishing-book-thats-neither.html | Wood, Field and Stream; At Last, a Fishing Book That's Neither Screaming-Reel Tale Nor Treatise | | By John W. Randolph | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/yam-makers-elect-jordan.html | Yam Makers Elect Jordan | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/white-quits-sylvania-board.html | White Quits Sylvania Board | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/usc-notre-dame-await-30th-clash-60000-to-see-intersectional-test.html | U.S.C., NOTRE DAME AWAIT 30TH CLASH; 60,000 to See Intersectional Test -- Trojans Gird Defense to Stop Izo's Passes | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mrs-marsh-home.html | MRS. MARSH HORNE | | Special to The New York Times, | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/dark-glove-first-in-tropical-dash-general-rocket-neck-back-of.html | DARK GLOVE FIRST IN TROPICAL DASH; General Rocket Neck Back of Favorite in Feature -- Fear No Evil Is Third | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/food-store-site-in-east-side-deal-investors-take-building-at-first.html | FOOD STORE SITE IN EAST SIDE DEAL; Investors Take Building at First Ave. and Fifth St. -- 2 Near-By Parcels Sold | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/6story-apartment-is-bought-in-bronx.html | 6-STORY APARTMENT IS BOUGHT IN BRONX | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/jazz-concert.html | Jazz Concert | True | JOHN S. WILSON. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/yugoslavia-grants-amnesty-for-839.html | YUGOSLAVIA GRANTS AMNESTY FOR 839 | | Special to Tile New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/new-york-as-host-in-1960.html | New York as Host in 1960 | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/child-to-mrs-leslie-vail.html | Child to Mrs. Leslie Vail | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/discounter-plans-issue.html | Discounter Plans Issue | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/webster-giants-back-to-see-limited-action-against-eagles.html | Webster, Giants' Back, to See Limited Action Against Eagles | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/admiral-vee-heads-field-of-9-in-display-on-jamaicas-closing-card-to.html | Admiral Vee Heads Field of 9 in Display on Jamaica's Closing Card Today; 30,000 FANS TO SEE NEW YORK FINALE | True | By Joseph C. Nichols | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/4state-survey-sifts-resources-to-prop-underdeveloped-area-aim-is-to.html | 4-State Survey Sifts Resources To Prop 'Underdeveloped' Area; Aim Is to Strengthen Economy of Montana, Minnesota and the Dakotas | True | By Austin G. Wehrwein | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/casper-3-shots-ahead-gets-68-for-36hole-total-of-134-in-havana-golf.html | CASPER 3 SHOTS AHEAD; Gets 68 for 36-Hole Total of 134 in Havana Golf Test | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/4-african-areas-alter-french-tie-chad-gabon-mauritania-middle-congo.html | 4 AFRICAN AREAS ALTER FRENCH TIE; Chad, Gabon, Mauritania, Middle Congo Join Overseas Community as Republics | True | By W. Granger Blair | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/nixon-reassures-berlin.html | Nixon Reassures Berlin | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/plea-on-suicide-fails-policemans-argument-in-vain-as-father-of-3.html | PLEA ON SUICIDE FAILS; Policeman's Argument in Vain as Father of 3 Shoots Self | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/moscow-is-silent-after-bid-in-berlin.html | MOSCOW IS SILENT AFTER BID IN BERLIN | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/article-5-no-title.html | Article 5 -- No Title | | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mrs-frank-w-giles.html | MRS. FRANK W. GILES | True | Special to The New York Times, | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/agreement-hailed.html | Agreement Hailed | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/1957-measles-deaths-top-those-from-polio.html | 1957 Measles Deaths Top Those From Polio | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/satellite-on-display-rocket-case-of-sputnik-iii-passing-over-u-s.html | SATELLITE ON DISPLAY; Rocket Case of Sputnik III Passing Over U. S. Tonight | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/details-released-in-treasury-issue.html | DETAILS RELEASED IN TREASURY ISSUE | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/foreign-affairs-the-long-shadow-of-a-new-condottiere.html | Foreign Affairs; The Long Shadow of a New Condottiere | True | By C. L. Sulzberger | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/pirates-to-sell-field-to-pitt-for-2-million.html | Pirates to Sell Field To Pitt for 2 Million | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/statement-by-convair.html | Statement by Convair | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/coast-guard-shifts-admirals.html | Coast Guard Shifts Admirals | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/control-is-claimed-noma-lites-victory-reported-in-american-screw.html | CONTROL IS CLAIMED; Noma Lites Victory Reported in American Screw Fight | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/julius-klorfei-giarmakgds-founder-and-former-head-of-oaroia-grande.html | julius KLORFEI, GIARMAK,g,DS; Founder and Former Head of Oaroia Grande Was Also Realty Man, Stockbroker | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/eastern-air-lines-increases-profit-carrier-raised-9month-net-to-212.html | EASTERN AIR LINES INCREASES PROFIT; Carrier Raised 9-Month Net to $2.12 a Share, From $1.74 -- Sales Up 3% | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/florida-gators-favored.html | Florida Gators Favored | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/west-indies-team-dismissed-at-227-gupte-excels-for-india-as-30000.html | WEST INDIES TEAM DISMISSED AT 227; Gupte Excels for India as 30,000 at Bombay Watch Cricket Test Match | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/samuel-trugman.html | | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/cuban-arms-trial-ends-jury-is-deadlocked-in-case-of-3-rochester.html | CUBAN ARMS TRIAL ENDS; Jury Is Deadlocked in Case of 3 Rochester Brothers | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/investing-concern-formed-in-mexico.html | INVESTING CONCERN FORMED IN MEXICO | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/homes-darkened-as-gale-hits-here-60mile-gusts-lash-city-and-suburbs.html | HOMES DARKENED AS GALE HITS HERE; 60-Mile Gusts Lash City and Suburbs -- Roof Ripped Off Weehawken Ferryboat | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/razor-ruled-a-weapon-military-court-holds-marine-carrying-blade.html | RAZOR RULED A WEAPON; Military Court Holds Marine Carrying Blade Broke Law | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/madok-41-wins-pimlico-feature-captures-jennings-handicap-4-horses.html | MADOK, 4-1, WINS PIMLICO FEATURE; Captures Jennings Handicap -- 4 Horses, No Betting in $50,000 Special Today | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/violence-marks-algerian-voting-rebels-attack-three-times-as.html | VIOLENCE MARKS ALGERIAN VOTING; Rebels Attack Three Times as Balloting Is Started -- Moslem Candidate Shot | True | By Henry Tanner | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/movers-are-busy-in-little-america-us-crews-pack-igy-gear-at.html | MOVERS ARE BUSY IN LITTLE AMERICA; U.S. Crews Pack I.G.Y. Gear at Antarctic Base for Evacuation Jan. 20 | True | By Philip Benjamin | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/diefenbaker-cites-attitude-on-peiping.html | DIEFENBAKER CITES ATTITUDE ON PEIPING | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/to-extend-term-of-passport.html | To Extend Term of Passport | True | ALEXANDER BERNARD | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/food-fair-elects-officer.html | Food Fair Elects Officer | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/bus-hangs-over-newark-bay.html | Bus Hangs Over Newark Bay | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/food-packer-elevates-2.html | Food Packer Elevates 2 | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/shares-in-london-recover-further-government-issues-join-in.html | SHARES IN LONDON RECOVER FURTHER; Government Issues Join in Widespread Advance -- Index Up 2.2 Points | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/britain-to-trim-debt-in-new-internal-issue.html | Britain to Trim Debt In New Internal Issue | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/robert-slaus_-on-dies-stock-aide-headed-unit-ofi-dominick-dominick-.html | ROBERT SLAUS_ ON DIES; Stock Aide Headed Unit ofl Dominick & Dominick / | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/charles-bkarlson.html | CHARLES B,'KARLSON | True | Speclsl [0 Tire ,New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/el-salvador-proposes-coffee-quotas-by-u-s.html | El Salvador Proposes Coffee Quotas by U. S. | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/henry-berg-3d.html | HENRY BERG 3D | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/john-jefferson-radio-newsman-dies-public-affairs-aide-at-c-b-was-38.html | John Jefferson Radio Newsman, Dies Public Affairs Aide at C. B S. Was 38 | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/adoptive-parents-unit-to-air-legal-aspects.html | Adoptive Parents Unit To Air Legal Aspects | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/precocious-counsel-roswell-burchard-perkins.html | Precocious Counsel; Roswell Burchard Perkins | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/test-of-heating-units-urged.html | Test of Heating Units Urged | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/dutch-ask-volunteers-seek-men-to-reinforce-their-west-new-guinea.html | DUTCH ASK VOLUNTEERS; Seek Men to Reinforce Their West New Guinea Defense | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/nurse-plan-extended-queens-college-will-continue-2year-training.html | NURSE PLAN EXTENDED; Queens College Will Continue 2-Year Training Program | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/soprano-presents-program.html | Soprano Presents Program | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/city-ballet-gives-holiday-matinee-thanksgiving-hiatus-leads-to.html | CITY BALLET GIVES HOLIDAY MATINEE; Thanksgiving Hiatus Leads to Extra Performance -- Melissa Hayden Excels | True | By John Martin | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/surgery-film-upsets-lawyers-convention.html | Surgery Film Upsets Lawyers' Convention | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/fewer-exg-is-train-korean-war-veterans-fall-14-in-enrollments.html | FEWER EX-G. I.'S TRAIN; Korean War Veterans Fall 14% in Enrollments | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/stock-retirement-by-katy-approved.html | STOCK RETIREMENT BY KATY APPROVED | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/meredith-morgan-wed-to-j-e-cross.html | Meredith Morgan Wed to J. E. Cross | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/miss-elberta-watson-fiancee-of-navy-man-i.html | Miss Elberta Watson Fiancee of Navy, Man I | True | Special to The New York Times. [ | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/levy-and-landley-share-bridge-title.html | LEVY AND LANDLEY SHARE BRIDGE TITLE | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/space-acquired-at-16-e-34th-st-floor-to-be-converted-for-office-and.html | SPACE ACQUIRED AT 16 E. 34TH ST.; Floor to Be Converted for Office and Showroom -- Other Rental Deals | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/linda-laughlin-is-betrothed-to-montague-h-hackett-jr.html | Linda Laughlin Is Betrothed To Montague H. Hackett Jr. | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/federalmogulbower-picks-divisional-chief.html | Federal-Mogul-Bower Picks Divisional Chief | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/aimed-at-full-range.html | Aimed at Full Range | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/court-acquits-ranger-sullivan-innocent-of-hockey-fans-charge-of.html | COURT ACQUITS RANGER; Sullivan Innocent of Hockey Fan's Charge of Assault | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/world-court-rejects-complaint-on-a-dutch-girl-13-in-sweden.html | World Court Rejects Complaint On a Dutch Girl, 13, in Sweden | True | By Harry Gilroy | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/french-presidency-vote-dec-21.html | French Presidency Vote Dec. 21 | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/state-job-office-losing-chief.html | State Job Office Losing Chief | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/plane-mishap-averted-dc6-lands-in-boston-despite-wheel-trouble-45.html | PLANE MISHAP AVERTED; DC-6 Lands in Boston Despite Wheel Trouble -- 45 Aboard | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/un-survey-group-for-cyprus-urged-colombia-resolution-seeks.html | U.N. SURVEY GROUP FOR CYPRUS URGED; Colombia Resolution Seeks On-the-Spot Study -- U. S. and Britain Skeptical | True | By Lindesay Parrott | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/industrialist-held-in-murder.html | Industrialist Held in Murder | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/indicted-in-arms-case-i-r-a-sympathizer-faces-trial-for-bronx-cache.html | INDICTED IN ARMS CASE; I. R. A. Sympathizer Faces Trial for Bronx Cache | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/deliverers-union-sued-by-7-papers-250000-is-asked-for-each-day-of.html | DELIVERERS UNION SUED BY 7 PAPERS; $250,000 Is Asked for Each Day of Tie-Up on L. I. -Disruption Continues | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/domenico-crachi.html | DOMENICO CRACHI | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/a-laundering-guide-for-linens-offered.html | A Laundering Guide For Linens Offered | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/woman-aided-sisters-suicide-court-hears-story-frees-her-one-retired.html | Woman Aided Sister's Suicide; Court Hears Story, Frees Her; One Retired Teacher, 71, Tells of Acting to Help Other, 77, Out of Pain -- Says She Believes in Mercy Killings | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/yule-holiday-extended-president-frees-dec-26-for-governments.html | YULE HOLIDAY EXTENDED; President Frees Dec. 26 for Government's Employes | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/regular-payment-is-voted-by-ward-no-extra-declared-by-mail-order.html | REGULAR PAYMENT IS VOTED BY WARD; No Extra Declared by Mail Order House -- Earnings Fall as Sales Rise | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/the-kremlin-lies.html | The Kremlin Lies | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/radiation-accident-disclosed-by-aec.html | RADIATION ACCIDENT DISCLOSED BY A.E.C. | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/italians-strive-for-air-safety-air-force-assumes-the-sole.html | ITALIANS STRIVE FOR AIR SAFETY; Air Force Assumes the Sole Responsibility for Flights of Commercial Craft | True | By Paul Hofmann | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/character-tests-may-delay-bingo-city-licensing-aide-cites.html | CHARACTER TESTS MAY DELAY BINGO; City Licensing Aide Cites Fingerprinting as Factor Hampering Jan. 1 Start | True | By Morris Kaplan | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/slums-landlord-jailed-and-fined-tenement-owner-in-lincoln-square.html | SLUMS LANDLORD JAILED AND FINED; Tenement Owner in Lincoln Square Area Is Excoriated as 'Fast-Buck' Exploiter | True | By Charles Grutzner | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/joanne-w-morgens-becomes-affianced.html | Joanne W. Morgens Becomes Affianced | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/argentine-strike-ties-up-railways-240000-workers-protest.html | ARGENTINE STRIKE TIES UP RAILWAYS; 240,000 Workers Protest Mobilization Decree -- 60 Reported Arrested | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/hardinsimmons-on-top-trips-new-mexico-a-and-m-2620-for-conference.html | HARDIN-SIMMONS ON TOP; Trips New Mexico A. and M., 26-20, for Conference Title | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/germans-produce-heavy-water.html | Germans Produce Heavy Water | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/karachi-woman-to-study-un.html | Karachi Woman to Study U.N. | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/midshipmen-punished-2-are-restricted-for-role-in-girls-annapolis.html | MIDSHIPMEN PUNISHED; 2 Are Restricted for Role in Girl's Annapolis Prank | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mexican-students-spur-strike.html | Mexican Students Spur Strike | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/heart-attack-kills-hunter.html | Heart Attack Kills Hunter | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/u-s-company-in-pact.html | U. S. Company in Pact | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/november-bond-prepayments-dropped-to-8726000-lowest-since-february.html | November Bond Prepayments Dropped To $8,726,000, Lowest Since February | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/u-n-aid-fund-approved-technical-assistance-for-1959-put-at-33684500.html | U. N. AID FUND APPROVED; Technical Assistance for 1959 Put at $33,684,500 | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/anglolautaro-nitrate-lifts-profits-to-101-a-share-from-4c-in-12.html | Anglo-Lautaro Nitrate Lifts Profits To $1.01 a Share From 4c in 12 Months | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/reds-offer-plan-to-curb-attacks-suggest-military-cuts-and-a-limited.html | REDS OFFER PLAN TO CURB ATTACKS; Suggest Military Cuts and a Limited Inspection -- West Reacts Coolly | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/police-wound-burglar-thief-and-accomplice-seized-in-lower-east-side.html | POLICE WOUND BURGLAR; Thief and Accomplice Seized in Lower East Side Chase | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/navy-five-captain-replaced.html | Navy Five Captain Replaced | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/ifhosrov-ajootian-expratt-art-dean.html | IfHOSROV AJOOTIAN, EX.PRATT ART DEAN | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/washington-relieved-at-delay-in-a-showdown-on-west-berlin-u-s-is.html | Washington Relieved at Delay In a Showdown on West Berlin; U. S. IS RELIEVED BY BERLIN DELAY | True | By E. W. Kenworthy | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/rangers-bruins-play-here-today-sextets-will-meet-at-garden-knicks.html | RANGERS, BRUINS PLAY HERE TODAY; Sextets Will Meet at Garden -- Knicks Face Warrior Five There Tonight | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/honor-is-sought-for-alaska-aide-gruening-asks-that-political-foe-be.html | HONOR IS SOUGHT FOR ALASKA AIDE; Gruening Asks That Political Foe Be Named as Last Territorial Governor | True | By Lawrence E. Davies | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/apartment-on-2-acres-sold-at-new-rochelle.html | Apartment on 2 Acres Sold at New Rochelle | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/edison-gets-contract.html | Edison Gets Contract | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/near-months-dip-far-cotton-rises-futures-close-39-points-off-to-3.html | NEAR MONTHS DIP, FAR COTTON RISES; Futures Close 39 Points Off to 3 Up -- Options Are Lower in Liverpool | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/czechs-make-deal-for-ten-u-s-films.html | CZECHS MAKE DEAL FOR TEN U. S. FILMS | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/hawker-siddely-british-companys-profits-fell-in-year-ended-in-july.html | HAWKER SIDDELY; British Company's Profits Fell in Year Ended in July | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/miss-katherine-meyer-married-toa-student.html | Miss Katherine Meyer Married to'a Student | True | Special to The New York Time& | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/obrien-lager.html | O'Brien -- Lager | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/finlands-cabinet-crisis.html | Finland's Cabinet Crisis | True | | 1986-09-11 | RE0000303248 | B00000744680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/all-eyes-are-on-lashes-especially-phony-ones.html | All Eyes Are on Lashes, Especially Phony Ones | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/lastplace-leafs-drop-coachray-olmstead-named-temporary.html | LAST-PLACE LEAFS DROP COACH-REAY; Olmstead Named Temporary Player-Mentor by Sextet's New General Manager | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/jamaica-mayor-hits-store-service-refusal.html | Jamaica Mayor Hits Store Service Refusal | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/f-b-i-hunts-fugitive-100000-posters-distributed-in-search-for.html | F. B. I. HUNTS FUGITIVE; 100,000 Posters Distributed in Search for Killer | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/dejohn-defeats-besmanoff-syracuse-fighter-scores-at-garden.html | DeJohn Defeats Besmanoff; SYRACUSE FIGHTER SCORES AT GARDEN | True | By Deane McGowen | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/miss-beatrice-j-baill-is-feted-at-tea-dance.html | Miss Beatrice J. Baill Is Feted at Tea Dance | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/i-c-c-allows-rises-on-buses-and-trains.html | I. C. C. ALLOWS RISES ON BUSES AND TRAINS | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/russian-implies-berlin-deadline-can-be-extended-spokesman-hints.html | RUSSIAN IMPLIES BERLIN DEADLINE CAN BE EXTENDED; Spokesman Hints Soviet May Remain Beyond 6 Months if Accord Seems Near | True | By Sydney Gruson | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/shop-talk-ideas-to-make-yule-party-a-success.html | Shop Talk; Ideas to Make Yule Party a Success | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/neji-flown-to-ireland-u-s-jumping-ace-to-train-there-for-cheltenham.html | NEJI FLOWN TO IRELAND; U. S. Jumping Ace to Train There for Cheltenham Test | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/advisers-on-rights-meet-here-monday.html | ADVISERS ON RIGHTS MEET HERE MONDAY | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/dr-thomas-s-rock.html | DR. THOMAS S. ROCK | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/strike-at-hospital-slated-next-week.html | STRIKE AT HOSPITAL SLATED NEXT WEEK | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/lumber-production-65-above-57-rate.html | LUMBER PRODUCTION 6.5% ABOVE '57 RATE | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/deportation-order-exconvict-who-lived-in-us-36-years-to-go-to-red.html | DEPORTATION ORDER; Ex-Convict Who Lived in U.S. 36 Years to Go to Red China | True | | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/parents-brutality-reported-to-drive-children-to-killing.html | Parents' Brutality Reported to Drive Children to Killing | True | Special to The New York Times. | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-29 | 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/to-direct-bus-passengers.html | To Direct Bus Passengers | True | FRED FEHL | 1986-09-11 | RE0000303248 | B00000744680 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/casper-leads-with-206-posts-72-on-havana-links-wininger-at-207.html | CASPER LEADS WITH 206; Posts 72 on Havana Links -- Wininger at 207 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fight-ends-in-fourth.html | Fight Ends In Fourth | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/lynn-mckearnan-wed-to-robert-kuhn-gray.html | Lynn McKearnan Wed To Robert Kuhn Gray | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/windblown-navigator-designs-case-for-charts-swift-changes-are-made.html | Wind-Blown Navigator Designs Case for Charts; Swift Changes Are Made by Use of Two Rollers | True | By Clarence E. Lovejoy | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/habsburg-asks-return-austria-may-let-him-in-if-he-renounces-throne.html | HABSBURG ASKS RETURN; Austria May Let Him In if He Renounces Throne | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fete-for-science-unit-medical-research-foundation-will-mark-tenth.html | FETE FOR SCIENCE UNIT; Medical Research Foundation Will Mark Tenth Year | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/yonkers-marks-set-as-meeting-closes-world-oneseason-betting-mark.html | Yonkers Marks Set As Meeting Closes; World One-Season Betting Mark Set as Yonkers Meeting Closes | True | By Louis Effrat | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-wilmeth-betrothed.html | Miss Wilmeth Betrothed | True | Special to The New York Times | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/what-went-wrong-in-pakistan-it-had-only-the-trappings-of-democracy.html | What Went Wrong In Pakistan; It had only the trappings of democracy. Now the sick parliamentary system has died there. | True | By Elie Abel | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/michael-singer-46-former-newsman.html | MICHAEL SINGER, 46, FORMER NEWSMAN | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pratt-is-8135-victor-trips-alumni-five-in-opener-razziano-paces.html | PRATT IS 81-35 VICTOR; Trips Alumni Five in Opener -- Razziano Paces Scorers | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/quakers-rebuild-alaskan-village-volunteers-spent-summer.html | QUAKERS REBUILD ALASKAN VILLAGE; Volunteers Spent Summer Constructing Log Cabins Above Arctic Circle | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/yugoslavbrazil-runs-start.html | Yugoslav-Brazil Runs Start | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sir-winston-at-84.html | Sir Winston at 84 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/massena-span-to-open-st-lawrence-link-to-canada-goes-into-use.html | MASSENA SPAN TO OPEN; St. Lawrence Link to Canada Goes Into Use Tomorrow | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/305foot-balloon-explodes-in-flight.html | 305-FOOT BALLOON EXPLODES IN FLIGHT | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/drastic-step.html | DRASTIC STEP | True | ERNEST J. KARP | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/labors-house-three-years-after-the-anniversary-of-the-a-f-lc-i-o.html | Labor's House Three Years After; The anniversary of the A. F. L.-C. I. O. merger finds the union movement with some notable gains and a closetful of troubles. | True | By A. H. Raskin | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/president-to-lead-brotherhood-week.html | PRESIDENT TO LEAD BROTHERHOOD WEEK | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/college-publicists-to-meet.html | College Publicists to Meet | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tennessee-led-by-bill-majors-registers-upset-victory-over.html | Tennessee, Led by Bill Majors, Registers Upset Victory Over Vanderbilt; FIGHTING AT FINISH MARKS 10-6 GAME | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/clemson-routs-furman-3619-and-gets-place-in-sugar-bowl-atlantic.html | Clemson Routs Furman, 36-19, And Gets Place in Sugar Bowl; Atlantic Coast Titleholders Show Power by Scoring 4 Times in First Half | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/handup-for-an-author-joseph-conrad-letters-to-william-blackwood-and.html | Hand-Up for an Author; JOSEPH CONRAD: Letters to William Blackwood and David S. Meldrum. Edited by William Blackburn. 202 pp. Durham, N. C.: Duke University Press. $6. | True | By Harry T. Moore | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/judith-franklin-w-b-campbell-are-betrothed-exstudent-at-sweet-briar.html | Judith Franklin,. W. B. Campbell Are Betrothed; Ex-Student at Sweet Briar to Be Bride ou Princeton Graduate .. | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nuptials-dec-17-for-g-c-creal-miss-armstrong-georgia-alumnus-and-a.html | Nuptials Dec. 17 For G. C. Creal, Miss Armstrong; Georgia Alumnus and a Graduate Student TherAre Engaged | True | i Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/margery-nye-fiancee-of-c-f-lindholm-2d.html | Margery Nye Fiancee [ Of C. F. Lindholm 2d | True | ][ | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/goldmanwolf.html | Goldman--Wolf | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/us-skaters-to-soviet-visit-by-holiday-on-ice-in-59-is-part-of.html | U.S. SKATERS TO SOVIET; Visit by Holiday on Ice in '59 Is Part of Cultural Pact | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/23d-annual-sale-of-articles-made-by-patients-is-on-products-of-mt.html | 23d Annual Sale Of Articles Made By Patients Is On; Products of Mt. Sinai Workshop Available at the Green Box | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/stephanie-mellinget-ro-w-i_ar.html | Stephanie Mellinget ro w? i_??ar, | True | Special to The New York Tln. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/toy-makers-to-present-award.html | Toy Makers to Present Award | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/two-cowboy-elevens-to-play-in-sun-bowl.html | Two Cowboy Elevens To Play in Sun Bowl | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/2eorge-g-curiningham-weds-priscilla-knott-t.html | 2eorge G. Curiningham Weds Priscilla Knott t | True | Special to The Ne? York Tlmu;. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/weather-bureau-plans-forecasts-to-aid-jets-at-high-altitudes.html | Weather Bureau Plans Forecasts To Aid Jets at High Altitudes; WEATHER BUREAU MAPS AID TO JETS | True | By John W. Finney | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/authors-query.html | Author's Query | True | JOHN J. MURPHY | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nixon-in-british-eyes-americans-visit-has-inspired-hosts-to-revise.html | Nixon in British Eyes; American's Visit Has Inspired Hosts To Revise Their Views of Him Sharply | True | By Drew Middleton | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/giant-squid-aids-study-of-nerves-size-of-sea-animals-caught-off.html | GIANT SQUID AIDS STUDY OF NERVES; Size of Sea Animals Caught Off Chile Is of Key Value to Research at M.I.T. | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nancy-v-hill-becomes-bride-of-ralph-bower-she-is-attended-by-7-at.html | Nancy V. Hill Becomes Bride Of Ralph Bower; [She Is Attended by 7 at Wedding in Church m South Orange | True | Special to The New l[ork Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/insurance-men-aid-naacp-campaign.html | INSURANCE MEN AID N.A.A.C.P. CAMPAIGN | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-sleeper-in-new-law-will-raise-tax-on-many-stock-transfers-new-tax.html | ' Sleeper' in New Law Will Raise Tax on Many Stock Transfers; NEW TAX FACING WALL ST. IN 1959 | True | By John S. Tompkins | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/zwerdlingabrims.html | Zwerdling--Abrims | True | Speol to The New Yor Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/latin-americans-feted.html | Latin Americans Feted | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/vast-missile-site-built-in-far-west-all-services-have-facilities-in.html | VAST MISSILE SITE BUILT IN FAR WEST; All Services Have Facilities in Center Using Territory Along California Coast | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/teachers-urged-to-cut-time-put-in-extra-jobs.html | Teachers Urged to Cut Time Put in Extra Jobs | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/civil-defense-day-in-jersey.html | Civil Defense Day in Jersey | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/for-the-record.html | FOR THE RECORD | True | C. B. LANEY. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/priest-promotes-electronic-math-35-schools-send-teachers-to-boston.html | PRIEST PROMOTES ELECTRONIC MATH; 35 Schools Send Teachers to Boston Institute for the Calculator Age | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/natalie-a-carpinello-married-to-lieutenant-.html | Natalie A. Carpinello Married to Lieutenant . | True | Scial to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/city-appeals-to-big-four.html | City Appeals to Big Four | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ernest-simpson-ded-in-london-exhusband-of-duchess-of-windsor-termed.html | ERNEST SIMPSON 'DED IN LONDON; ! Ex-Husband of Duchess of Windsor Termed Himself the 'Forgotten Man' \ | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/postoian-takes-drag-trophy.html | Postoian Takes Drag Trophy | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/patrick-h-harman.html | :PATRICK ,H. HARMAN | True | Special to The New York Times. ; | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/textile-seminar-slated-here.html | Textile Seminar Slated Here | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/iartha-lo-hazen-s-future-bride-f-william-liller-become-engaged.html | iartha Lo' Hazen ;s Future. Bride f William Liller '; Become Engaged | True | Slelal to The New York Timer. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fiction-versus-reality.html | FICTION VERSUS REALITY | True | By Harvey Breit | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/he-who-must-die.html | He Who Must Die' | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/peron-predicts-civil-war.html | Peron Predicts Civil War | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/newark-museum-concert.html | Newark Museum Concert | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/parleys-pressed-in-coal-deadlock-union-policy-meeting-is-set-for.html | PARLEYS PRESSED IN COAL DEADLOCK; Union Policy Meeting Is Set for Tomorrow on Possible Terms for New Pact | True | By Joseph A. Loftus | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/little-orchestra-in-youth-concerts.html | LITTLE ORCHESTRA IN YOUTH CONCERTS | True | E. S. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/writer-notes-it-is-possible-to-hear-edwin-booths-voice-on-records.html | Writer Notes It Is Possible to Hear Edwin Booth's Voice on Records | True | CLAIRE MCGLINCHEE. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/peiping-maps-art-drive-cultural-campaign-to-match-current-economic.html | PEIPING MAPS ART DRIVE; Cultural Campaign to Match Current Economic Push | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rundown-in-rhythm-the-new-yearbook-of-jazz-by-leonard-feather.html | Rundown In Rhythm; THE NEW YEARBOOK OF JAZZ. By Leonard Feather. Illustrated. 187 pp. New York: Horizon Press. $4.95. | True | By Charles Edward Smith | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/news-and-notes-from-the-tvradio-world.html | NEWS AND NOTES FROM THE TV-RADIO WORLD | True | By Val Adams | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-i-jay-destribats-becomes-fiance-of-miss-gruerio-insurance-aide-in-.html | ' I Jay Destribats Becomes Fiance Of Miss Gruerio; Insurance Aide in Jersey I to Wed Georgian Court! College Graduate | True | \ Special to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-polly-s-jackson-bride-in-pennsylvania.html | Miss Polly S. Jackson .Bride in Pennsylvania | True | Special to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/wintering-apples-home-storage-method-keeps-fruit-fresh.html | WINTERING APPLES; Home Storage Method Keeps Fruit Fresh | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/khrushcevs-move-offers-challenge-to-us-west-must-find-some.html | KHRUSHCEV'S MOVE OFFERS CHALLENGE TO U.S.; West Must Find Some Alternative To Soviet Proposal on Berlin | True | By Drew Middleton | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/art-sale-to-open-display-to-benefit-charity-painting-prize-planned.html | ART SALE TO OPEN; Display to Benefit Charity -- Painting Prize Planned | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/painting-sold-for-3600.html | Painting Sold for $3,600 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/3-news-media-cited-the-times-c-b-s-and-look-to-get-bnai-brith-award.html | 3 NEWS MEDIA CITED; The Times, C. B. S and Look to Get B'nai B'rith Award | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cooper-sets-back-buchholz-in-tennis-cooper-is-victor-in-sydney.html | Cooper Sets Back Buchholz in Tennis; COOPER IS VICTOR IN SYDNEY TENNIS | True | By United Press International. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/deborah-white-ismarried-here-toaj-andersen-graduates-of-bucknell.html | Deborah White Is'Married Here ToA'.J. Andersen; Graduates of Bucknell and St. John's Wed at St. Thomas More's | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/1958-drive-opens-to-help-neediest-christmas-appeal-founded-46-years.html | 1958 DRIVE OPENS TO HELP NEEDIEST; Christmas Appeal, Founded 46 Years Ago by Ochs, Retains Its Keynote | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/soviet-press-calls-yugoslavs-deluded.html | SOVIET PRESS CALLS YUGOSLAVS DELUDED | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/dobbsmagnuson.html | Dobbs--Magnuson | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/delay-on-cabinet-worries-as-she-awaits-the-inauguration-failure-to.html | Delay on Cabinet Worries As She Awaits the Inauguration; Failure to Name Ministers Who Are to Serve Under President Lopez Mateos Holds Up Business Projects | True | By Paul P. Kennedy | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/airlines-will-study-agents-commission.html | AIRLINES WILL STUDY AGENTS' COMMISSION | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/theatre-prose-use-of-words-in-play-about-edwin-booth.html | THEATRE PROSE; Use of Words in Play About Edwin Booth | True | By Brooks Atkinson | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/linking-up-the-gulf-keys-st-petersburg-plan-will-join-the-mainland.html | LINKING UP THE GULF KEYS; St. Petersburg Plan Will Join the Mainland To Its Beaches | True | By C. Winn Upchurch | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/westchester-sifts-charter-revision-committee-gathers-data-on-reform.html | WESTCHESTER SIFTS CHARTER REVISION; Committee Gathers Data on Reform, but Bogs Down on Its Final Decision | True | By Merrill Folsom | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/john-j-fenlon-to-wed-miss-kathleen-murphy.html | John J. Fenlon to Wed Miss Kathleen Murphy | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/law-class-to-see-2-pretrial-tests-250-seniors-from-n-y-u-and.html | LAW CLASS TO SEE 2 PRE-TRIAL TESTS; 250 Seniors From N. Y. U. and Fordham Will Witness the Hearings at School | True | By Edward Ranzal | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/janlce-toedtman-bride.html | Janlce Toedtman Bride | True | Special to Tht New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/at-old-siwash-the-college-years-edited-by-a-c-spectorsky-s09-pp.html | At Old Siwash; THE COLLEGE YEARS. Edited by A. C. Spectorsky. S09 pp. Illustrated. New York: Hawthorn Books. $7.95. | True | By David Dempsey | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-berlin-holds-8-reds.html | West Berlin Holds 8 Reds | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sally-r-fisher-becomes-bride-in-maryland-larried-to-dr-charles.html | Sally R. Fisher Becomes Bride In Maryland[; larried to Dr. Charles Jones Carpenter Jr. in Garrison Forest | True | Speqîal to The Ni YOrk Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-prospect-bride.html | A Prospect Bride | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/lawallwiemer.html | LaWall--Wiemer | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/stewards-protest-label-of-strikers.html | STEWARDS PROTEST LABEL OF 'STRIKERS' | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/chic-physicists-clothes-burn.html | Chic Physicist's Clothes Burn | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/red-china-walk-mark-set.html | Red China Walk Mark Set | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/t-l-pritch-and-mary-coughlin-are-betrothed-graduate-ou-princeton.html | ........T. L. Pritch ard, Mary Coughlin Are Betrothed; Graduate ou Princeton and Former Student ou Nursing Will Wed | True | Special to The NeW York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/intrepid-skipper-the-voyages-of-joshua-slocum-collected-and.html | Intrepid Skipper; THE VOYAGES OF JOSHUA SLOCUM. Collected and introduced by Walter Magnes Teller. Illustrated. 401 pp. New Brunswick: Rutgers University Press. $6. | True | By Robert Hillyer | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/germans-too.html | GERMANS TOO | True | FRANK W. RITZMAN | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/canadians-in-italy-execution-by-colin-mcdougall-228-pp-new-york-st.html | Canadians In Italy; EXECUTION. By Colin McDougall. 228 pp. New York: St. Martin's Press. $3.50. | True | HERBERT MITGANG. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/high-price-of-high-style-rising-cost-of-repairs-on-new-cars-boosts.html | HIGH PRICE OF HIGH STYLE; Rising Cost of Repairs On New Cars Boosts Insurance Rates | True | By Joseph C. Ingraham | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/father-of-5-is-slain-by-rahway-thieves.html | FATHER OF 5 IS SLAIN BY RAHWAY THIEVES | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/shoe-show-sets-sights-beyond-normal-season.html | Shoe Show Sets Sights Beyond Normal Season | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sea-library-issues-appeal.html | Sea Library Issues Appeal | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/new-a-s-a-on-way-changes-in-exposure-index-system-hinted.html | NEW A. S. A. ON WAY; Changes in Exposure Index System Hinted | True | By Jacob Deschin | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/puerto-rico-aide-feted-employment-chief-is-honored-at-a-dinner-dance.html | PUERTO RICO AIDE FETED; Employment Chief Is Honored at a Dinner Dance | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fire-kills-invalid-77.html | Fire Kills Invalid, 77 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/soviet-has-role-in-space-studies-fedorov-is-vice-president-of.html | SOVIET HAS ROLE IN SPACE STUDIES; Fedorov Is Vice President of Non-Government Group Formed in London | True | By Walter Sullivan | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nixon-facing-danger-in-frontrunner-role-identification-with-party.html | NIXON FACING DANGER IN FRONT-RUNNER ROLE; Identification With Party Defeat In Alaska and Elsewhere Points Up Disadvantages of His Role | True | By W. H. Lawrence | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-passing-scene-in-new-york-galleries.html | THE PASSING SCENE IN NEW YORK GALLERIES | True | By Stuart Preston | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/health-in-philippines-analysis-finds-good-deal-of-progress-but-much.html | Health in Philippines; Analysis Finds Good Deal of Progress But Much That Still Needs to Be Done | True | By Howard A. Rusk, M.d. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/needs-spur-n-y-school-building.html | Needs Spur N. Y. School Building | True | LEONARD BUDER. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/twothirds.html | Two-thirds | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-quietly-overwhelming-robert-frost-at-84-the-new-poetry.html | The 'Quietly Overwhelming' Robert Frost; At 84, the new poetry consultant to the Library of Congress looks like the symbol of a poet. And he can move his hearers to an "admiration bordering on awe." | True | By Milton Bracker | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/carney-and-the-wolf-todays-musical-telecast-rehearses-in-an-unusual.html | CARNEY AND THE WOLF; Today's Musical Telecast Rehearses In an Unusual Toyland Setting | True | By John P. Shanley | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cuba-said-to-hold-30-army-officers-high-aides-reported-seized-for.html | CUBA SAID TO HOLD 30 ARMY OFFICERS; High Aides Reported Seized for Opposing New Drive Against the Rebels | True | By R. Hart Phillips | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/robert-hewitt-weds-miss-louise-pallette.html | Robert Hewitt Weds Miss Louise Pallette | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/state-orders-cut-in-sickness-funds-unionindustry-group-wins-bid-to.html | STATE ORDERS CUT IN SICKNESS FUNDS; Union-Industry Group Wins Bid to Reduce Insurance Companies' Reserves | True | By A. H. Raskin | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/snow-man-sets-jumper-pace-de-leyer-entrant-places-in-4-tests.html | Snow Man Sets Jumper Pace; DE LEYER ENTRANT PLACES IN 4 TESTS | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/science-and-soviets-talk-set.html | Science and Soviets' Talk Set | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/john-stiles-dies-scoutofficil-82-former-chief-coimissioner-in.html | JOHN STILES DIES; SCOUT'OFFICI/L, 82; Former Chief Coimissioner in Canada Aided Expansion .-- TaLight Engfneering | True | special to The New.York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/czechs-to-expand-heavy-industries-broad-program-is-planned-to.html | CZECHS TO EXPAND HEAVY INDUSTRIES; Broad Program Is Planned to Improve Position as Supplier to East | True | By M. S. Handler | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hanukkah-festival-planned.html | Hanukkah Festival Planned | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/josephine-houston-soprano-is-heard.html | JOSEPHINE HOUSTON, SOPRANO, IS HEARD | True | J. B. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/boston.html | Boston | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/student-weds-miss-voorduin-6-attend__-_bridei-bruce-kirk-senior-at.html | Student Weds Miss' Voorduin; 6 Attend__; _Bridei Bruce Kirk, Senior at { Cornell, Marries Mr. Holyoke Graduate | True | special to The New'York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/chicago-harrier-first-higdon-takes-junior-a-a-u-title-in-snowstorm.html | CHICAGO HARRIER FIRST; Higdon Takes Junior A. A. U. Title in Snowstorm | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/workshop-offers-elders-new-vista-disabled-aged-retrained-for-jobs.html | WORKSHOP OFFERS ELDERS NEW VISTA; Disabled, Aged Retrained for Jobs -- Only 6 of 70 Found Unemployable | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/veteran-fiance-of-miss-lackey-1953-debutante-james-m-johnston-3d.html | Veteran Fiance Of Miss Lackey, 1953 Debutante; James M. Johnston 3d and Columbia Alumna Planning Marriage | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-case-of-the-reluctant-schoolboy.html | The Case of the Reluctant Schoolboy | True | By Dorothy Barclay | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-beatrice-dewson-fiancee-of-librarian.html | Miss Beatrice Dewson Fiancee of Librarian | True | Special to Theew York TImel. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/parley-on-brazil-set-3day-session-at-n-y-u-to-study-links-with-u-s.html | PARLEY ON BRAZIL SET; 3-Day Session at N. Y. U. to Study Links With U. S. | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/standins-in-france.html | Stand-Ins In France | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-good-thing-and-not-mine-own.html | A Good Thing, and Not Mine Own | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/st-johns-auxiliary-fete.html | St. John's Auxiliary Fete | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/santa-trims-tree-by-himself.html | Santa Trims Tree by Himself | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/reithcorrin.html | Reith.-Corrin | True | gn?tal to The New York Tim. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/what-it-all-meant-america-goes-to-war-by-bruce-catton-126-pp.html | What It All Meant; AMERICA GOES TO WAR. By Bruce Catton. 126 pp. Illustrated. Middletown, Conn.: Wesleyan University Press. $3. | True | By T. Harry Williams | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/authors-request.html | AUTHOR'S REQUEST | True | ALAN DENT. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tit-for-tat.html | TIT FOR TAT' | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/giants-kicker-likens-field-goal-to-pinch-hit-summerall-paces-on.html | Giants' Kicker Likens Field Goal to Pinch Hit; Summerall Paces on Sidelines While Awaiting Call | True | By Howard M. Tuckner | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/masterworks-in-a-gallery-without-walls-masterworks-in-a-gallery.html | Masterworks In a Gallery Without Walls; Masterworks In a Gallery | True | By Aline B. Saarinen | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/glass-is-studied-for-military-use-rutgers-researchers-seek-to-apply.html | GLASS IS STUDIED FOR MILITARY USE; Rutgers Researchers Seek to Apply the Ancient Art to Communications | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/price-index-stability-may-not-last-long-new-bout-with-inflation.html | PRICE INDEX STABILITY MAY NOT LAST LONG; New Bout With Inflation Predicted As Effects of Recession Dwindle | True | By Richard E. Mooney | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/samson-done-as-opera-in-london.html | SAMSON' DONE AS OPERA IN LONDON | True | By Arthur Jacobs | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/high-praise.html | HIGH PRAISE | True | L. BATES | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/queens-routs-alumni-varsity-quintet-wins-7252-shutt-gets-14-points.html | QUEENS ROUTS ALUMNI; Varsity Quintet Wins, 72-52 -- Shutt Gets 14 Points | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/brother-michael.html | BROTHER MICHAEL | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/what-does-she-do-in-her-idle-time-that-is-hardly-a-problem-to-the.html | WHAT DOES SHE DO IN HER IDLE TIME?; That Is Hardly a Problem to the Busy U. N. Delegate From the Philippines | True | By Kathleen Teltsch | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hofstra-to-show-african-art.html | Hofstra to Show African Art | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-portrait-of-father-modigliani-man-and-myth-by-je6nne-modigliani.html | A Portrait Of Father; MODIGLIANI: Man and Myth. By Je6nne Modigliani. Translated from the Italian by Esther Rowland Clif. ord. Illustrated with 136 pletes, 116 pp. text. New Yorl: The Orion Press. Distributed by Crown Pub. I[shers. $7.50. By JOHN REWALD | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/diane-waplington-wed-to-ensign-f-b-beck.html | Diane Waplington Wed To Ensign F. H. Beck | True | Special to The New York TImM, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/celtic-five-trips-pistons-110-to-96-boston-wins-fifth-straight.html | CELTIC FIVE TRIPS PISTONS, 110 TO 96; Boston Wins Fifth Straight -- Lakers Rally to Topple Nationals, 108-105 | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/supper-dance-aids-child-care-agency.html | Supper Dance Aids Child Care Agency | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/i-son-to-mrs-martin-gilman.html | I Son to Mrs. Martin Gilman] | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/florida-show-is-slated-8day-affair-to-promote-state-due-at-coliseum.html | FLORIDA SHOW IS SLATED; 8-Day Affair to Promote State Due at Coliseum | True |  | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/boy-again-wins-hog-contest.html | Boy Again Wins Hog Contest | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/truex-cuts-own-mark-in-41mile-coast-run.html | Truex Cuts Own Mark In 4.1-Mile Coast Run | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/khrushchev-hints-talk-might-delay-action-on-berlin-reported-willing.html | KHRUSHCHEV HINTS TALK MIGHT DELAY ACTION ON BERLIN; Reported Willing to Wait if East-West Discussion Starts Within 6 Months | True | By Max Frankel | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/students-riot-in-brazil.html | Students Riot in Brazil | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/george-washington-wins.html | George Washington Wins | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/how-balanchine-co-changed-the-ballet-something-special-has-been.html | How Balanchine & Co. Changed the Ballet; Something special has been achieved by the New York City Ballet, aged ten. | True | By Emily Coleman | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gifts-of-greenery-containers-can-be-planted-now-in-time-for-the.html | GIFTS OF GREENERY; Containers Can Be Planted Now In Time For the Holidays | True | By Sally Pullar | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/advertising-inside-pitch-on-clients-wares-promoting-them-in-the.html | Advertising: Inside Pitch on Clients' Wares; Promoting Them in the Shop is a Rule in Many Agencies | True | By Carl Spielvogel | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/moscow-aide-urges-us-popular-front.html | MOSCOW AIDE URGES U.S. POPULAR FRONT | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-mary-neal-engaged-to-wed-robert-w-crookl-seniors-at-bennett.html | Miss Mary Neal Engaged to Wed Robert W. Crookl; Seniors at Bennett and Harvard Planning to Mar?y in September | True | i Special [o The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-germans-spur-nazis-proseeution.html | WEST GERMANS SPUR NAZIS' PROSECUTION | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/eddie-fisher-endows-school.html | Eddie Fisher Endows School | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ucator-is-fiance-of-miss-carol-park.html | ucator Is Fiance Of Miss Carol Park | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/lüibethmiiler-is-wed-in-jerseyi-to-rsellwood-t_-lraduate-o-bradori.html | ,Ii":ib:eth'Miller "] Is Wed in Jersey1 TO R.S.Ellwood t_; lraduate o[ Brad[ori Bride in Elizabeth o Princeton Graduate | True | Specialto rhe New York Times. ', | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/perry-peterson.html | PERRY PETERSON | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/serious-citizen.html | SERIOUS CITIZEN | True | STEWART WILENSKY. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/whats-new-with-america-after-ten-years-things-are-different-here-a.html | WHAT'S NEW WITH AMERICA?; After Ten Years, Things Are Different Here, A Britisher Finds | True | By Barbara Wace | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/wood-clamps-they-are-essential-for-tightly-glued-joints.html | WOOD CLAMPS; They Are Essential For Tightly Glued Joints | True | By Bernard Gladstone | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/economist-warns-on-research-cost-johns-hopkins-expert-says-too-much.html | ECONOMIST WARNS ON RESEARCH COST; Johns Hopkins Expert Says Too Much May Be Spent for Applied Knowledge | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hottest-fighter-in-town.html | Hottest Fighter In Town | True | By Gay Talese | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/barbara-bates-engaged.html | Barbara 'Bates Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/vanderheuvel-is-first-central-michigan-star-sets-record-in-naia-run.html | VANDERHEUVEL IS FIRST; Central Michigan Star Sets Record in N.A.I.A. Run | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tending-the-roses-many-kinds-will-need-special-attention.html | TENDING THE ROSES; Many Kinds Will Need Special Attention | True | By Walter Singer | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/young-women-bow-to-society-at-grosvenor-bull-in-the-plaza.html | Young Women Bow to Society at Grosvenor Ball in the Plaza; Neighborhood Unit Is Beneficiary of Annual Event | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/czech-envoy-to-soviet-dies.html | Czech Envoy to Soviet Dies | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/banks-realigned-in-branch-fight-upstate-forces-take-a-new-stand-in.html | BANKS REALIGNED IN BRANCH FIGHT; Upstate Forces Take a New Stand in Seeking to End Freeze on Expansion | True | By Albert L. Kraus | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-s-shift-on-law-of-sea-reported-washington-said-to-favor-an-early.html | U. S. SHIFT ON LAW OF SEA REPORTED; Washington Said to Favor an Early Compromise on Territorial Limits | True | By Michael James | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/messages-from-the-invisible-universe-radio-waves-reaching-the-earth.html | Messages From The Invisible Universe; Radio waves, reaching the earth from vast distances, are clues to a greater cosmos. | True | By Arthur C. Clarke | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/yankee-doodle-dandy-homespun-america-edited-with-introduction-and.html | Yankee Doodle Dandy; HOMESPUN AMERICA. Edited with Introduction and Commentary by Wallace Brockway and Bart Keith Winer. 831 pp. New York: Simon & Schuster. $10. | True | By Bradford Smith | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/dollhouse-auction-will-help-church.html | Dollhouse Auction Will Help Church | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/religion-on-tv-one-approach.html | RELIGION ON TV: ONE APPROACH | True | By Richard F. Shepard | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/students-in-search-of-faith-todays-seminarians-are-by-and-large.html | Students in Search of Faith; Today's seminarians are, by and large, skeptical but hope to find belief through experience and a sense of purpose through service. | True | By Stanley J. Rowland Jr. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/an-intellectual-elite-defended-by-educator.html | An Intellectual Elite Defended by Educator | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-oval-room-eisenhoweriana.html | The Oval Room: Eisenhoweriana | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/coastal-barriers-hurried-by-dutch-huge-damming-project-at-river.html | COASTAL BARRIERS HURRIED BY DUTCH; Huge Damming Project at River Mouths Defies Fog, Tides and Storms | True | By Harry Gilroy | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/physicist-weds-miss-gratkowski-in-new-jersey-dr-wynford-l-harries.html | Physicist Weds Miss Gratkowski In New Jersey; Dr. Wynford L. Harries and Former Student at Hunter Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rochester-u-names-aide.html | Rochester U. Names Aide | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/emily-milliken-endicott-1956-bay-state-bridel-married-in-taunton-to.html | Emily Milliken, Endicott, 1956, Bay State Bridel; Married in Taunton to john L. Newell Jr., a Harvard Graduate | True | Special to The New York Tlmem. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/college-youth-kills-parents-and-sister.html | COLLEGE YOUTH KILLS PARENTS AND SISTER | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/john-ryan-quinn-and-phyllis-igoe-are-wed-here-graduates-of.html | John Ryan Quinn And Phyllis Igoe Are Wed Here; Graduates of Villanova and Marymount Are Married in Church | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mcracken-is-victor-in-squash-racquets.html | M'CRACKEN IS VICTOR IN SQUASH RACQUES | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/3-killed-in-texas-youth-18-accused.html | 3 KILLED IN TEXAS; YOUTH, 18, ACCUSED | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/naomi-newman-wed.html | Naomi Newman Wed | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/warriors-suffer-115103-loss-here-philadelphia-five-bows-as-knick.html | WARRIORS SUFFER 115-103 LOSS HERE; Philadelphia Five Bows as Knick Rally Ends Losing Streak at 2 Games | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/greeks-to-fix-roads-highway-maintenance-bill-awaits-action.html | GREEKS TO FIX ROADS; Highway Maintenance Bill Awaits Action | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/facts-in-airline-disputes.html | Facts in Airline Disputes | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-world.html | THE WORLD | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/kathryn-langan-bride-at-jersey-ceremonyl.html | Kathryn Langan Bride At Jersey Ceremonyl | True | Special to Tile New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cleanliness-unit-to-hold-benefit-on-dec-9-here-air-pollution.html | Cleanliness Unit To Hold Benefit On Dec. 9 Here; Air Pollution Project of Outdoor Association Will Gain at Tea | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ore-ships-on-rise-145-or-13-more-than-last-year-in-use-on-lakes.html | ORE SHIPS ON RISE; 145, or 13 More Than Last Year, in Use on Lakes | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/prewar-cars-at-279-each.html | Pre-War Cars at $2.79 Each | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/palestines-refugees.html | Palestine's Refugees | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/minor-leagues-bat-first-as-baseball-meetings-open-in-capital.html | Minor Leagues Bat First as Baseball Meetings Open in Capital Tomorrow; CHANGES IN DRAFT HEAD PROPOSALS | True | By John Drebinger | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/vote-in-algeria-scored-rebel-premier-says-regime-will-hold-result.html | VOTE IN ALGERIA SCORED; Rebel Premier Says Regime Will Hold Result Invalid | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-lynchvogel.html | / Lynch--Vogel | True | Special to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/eleanor-louise-fort-bride-o-peter-turk.html | Eleanor Louise Fort .Bride o[ peter Turk | True | :pecial to The New York TlmH, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jersey-weekly-due-thursday.html | Jersey Weekly Due Thursday | True | Special to The New York Times | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-prichard-i952-debutante-planning-to-wed-she-is-engaged-to.html | Miss Prichard, i952 Debutante Planning to Wed; She Is Engaged to Willis Paul Tippett Jr., an Alumnus of Wabash | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/edward-kennedy-weds-loan-bennett-brother-of-senator-and.html | EdWard Kennedy Weds loan, Bennett; Brother of" Senator and ManhattanvJlle 'Alumna Married | True | I , , d Skl .to'e New York | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/georgia-ends-tally-with-blocked-punt-sparks-victory-over-georgia.html | Georgia End's Tally With Blocked Punt Sparks Victory Over Georgia Tech; BULLDOGS' RUNS DECISIVE, 16 TO 3 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/alpert-heads-yeshiva-group.html | Alpert Heads Yeshiva Group | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/london-views-advanced-american-painting-of-today.html | LONDON VIEWS ADVANCED AMERICAN PAINTING OF TODAY | True | By David Sylvester | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/martha-stewart-engaged-to-wed-army-lieutenant-56-debutante-a-junior.html | Martha Stewart Engaged to Wed Army Lieutenant; ' 56 Debutante, a Junior at U. of P., Fiancee of Eric W. Johnson | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/meyer-line-names-agent.html | Meyer Line Names Agent | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/new-rector-in-huntington.html | New Rector in Huntington | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/dance-on-friday-to-aid-students-of-italy-and-us-gala-de-la.html | Dance on Friday To Aid Students Of Italy and U.S.; Gala de la Mediterranee Will Have a Venetian Setting at Waldorf | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-as-secure-as-its-mooring-in-a-stormy-sea.html | ' AS SECURE AS ITS MOORING IN A STORMY SEA' | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jose-duran-pacheco-weds-miss-malerba.html | Jose Duran Pacheco Weds Miss Malerba | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/friday-ladies.html | FRIDAY LADIES | True | MURIEL OBERLEDER | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ecuadorean-isle-a-hive-of-legends-la-plata-fishermen-tell-of.html | ECUADOREAN ISLE A HIVE OF LEGENDS; La Plata Fishermen Tell of Pirates' Hidden Loot and Raided Spanish Galleons | True | By Tad Szulc | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cv-nancybernstein-columbia-1955-tabe-married-betrothed-to-raymond.html | Cv ...... , NancyBernstein Columbia '1955, TaBe Married; Betrothed to Raymond Stockton Brophy, City College '51 | True | Special to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/114-get-pensions-in-congress-plan-system-for-edawmakers-12-years.html | 114 GET PENSIONS IN CONGRESS PLAN; System for Ex-Lawmakers, 12 Years Old, Now Pays Out $532,608 a Year | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-ability-was-native-where-the-world-ends-the-life-of-louis-mmeau.html | The Ability Was Native; WHERE THE WORLD ENDS: The Life of Louis Mmeau Gottschalk. By Vernon Lo99i.s. Illustrated. Baton Rouge: Louisiana State Universify Press. $3.95. | True | By Harold C. Schonberg | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/northeast-team-wins-sends-philadelphia-no-1-to-43-field-hockey-loss.html | NORTHEAST TEAM WINS; Sends Philadelphia No. 1 to 4-3 Field Hockey Loss | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/abolish-letters.html | ABOLISH LETTERS' | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/n-y-life-dividends-to-rise.html | N. Y. Life Dividends to Rise | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/high-traffic-toll-worries-boston-state-safety-council-calls-record.html | HIGH TRAFFIC TOLL WORRIES BOSTON; State Safety Council Calls Record Worst in Nation -- Committee Appointed | True | By John H. Fenton | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/army-beats-navy-in-football-226-cadets-rally-is-sparked-by-2.html | ARMY BEATS NAVY IN FOOTBALL, 22-6; Cadets' Rally Is Sparked by 2 Anderson Touchdowns | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/doris-goodwin-engaged.html | Doris Goodwin Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/scrap-iron-to-be-freed-european-market-controls-due-to-end-tomorrow.html | SCRAP IRON TO BE FREED; European Market Controls Due to End Tomorrow | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mississippi-bound-for-gator-bowl-routs-state-with-secondperiod.html | Mississippi, Bound for Gator Bowl, Routs State With Second-Period Drive; REBELS WIN, 21-0, AS FRANKLIN STARS | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miniatures-parade.html | Miniatures Parade | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/giants-will-face-versatile-eagles-crowd-of-40000-expected-at-pro.html | GIANTS WILL FACE VERSATILE EAGLES; Crowd of 40,000 Expected at Pro Football Contest in Stadium Today | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/right-to-applaud.html | RIGHT TO APPLAUD | True | WILLIAM D. MARKS | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tammany-group-presses-reform-opposes-renaming-mahon-to-election.html | TAMMANY GROUP PRESSES REFORM; Opposes Renaming Mahon to Election Board as a Tactic to Speed Action | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/kelllane.html | Kell--Lane | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/notre-dame-drive-whips-usc-2013-williams-leaves-bench-to-pace.html | NOTRE DAME DRIVE WHIPS U.S.C., 20-13; Williams Leaves Bench to Pace Comeback Erasing Trojan Lead of 13-6 | True | By United Press International. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/better-ways-for-wetter-days.html | Better Ways for Wetter Days | True | By Patricia Peterson | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/unni-kjosnes-married.html | Unni Kjosnes Married | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/churchill-at-84-cuts-a-cake-today.html | CHURCHILL, AT 84, CUTS A CAKE TODAY | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rohrbachmurphy.html | Rohrbach--Murphy | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/un-debate-on-cyprus-spotlights-nato-rift-britain-greece-and-turkey.html | U.N. DEBATE ON CYPRUS SPOTLIGHTS NATO RIFT; Britain, Greece and Turkey Strain Alliance's Bonds in Dispute Over Island's Future | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/frederika-in-new-mexico.html | Frederika in New Mexico | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gelgercooper.html | Gelger--Cooper | True | Special 1o Tile New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tax-study-to-sift-investing-abroad-house-group-will-consider-easing.html | TAX STUDY TO SIFT INVESTING ABROAD; House Group Will Consider Easing of Laws to Funnel Funds to Poorer Lands | True | By Brendan M. Jones | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gall-wohkittel-is-fiancee.html | Gall Wohkittel Is Fiancee[ | True | pocial lo 'the New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-nation.html | THE NATION | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/saranne-eskolsky-fiancee-of-student.html | Saranne Eskolsky Fiancee of Student | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-s-helps-peru-buy-submarines-takes-over-financing-of-2-craft-after.html | U. S. HELPS PERU BUY SUBMARINES; Takes Over Financing of 2 Craft After Lima Pays Three Installments | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/power-shortages-plague-belgrade-new-transformer-installed-but.html | POWER SHORTAGES PLAGUE BELGRADE; New Transformer Installed but Cynics Predict More Electric Failures | True | By Paul Underwood | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/royalty-and-brass-shiver-in-common.html | ROYALTY AND BRASS SHIVER IN COMMON | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/one-schools-award.html | ONE SCHOOL'S AWARD | True | OSCAR DOMBROW, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/about-pihos-and-flora.html | About Pihos -- and Flora | True | CLAYTON C. DALEY | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/what-makes-a-city-free.html | What Makes a City Free? | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/short-hills-club-is-scene-of-ball-for-debutante-daughters-of.html | Short Hills Club Is Scene of Ball For Debutante; Daughters of Members Are Honor Guests at the Annual Dance | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/birdmans-dilemma-the-rainbow-and-the-rose-by-nevil-shute-310-pp-new.html | Birdman's Dilemma; THE RAINBOW AND THE ROSE. By Nevil Shute. 310 pp. New York: William Morrow & Co. $3.95. | True | DAVID DEMPSEY. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/janine-de-bruchard-wed.html | Janine de Bruchard Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/army-team-gains-a-place-in-blaiks-esteem-with-davisblanchard.html | Army Team Gains a Place in Blaik's Esteem With Davis-Blanchard Elevens; CADET SHARPNESS IMPRESSES COACH | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/army-research-aide-named.html | Army Research Aide Named | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/asia-issues-cited-by-british-editor-problems-of-refugees-and-of.html | ASIA ISSUES CITED BY BRITISH EDITOR; Problems of Refugees and of Corruption Are Noted by Elma Dangerfield Here | True | By Michael Clark | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/basic-documents-behind-the-struggle-for-germany-and-berlin.html | BASIC DOCUMENTS BEHIND THE STRUGGLE FOR GERMANY AND BERLIN | True | By Harry Schwartz | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mayor-awaiting-rockefeller-bid-says-he-is-ready-to-confer-on-city.html | MAYOR AWAITING ROCKEFELLER BID; Says He Is Ready to Confer on City Fiscal Problems -- Deficit Still Unknown | True | By Douglas Dales | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/troops-sent-to-tripoli.html | Troops Sent to Tripoli | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/houston-defeats-texas-tech-2217-rallies-after-trailing-140.html | HOUSTON DEFEATS TEXAS TECH, 22-17; Rallies After Trailing, 14-0 -- Penalties Prove Costly to Red Raider Eleven | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-woodhull-donald-bersing-to-be-married-magzine-aide-fiancee-of.html | Miss Woodhull, Donald Bersing To Be Married; Magazine Aide Fiancee, of Ex-Lieutenant-- Nuptials in January | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/isaac-horpy.html | ISAAC HORPY | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/conservation-highway-programs-projects-that-damage-scenic-areas.html | CONSERVATION: HIGHWAY PROGRAMS; Projects That Damage Scenic Areas Stir Wide Protest | True | By John B. Oakes | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-s-unit-extends-stay-in-lebanon-claims-board-to-remain-till-dec-20.html | U. S. UNIT EXTENDS STAY IN LEBANON; Claims Board to Remain Till Dec. 20 to Complete the Paying Off of Bills | True | By Sam Pope Brewer | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rebels-interfere.html | Rebels Interfere | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/keenvan-brott.html | Keen--Van Brott | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/what-should-a-man-tell-his-wife-there-is-a-fine-line-to-be-drawn-be.html | What Should a Man Tell His Wife?; There is a fine line to be drawn between reticence and garrulity. Here are some hints. | True | By David Dempsey | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/on-the-air.html | ON THE AIR | True | ALICE ELINOR LAMBERT | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/japan-turns-against-the-gyanga-once-japanese-gangsters-were-almost.html | Japan Turns Against the 'Gyanga'; Once Japanese gangsters were almost respectable, and certainly useful. But they branched out too far, and teen-age toughs moved in, so now the police are cracking down. | True | By Robert Trumbull | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/as-the-russians-stir-another-crisis.html | AS THE RUSSIANS STIR ANOTHER CRISIS | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/venezuelan-race-is-turning-bitter-party-leaders-start-hurling.html | VENEZUELAN RACE IS TURNING BITTER; Party Leaders Start Hurling Accusations at the Three Presidential Candidates | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/episcopalians-elect-dean-brown-named-bishop-of-diocese-of-albany.html | EPISCOPALIANS ELECT; Dean Brown Named Bishop of Diocese of Albany | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/howell-w-murray.html | HOWELL W. MURRAY | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gillespieseale.html | Gillespie--Seale | True | Special to Tile New york Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jalie-forest-fiancee-of-dr-horace-j-lax.html | !Jalie Forest Fiancee Of Dr. Horace J. Lax | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/airlines-appear-headed-for-period-of-labor-unrest.html | AIRLINES APPEAR HEADED FOR PERIOD OF LABOR UNREST | True | By A. H. Raskin | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/brooklyn-plant-holds-youth-fete-party-and-gifts-for-250-in-tough.html | BROOKLYN PLANT HOLDS YOUTH FETE; Party and Gifts for 250 in Tough Area Repay a Year of Unbroken Windows | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/voorhis-hausler.html | ,Voorhis. Hausler | True | Special to The Nev York Times. | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/berlin-beleaguered-then-and-now-blockaded-a-decade-ago-the-populace.html | Berlin Beleaguered: Then and Now; Blockaded a decade ago, the populace suffered economically. Today it lives far better but it feels a great unease generated by new Communist pressures. | True | By Flora Lewis | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/analysis-of-vote-due-party-chairmen-will-speak-at-n-a-m-parley-here.html | ANALYSIS OF VOTE DUE; Party Chairmen Will Speak at N. A. M. Parley Here | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/little-rock-gains-by-new-city-rule-first-year-of-manager-form-of.html | LITTLE ROCK GAINS BY NEW CITY RULE; First Year of Manager Form of Government Marked by Municipal Progress | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/italian-hospital-strike-set.html | Italian Hospital Strike Set | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/house-is-heated-by-a-copper-roof-sun-warms-water-piped-through.html | HOUSE IS HEATED BY A COPPER ROOF; Sun Warms Water Piped Through Ceiling -- System Depicted in Parley Here | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-berlin-moods.html | West Berlin Moods | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/twa-and-union-confer-on-tieup-federal-mediators-assist-in-kansas.html | T.W.A. AND UNION CONFER ON TIE-UP; Federal Mediators Assist in Kansas City Parley -- Eastern Deadlock Holds | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/so-home-to-bed-samuel-pepys-in-the-diary-by-percival-hunt-178-pp.html | So Home To Bed; SAMUEL PEPYS IN THE DIARY. By Percival Hunt. 178 pp. Pittsburgh: University of Pittsburgh Press. $5. | True | By Delancey Ferguson | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/paging-mr-karow.html | Paging Mr. Karow | True | WALTER CARROLL | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/new-berlin-hotel-opens-today.html | New Berlin Hotel Opens Today | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/its-easy-to-say-it-in-pictures-pictures.html | It's Easy to Say It in Pictures; Pictures | True | By Walt Kelly | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/medaris-to-get-medal-columbia-engineering-alumni-to-honor-missiles.html | MEDARIS TO GET MEDAL; Columbia Engineering Alumni to Honor Missiles Chief | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-firmbach-married-on-l-i-to-navyensign-bankoiicersdaughter.html | Miss Firmbach Married on L. I. To Navy'Ensign; Bankoi]icer'sDaughter Bride in Manhasset of Francis G. LuMen | True | Spial to The New York TImH. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/air-force-trips-colorado-2014-and-accepts-cotton-bowl-berth-air.html | Air Force Trips Colorado, 20-14, And Accepts Cotton Bowl Berth; AIR FORCE DOWNS COLORADO, 20-14 | True | By United Press International. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/argentine-troops-smash-rail-strike-argentine-troops-halt-rail.html | Argentine Troops Smash Rail Strike; ARGENTINE TROOPS HALT RAIL STRIKE | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/state-guard-pushes-drive-to-modernize.html | STATE GUARD PUSHES DRIVE TO MODERNIZE | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jo-anne-knott-is-wed.html | Jo Anne Knott Is Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/henry-spitz-is-fiance-of-carol-joye-bach.html | {Henry Spitz Is Fiance Of Carol Joy?e Bach | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rabbi-disparages-ties-to-red-china-dr-rosenblum-doubts-effect.html | RABBI DISPARAGES TIES TO RED CHINA; Dr. Rosenblum Doubts Effect Sought by Churchmen -- Other Sabbath Sermons | True | | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-robin-hunter-becomes-a-fiancee.html | Miss Robin Hunter Becomes a Fiancee | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hoarfrost.html | Hoarfrost | True | | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mexico-uncovers-antidulles-plot-raid-and-arrests-of-reds-head-off.html | MEXICO UNCOVERS ANTI-DULLES PLOT; Raid and Arrests of Reds Head Off Plan to Stir Trouble Over U. S. Visit | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/frankfurter-found-doing-very-nicely.html | FRANKFURTER FOUND 'DOING VERY NICELY' | True | | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/capt-n-hwhite-jr-dies1-former-commander-of-floyd-bennett-field-was.html | CAPT. N. H.WHITE JR. DIES1; Former Commander of Floyd Bennett Field Was 73 | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/greeks-build-hotels-projects-include-winter-sports-resort-near.html | GREEKS BUILD HOTELS; Projects Include Winter Sports Resort Near Athens | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mistletoe-ball-in-newark.html | Mistletoe Ball in Newark | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/bridge-some-choicemust-leads-two-examples-of-a-rare-play-everyone.html | BRIDGE: SOME 'CHOICE-MUST' LEADS; Two Examples of a Rare Play Everyone Should Know | True | By Albert H. Morehead | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/laws-governing-right-to-travel.html | Laws Governing Right to Travel | True | ROBERT FELLOWS | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/henry-c-lewis-85-a-retired-lawyer.html | HENRY C. LEWIS, 85, A RETIRED LAWYER | True | Special to The New York Times.. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/army-lieutenant-and-miss-crosby-will-be-married-glenn-brown-fiance.html | Army Lieutenant And Miss Crosby Will Be Married; Glenn Brown Fiance of Florida Girl-- Nuptials Slated in December | True | Special to The New .York Times, | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/donald-stuart-bailey-to-wed-lilly-barker.html | Donald Stuart Bailey To Wed Lilly Barker | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/us-bows-in-singles-doubles.html | U.S. Bows in Singles, Doubles | True | | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-sandra-l-spade-is-prospective-bride.html | Miss Sandra L. Spade Is Prospective Bride | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nurses-residence-planned.html | Nurses' Residence Planned | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cairo-demands-inquiry-asks-neutral-investigation-of-tunis-charge-of.html | CAIRO DEMANDS INQUIRY; Asks Neutral Investigation of Tunis Charge of Plot | True | | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-dorsey-wier-engaged-to-marry.html | Miss Dorsey Wier. . [ Engaged to Marry[ | True | Special to Tie New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rockland-school-testing-reading-plan-geared-to-pupils-individual.html | Rockland School Testing Reading Plan Geared to Pupils' Individual Aptitude | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/casual-friend-2d-civet-survives-a-foul-claim-pays-2410-as-season.html | CASUAL FRIEND 2D; Civet Survives a Foul Claim, Pays $24.10 as Season Closes | True | By Joseph C. Nichols | 1986-09-11 | RE0000303249 | B00007744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sidney-l-samuels.html | SIDNEY L. SAMUELS | True | | 1986-09-11 | RE0000303249 | B00007744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/galleries-to-sell-furniture-pieces-french-and-chinese-types.html | GALLERIES TO SELL FURNITURE PIECES; French and Chinese Types Included in 2 Auctions -- Other Shows Listed | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/news-of-the-world-of-stamps-new-4-12cent-is-due-in-march-stamp-show.html | NEWS OF THE WORLD OF STAMPS; New 4 1/2-Cent Is Due In March -- Stamp Show Attendance | True | By Kent B. Stiles | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/prof-higdon-elkin-iowa-radiologisti.html | PROF. HIGDON ELKINS, IOWA RADIOLOGIST,I | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/son-to-mrs-friedberg.html | Son to Mrs. Friedberg | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/science-teaching-unit-aided.html | Science Teaching Unit Aided | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/submarines-named-for-lincoln-and-lee.html | Submarines Named For Lincoln and Lee | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/next-president-pitied-by-senator-humphrey.html | Next President Pitied By Senator Humphrey | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/transcript-of-ulbrichts-replies-in-berlin-interview.html | Transcript of Ulbricht's Replies in Berlin Interview | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/3-penn-state-men-named.html | 3 Penn State Men Named | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/airlines-to-seek-new-equity-funds-most-credit-pacts-require.html | AIRLINES TO SEEK NEW EQUITY FUNDS; Most Credit Pacts Require Carriers to Hold Specific Debt -- Stock Ratio | True | By Robert E. Bedingfield | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-joan-awheaton-fiancee-of-neal-allen.html | Miss Joan A.Wheaton Fiancee of Neal Allen | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-barclay-troth-announced-at-party.html | Miss Barclay Troth Announced at Party | True | Specia! to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/brush-fire-controlled-blaze-burns-out-4000-acres-northwest-of-los.html | BRUSH FIRE CONTROLLED; Blaze Burns Out 4,000 Acres Northwest of Los Angeles | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/duggandwyer.html | DugganDwyer | True | Special to The New York Ttmei. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/seats-available-for-theatre-fete.html | Seats Available For Theatre Fete | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/prizes-to-be-given-at-yachting-dinner.html | PRIZES TO BE GIVEN AT YACHTING DINNER | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-lyall-ritchie-to-wed-in-summer.html | Miss Lyall Ritchie To Wed in Summer | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/5th-ave-drivers-obey-parking-ban-police-find-few-violators-in.html | 5TH AVE. DRIVERS OBEY PARKING BAN; Police Find Few Violators in Midtown as Saturday Rule Goes Into Effect | True | By Bernard Stengren | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/science-in-review-enzymedestroyers-may-hold-the-key-to-some.html | SCIENCE IN REVIEW; Enzyme-Destroyers May Hold the Key to Some Mysteries of Biochemistry | True | By William L. Laurence | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/teaching-the-young-to-look-and-see.html | Teaching the Young To Look -- And See | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/british-leader-is-here-minister-of-labor-macleod-comes-for-week-in.html | BRITISH LEADER IS HERE; Minister of Labor Macleod Comes for Week in Nation | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ball-in-norwalk-saturday.html | Ball in Norwalk Saturday | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/scarsdale-club-plans-yule-sale-of-gifts-friday-womans-exchange-to.html | Scarsdale Club Plans Yule Sale Of Gifts Friday; Woman's Exchange to Hold Twelfth Annual Nonprofit Bazaar | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/washington-thanksgiving-proclamation-by-khrushchev.html | Washington; Thanksgiving Proclamation by Khrushchev | True | By James Reston | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/education-in-review-varied-benefits-of-new-federal-aid-act-will.html | EDUCATION IN REVIEW; Varied Benefits of New Federal Aid Act Will Soon Be Felt in the Schools | True | By Loren B. Pope | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/faulty-gear-halts-flight.html | Faulty Gear Halts Flight | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/goheen-supports-college-methods-annual-princeton-report-he-rejects.html | GOHEEN SUPPORTS COLLEGE METHODS; Annual Princeton Report He Rejects Speed-Up and Self-Learning Plans | True | By Loren B. Pope | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/debutante-ball-will-aid-fight-on-nephrosis-international-fete-at.html | Debutante Ball Will Aid Fight On Nephrosis; International Fete at Astor Dec. 18 Planned by Foundation Here | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/madge-stoner-smith-alumna-is-future-bride-1954-debutante-fiance-of.html | Madge Stoner, Smith Alumna, Is Future Bride; 1954 Debutante Fiance of First Lieut. John Neely Schofield Jr. | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rev-john-s-willey.html | REV. JOHN S. WILLEY | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-s-warns-on-water-supply.html | U. S. Warns on Water Supply | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/party-secretary-is-key-in-hungary-local-red-leader-is-basic-unit-of.html | PARTY SECRETARY IS KEY IN HUNGARY; Local Red Leader Is Basic Unit of Power, Seeking to Win Public Acceptance | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/noted-on-the-movie-scene-along-the-thames-producers-about-to-take.html | NOTED ON THE MOVIE SCENE ALONG THE THAMES; Producers About to Take Closer Look At Product -- Debate -- Star Is Born | True | By Stephen Watts | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/looking-ahead-to-winter-mulches-and-wind-screens-prevent-severe.html | LOOKING AHEAD TO WINTER; Mulches and Wind Screens Prevent Severe Damage To Tender Perennials, Trees and Shrubs | True | By Ethel G. Mullison | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/wood-field-and-stream-hunting-casualty-report-for-57-tells-why.html | Wood, Field and Stream; Hunting Casualty Report for '57 Tells Why Everybody Should Be Careful | True | By John W. Randolph | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/labor-service-plans-a-christmas-bazaar.html | Labor Service Plans A Christmas Bazaar | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/traffic-agent-appointed.html | Traffic Agent Appointed | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/i-miss-longyear-pratt-graduate-married-on-l-i-s-i-wed-in.html | i Miss Longyear, Pratt Graduate, Married on L. I. : s i !.; Wed in Congregational Church, Manhasset, 'to Deane Richardson | True | Selal to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/graduate-school-eyed-for-seamen-maritime-aide-proposes-classes-at.html | GRADUATE SCHOOL EYED FOR SEAMEN; Maritime Aide Proposes Classes at Kings Point to Refresh Officers | True |  | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/russian-taught-on-cleveland-tv-language-course-is-most-popular-ever.html | RUSSIAN TAUGHT ON CLEVELAND TV; Language Course Is Most Popular Ever Put on Air by Western Reserve U. | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/childproof-decor.html | Child-Proof Decor | True | By Cynthia Kellogg | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/new-york.html | New York | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/guidedmissile-ship-ready.html | Guided-Missile Ship Ready | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/diane-thomas-auuianced.html | Diane Thomas Auuianced | True | Special to The 1,1ew Yok Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/virginia-now-facing-hard-school-decision-choice-between-some.html | VIRGINIA NOW FACING HARD SCHOOL DECISION; Choice Between Some Integration And No Schools Appears Near | True | By John D. Morris | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/robert-lewis-fiance-of-gelene-terpening.html | Robert Lewis Fiance Of Gelene Terpening | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/esther-young-giles-constable-planning-to-wed-alumna-of-radcliffe-is.html | Esther Young, Giles Constable Planning to Wed; Alumna of Radcliffe Is Engaged to Harvard History Professor | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/million-may-vote-in-uruguay-today-dominant-colorado-party-faces.html | MILLION MAY VOTE IN URUGUAY TODAY; Dominant Colorado Party Faces Challenge From United Opposition | True | By Juan de Onis | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cairo-names-unit-to-ghana-parley-action-is-held-recognition-by.html | CAIRO NAMES UNIT TO GHANA PARLEY; Action Is Held Recognition by Nasser of Nkrumah's Prestige in Africa | True | By Foster Hailey | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/baggage-at-idlewild.html | BAGGAGE AT IDLEWILD | True | H. H. NORDLINGER. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gonzalo-rivas-novoa.html | GONZALO RIVAS NOVOA | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/troth-made-known-of-miss-buckhout.html | Troth Made Known Of Miss Buckhout | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pentagon-confirms-full-atlas-success-in-6325mile-shot-success-of.html | Pentagon Confirms Full Atlas Success In 6,325-Mile Shot; SUCCESS OF ATLAS CONFIRMED BY U. S. | True | By Jack Raymond | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-mary-a-mead-bride-in-virginia.html | Miss Mary A. Mead Bride in Virginia | True | , Special to The New York Tim. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mcelgunn-flynn.html | McElgunn -- Flynn | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/javits-asks-us-aid-in-resettling-arabs.html | JAVITS ASKS U.S. AID IN RESETTLING ARABS | True |  | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-s-reports-cost-deters-students-but-college-group-is-told-lack-of.html | U. S. REPORTS COST DETERS STUDENTS; But College Group Is Told Lack of Motivation Also Spurs Withdrawals | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/adrienne-orris-to-wed.html | Adrienne Orris to Wed | True | Special to 7he New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/reds-shell-quemoy-374-hits-counted-peiping-charges-new-violation.html | REDS SHELL QUEMOY; 374 Hits Counted -- Peiping Charges New Violation | True |  | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/brief-the-ushers.html | BRIEF THE USHERS | True | CESARE LONGO | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/treasure-chest.html | Treasure Chest | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/germany-the-opposing-views-two-kinds-of-unity-are-envisaged.html | GERMANY: THE OPPOSING VIEWS; Two Kinds of 'Unity' Are Envisaged | True | By Arthur J. Olsen | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/harry-gross-held-is-coast-fugitive-lives-up-near-poughkeepsie-faces.html | HARRY GROSS HELD IS COAST FUGITIVE; Lives Up Near Poughkeepsie -- Faces Fraud Charge in California Case | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/t-g-ary-koger-fiance-i-of-ct-w_1.html | t G ary Koger Fiance I of c?t w_?I.[ | True | Special to The New York Times. I | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/glen-appleman.html | GLEN APPLEMAN | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/museum-gets-25000-usswedish-institution-plans-an-exhibit-on.html | MUSEUM GETS $25,000; U.S.-Swedish Institution Plans an Exhibit on Colonists | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/city-gets-a-glimpse-of-dying-satellite.html | CITY GETS A GLIMPSE OF DYING SATELLITE | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-joan-gauagher-wed-to-murray-r_____-_socolo.html | ' Joan GaUagher Wed To Murray R_____. _Socolo[ | True | Special to The New York Thnes, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/boy-on-sled-killed-at-troy.html | Boy on Sled Killed at Troy | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/murder-finding-fought-new-trial-for-15yearold-girl-is-asked-in.html | MURDER FINDING FOUGHT; New Trial for 15-Year-Old Girl Is Asked in Nebraska | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-launches-talks-on-berlin-fourpower-consultations-begin-in-bonn.html | WEST LAUNCHES TALKS ON BERLIN; Four-Power Consultations Begin in Bonn to Frame Procedure in Bonn | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/connecticut-gop-weighs-chairman-may-loser-in-reelection-race-is.html | CONNECTICUT G.O.P. WEIGHS CHAIRMAN; May, Loser in Re-Election Race, is Leaders' Choice to Succeed Baldwin | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ensign-to-marry-maryann-edens-1953-debutante-jefferson-wingfield-jr.html | Ensign to Marry Mary Ann Edens, 1953 Debutante; Jefferson Wingfield Jr. Fiance of Daughter of President of Duke | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/talks-on-evolution-slated-at-fordham.html | TALKS ON EVOLUTION SLATED AT FORDHAM | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/silver-proposes-teacher-pay-rise-for-next-budget-he-would-lift.html | SILVER PROPOSES TEACHER PAY RISE FOR NEXT BUDGET; He Would Lift City's Scale to Annual $4,500-$9,000 From $4,000-$7,600 | True | By Leonard Buder | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/2-robbers-bind-8-men-flee-from-bay-shore-auto-supply-store-with-400.html | 2 ROBBERS BIND 8 MEN; Flee From Bay Shore Auto Supply Store With $400 | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/elizabeth-gibson-wed-to-gennaro-paul-galli.html | Elizabeth Gibson Wed To Gennaro Paul Galli | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/more-about-flop-flora.html | More About Flop Flora | True | IRVING S. BERK | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ann-b-furey-married.html | Ann B. Furey Married | True | pedal to The New York Tlme. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/african-nationalism-picks-up-new-speed.html | AFRICAN NATIONALISM PICKS UP NEW SPEED | True | By Kennett Love | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/yule-items-active-on-late-reorders-lull-reported-in-buying-for.html | YULE ITEMS ACTIVE ON LATE REORDERS; Lull Reported in Buying for Spring but a Pick-Up Is Expected Soon | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/foundation-buys-28-dali-jewels-they-span-3-periods-of-spanish.html | Foundation Buys 28 Dali Jewels; They Span 3 Periods of Spanish Painter -- Express Ideas | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/squadron-a-defeats-huntington-trio-65.html | SQUADRON A DEFEATS HUNTINGTON TRIO, 6-5 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hawks-trip-royals-98-86.html | Hawks Trip Royals, 98 - - 86 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/troupe-of-midget-wrestlers-wont-work-for-small-change-93lb-tito.html | Troupe of Midget Wrestlers Won't Work for Small Change; 93-Lb. Tito Infanti Receives $70,000 a Year in Ring | True | By Gay Talese | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/joan-l-schiltz-wed-to-marin_e_ofiice.html | Joan L. Schiltz Wed TO Marin_e_Ofiice' | True | Special to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ominous-proposal-fcc-official-would-ignore-balanced-programing-in.html | OMINOUS PROPOSAL; F.C.C. Official Would Ignore Balanced Programing in Applying for License | True | By Jack Gould | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/virginia-buckley-will-be-married-to-r-c-macaul-elmira-alumna-is-the.html | Virginia Buckley Will Be Married To R. C. Macaul; Elmira Alumna Is the Fiancee of Michigan Tech Graduate' | True | Special to The NeW York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/president-wishes-luck-to-both-teams-keeps-fingers-crossed-for-alma.html | President Wishes Luck to Both Teams, Keeps Fingers Crossed for Alma Mater | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/oouldstrang.html | Oould--Strang | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/motorship-on-maiden-voyage.html | Motorship on Maiden Voyage | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/screen-politics.html | SCREEN POLITICS | True | THOMAS G. MORGANSEN. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/some-people-call-it-baked-alaska.html | SOME PEOPLE CALL IT BAKED ALASKA' | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/l-i-mother-found-slain-in-her-home.html | L. I. MOTHER FOUND SLAIN IN HER HOME | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/figures-in-the-patterns-the-two-freedoms-by-jon-silkln-48-pp-new.html | Figures in the Patterns; THE TWO FREEDOMS. By Jon Silkln. 48 pp. New York: The Macmillan Company. $2.50. THE DARK HOUSES. By' Donald Hall. 63 pp. New YorE: The Viking Press. $3. THE SUM. By Alan Stephens. 47 pp. Oenvtr, Colo.: Atan Swdlow. $2. A LOCAL HABITATION. By Ellen Kay. 51 pp. Denver, Colo.: Alan Swallow. $2. | True | By Harvey Shapiro | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/alaska-plagued-by-growing-pains-survey-to-aid-new-governor-in-first.html | ALASKA PLAGUED BY GROWING PAINS; Survey to Aid New Governor in First Major Problem of Revamping Government | True | By Lawrence E. Davies | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/isydney-morgan-deirdre-donovan-engaged-to-wedl-seniors-at-vassar.html | ISydney Morgan, [ Deirdre Donovan[ Engaged to Wedl; Seniors at Vassar and Princeton Betrothed --Nuptials in June | True | Special to 'Ie New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/william-p-hobby-taken-iii.html | William P. Hobby Taken III | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/32-million-students-set-a-college-record.html | 3.2 Million Students Set a College Record | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/concert-held-on-l-i-west-hempstead-symphony-plays-bnai-brith.html | CONCERT HELD ON L. I.; West Hempstead Symphony Plays B'nai Brith Benefit | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/1954-debutante-is-future-bride-ou-cbe-sheddl-betty-e-niedringhaus.html | 1954 Debutante Is Future Bride Ou C.B.E: Sheddl; Betty E. Niedringhaus Fiancee o[ Veteran, a Yale Graduate | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/dinner-dance-given-for-cynthia-munroe.html | Dinner Dance Given For Cynthia Munroe | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/school-football-deplored.html | School Football Deplored | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/holiday-guide-assorted-playbill-being-presented-but-tickets-are.html | HOLIDAY GUIDE; Assorted Playbill Being Presented But Tickets Are Getting Scarce | True | By Arthur Gelb | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-tv-week.html | THE TV WEEK | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/whiteparr.html | White--Parr | True | Special to The New York TimeS, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/soviet-moves.html | Soviet Moves | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-merchant-s-view-a-study-of-the-retailers-position-at-the-outset.html | The Merchant' s View; A Study of the Retailer's Position At the Outset of the Yule Season | True | By Herbert Koshetz | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/matisse-sculptor-bronzes-seen-as-unit-master-drawings.html | MATISSE: SCULPTOR; Bronzes Seen as Unit -- Master Drawings | True | By Howard Devree | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/defense-burden-heavy-for-swiss-500000man-army-ready-for-swift.html | DEFENSE BURDEN HEAVY FOR SWISS; 500,000-Man Army, Ready for Swift Call-Up, Gets 35% of the Budget | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/escaped-convicts-captured.html | Escaped Convicts Captured | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/along-camera-row-largenegative-techniques-described-in-linhof.html | ALONG CAMERA ROW; Large-Negative Techniques Described In Linhof Picture Book -- Items | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/e-miss-victorla-pearson-bride-of-robert-miller.html | e Miss Victorla Pearson Bride of Robert Miller | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/friedman-family-celebrates.html | Friedman Family Celebrates | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/overhaul-sought-on-air-labor-law-illinois-u-economist-calls-u-s.html | OVERHAUL SOUGHT ON AIR LABOR LAW; Illinois U. Economist Calls U. S. Rules Outdated -- Longer Pacts Urged | True | By Austin C. Wehrwein | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/vocational-need-is-cited-in-essex-separate-facility-to-serve-adults.html | VOCATIONAL NEED IS CITED IN ESSEX; Separate Facility to Serve Adults Is Recommended by County Education Aide | True | By Milton Honig | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/robert-egan-weds-elizabeth-picinich-_.html | Robert Egan weds Elizabeth Picinich _ | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/barnard-benefit-tuesday.html | Barnard Benefit Tuesday | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/greyhound-ch-seagift-parcancady-royalton-is-best-in-queensboro-show.html | Greyhound Ch. Seagift Parcancady Royalton Is Best in Queensboro Show; ENGLISH IMPORT TOPS FIELD OF 839 | True | By John Rendel | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/red-china-woos-money-senders-seeks-to-counter-reaction-among.html | RED CHINA WOOS MONEY SENDERS; Seeks to Counter Reaction Among Overseas Chinese to the Commune System | True | By Tillman Durdin | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jersey-hospital-to-benefit.html | Jersey Hospital to Benefit | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mary-ellen-flood-bride-i-ot-mitchell-reese.html | Mary Ellen Flood Bride I 'Ot J. Mitchell Reese ?. | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gentlemen-please.html | GENTLEMEN, PLEASE! | True | LOFTEN MITCHELL. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/negro-in-ontario-seeks-mayoralty-dentist-is-one-of-4-windsor.html | NEGRO IN ONTARIO SEEKS MAYORALTY; Dentist Is one of 4 Windsor Candidates -- Incumbent Is Held Likely Victor | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/george-a-rodivlan.html | GEORGE A. RODIVIAN | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/neta-sheps-married.html | Neta Sheps ,Married | True | Special [o The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-armstrong-and-david-watts-engaged-to-wed-graduates-of.html | Miss Armstrong And David Watts Engaged to Wed; Graduates of Wellesley,, and-larvar,l Will Be': Married in April | True | Special to The New York Ttm. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/investing-bankers-convene-this-week.html | INVESTING BANKERS CONVENE THIS WEEK | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/for-moderation.html | FOR MODERATION | True | MARY GORE | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/therere-a-lot-of-criminals-at-large.html | There're a Lot of Criminals at Large | True | By Anthony Boucher | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/news-and-gossip-of-the-rialto-rejuvenated-st-james-theatre-makes.html | NEWS AND GOSSIP OF THE RIALTO; Rejuvenated St. James Theatre Makes Bow Tomorrow -- Items | True | By Lewis Funke | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/three-flashy-rice-backs-outdo-baylors-one-in-33to21-contest-hartman.html | Three Flashy Rice Backs Outdo Baylor's One in 33-to-21 Contest; Hartman, Bucek and Peebles Combine to Offset Great Passing of Humphrey | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/academies-limit-halftime-show-army-and-navy-in-economy-move-use-1.html | ACADEMIES LIMIT HALF-TIME SHOW; Army and Navy, in Economy Move, Use 1 Float Each and Only for Mascots | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/canada-headman-meets-another-diefenbaker-trades-small-talk-with.html | CANADA HEADMAN MEETS ANOTHER; Diefenbaker Trades Small Talk With Malaya Aborigine Chief in Heart of Jungle | True | By Bernard Kalb | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/changeover-march-1-1959.html | Change-over March 1, 1959 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/petes-folly-takes-fair-grounds-test.html | PETE'S FOLLY TAKES FAIR GROUNDS TEST | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/port-authority-names-airport-navigation-aide.html | Port Authority Names Airport Navigation Aide | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/evaluating-fallout-basis-for-refuting-assumptions-on-radiation.html | Evaluating Fall-Out; Basis for Refuting Assumptions on Radiation Dosage Discussed | True | MIRIAM P. FINKEL | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/milly-the-meddler-the-visitors-by-mary-mcminnies-576-pp-new-york.html | Milly the Meddler; THE VISITORS. By Mary McMinnies. 576 pp. New York: Harcourt, Brace & Company. $4.95. | True | ELIZABETH JANEWAY. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/japan-will-fete-philippine-chief-garcia-to-get-big-welcome-on-visit.html | JAPAN WILL FETE PHILIPPINE CHIEF; Garcia to Get Big Welcome on Visit This Week -- Tokyo Hopes for Closer Ties | True | By Robert Trumbull | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/science-teachers-study-set.html | Science Teachers' Study Set | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/blaze-destroys-stands-clubhouse-at-grandview.html | Blaze Destroys Stands, Clubhouse at Grandview | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/segregation-and-sport.html | Segregation and Sport | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/radcliffe-club-planning-tour-of-homes-here-six-residences-and-art.html | Radcliffe Club Planning Tour Of Homes Here; Six Residences and Art Collections Will Be Viewed Saturday | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/afm-wins-point-in-movie-dispute-nlrb-orders-union-shop-clause-of.html | A.F.M. WINS POINT IN MOVIE DISPUTE; N.L.R.B. Orders Union Shop Clause of Guild Contract With Studios Changed | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/seton-hall-picks-pair-cross-samuels-cocaptains-of-basketball-team.html | SETON HALL PICKS PAIR; Cross, Samuels Co-Captains of Basketball Team | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/courage-inc-pays-off-handicapped-workers-sell-products-at-bazaar.html | COURAGE, INC., PAYS OFF; Handicapped Workers Sell Products at Bazaar | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/moscow-tells-of-atlas-shot.html | Moscow Tells of Atlas Shot | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-moorehead-engaged-to-wed-james-q-griffin-57-graduate-of-smith.html | Miss Moorehead Engaged to Wed James Q. Griffin; '57 Graduate of Smith Is Betrothed to '55 Princeton Alumnus | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-drungis-victor-beats-five-other-finalists-in-roundrobin-foil.html | MISS DRUNGIS VICTOR; Beats Five Other Finalists in Round-Robin Foil Event | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/us-consul-captures-prowler.html | U.S. Consul Captures Prowler | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/n-y-u-alumni-to-meet.html | N. Y. U. Alumni to Meet | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nassau-maps-fund-drive.html | Nassau Maps Fund Drive | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/to-aid-public-education-proposal-of-federal-grants-to-maintain-low.html | To Aid Public Education; Proposal of Federal Grants to Maintain Low Tuition Supported | True | DALE H. SIELING | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ball-to-aid-research-on-multiple-sclerosis.html | Ball to Aid Research On Multiple Sclerosis | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jeanette-r-johnson-lieutenants-fiancee.html | Jeanette R. Johnson Lieutenant's Fiancee | True | Special to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/st-lawrence-in-front-beats-michigan-sextet-73-as-slater-stars.html | ST. LAWRENCE IN FRONT; Beats Michigan Sextet, 7-3, as Slater Stars | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/curlers-awaiting-major-bonspiels.html | CURLERS AWAITING MAJOR BONSPIELS | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tramps-scan-stabilization-plan-to-retire-uneconomic-vessels.html | Tramps Scan Stabilization Plan To Retire Uneconomic Vessels | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/misplaced-art.html | MISPLACED ART | True | MARSHALL B. DAVIDSON, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/german-red-pledge-east-berlin-mayor-sees-no-clash-if-control-shifts.html | GERMAN RED PLEDGE; East Berlin Mayor Sees No Clash if Control Shifts | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pittsburgh-a-key-to-senecas-fight-city-presses-bid-for-dam-on.html | PITTSBURGH A KEY TO SENECAS' FIGHT; City Presses Bid for Dam on Reservation Lands -- Cites Flood Danger | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/play-is-childs-work.html | Play Is Child's Work | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-schenck-william-e-jeney-iwed-in-jerseyi-metuchen-church-scene.html | Miss Schenck, William E. Jeney iWed in JerseyI; Metuchen Church Scene ..,of Their Wedding--., hree Attend Bride | True | I[pt[al to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hodsoncavanaugh.html | Hodson--Cavanaugh | True | Special to The New York 'I lines. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-a-maypbr-dies-lawyer-herb-4-i-assistant-district-attorney-from.html | A, A, MAYPBR DIES; LAWYER HERB, 4 I; Assistant District Attorney 'From 1905 to 1910--Held Posts Under La Guardia ' | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/severin-turel-pianist-stricken-fatally-penknife-surgery-on-recital.html | Severin Turel, Pianist, Stricken Fatally; Penknife Surgery on Recital Stage Fails | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-loan-bodman-to-be-bride-dec-i3-t.html | Miss loan Bodman [ To Be Bride Dec. I3[ [ t | True | Specia! to Tile New York Times, ] | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/recognition-due.html | RECOGNITION DUE | True | NAT WEISS | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-story-of-mankind-the-concise-encyclopedia-of-world-history.html | The Story of Mankind; THE CONCISE ENCYCLOPEDIA OF WORLD HISTORY. Edited by John Bowle. Illustrated. 511 pp. New York: Hawthorn Books. $12.95. | True | By Geoffrey Bruun | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mitchellkruuse.html | MitchellKruuse | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/iceland-unions-rebuff-premier.html | Iceland Unions Rebuff Premier | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mrs-robert-stern-has-son.html | Mrs. Robert Stern Has Son | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/merrickrosenberg.html | Merrick--Rosenberg | True | Soecial to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/colin-campbell-student-fiance-of-annam-nash-son-of-u-s-controller.html | Colin Campbell, Student, Fiance Of AnnaM. Nash; Son of U. S. Controller General :Will Marry 'Alumna of Hollins | True | Special to The New York Timer. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mrs-peter-white-has-son.html | Mrs. Peter White Has Son | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/st-johns-to-present-medal.html | St. John's to Present Medal | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/bass-shuns-pro-football.html | Bass Shuns Pro Football | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/yates-johnson.html | Yates -- Johnson | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/southern-methodist-sinks-tcu-2013-as-meredith-stars-smu-tops-tcu-in.html | Southern Methodist Sinks T.C.U., 20-13, As Meredith Stars; S.M.U. TOPS T.C.U. IN UPSET, 20 TO 13 | True | By United Press International. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/boston-u-aide-resigns.html | Boston U. Aide Resigns | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/anne-newall-betrothed.html | Anne Newall Betrothed | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-janet-w-heller-to-marry-in-summer.html | Miss Janet W. Heller 'To Marry in Summer | True | speedJtl to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-berlin-mood-in-the-city-citizens-know-they-play-a-key-role.html | WEST BERLIN: MOOD IN THE CITY; Citizens Know They Play a Key Role | True | By Flora Lewis | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/guide-for-yule-donors-advice-on-aiding-needy-given-by-community.html | GUIDE FOR YULE DONORS; Advice on Aiding Needy Given by Community Council | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/booming-industry-seeks-to-control-its-noises-industry-pushes.html | Booming Industry Seeks to Control Its Noises; INDUSTRY PUSHES ANTI-NOISE DRIVE | True | By Alfred R. Zipser | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/us-court-refuses-to-ban-boycott-of-runaway-ships-bryan-bars.html | U.S. Court Refuses to Ban Boycott of 'Runaway' Ships; Bryan Bars Foreign-Flag Operators' Suit, Citing Lack of Jurisdiction -- Unions to Start Global Action Tomorrow | True | By Edward A. Morrow | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/patricia-skillin-h-v-pelton-3d-plan-to-marry-mt-holyoke-graduate.html | Patricia Skillin, H. V. Pelton 3d Plan to Marry; Mt. Holyoke Graduate Engaged to Veteran, Student at Trinity | True | Slelal to The New York Tlml. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/not-alone.html | NOT ALONE? | True | JEAN COMHAIRE, J. D. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/odonnelldietsch.html | O'Donnell--Dietsch | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/dont-say-opera-broadway-producers-will-do-anything-to-disguise-the.html | DON'T SAY 'OPERA'; Broadway Producers Will Do Anything To Disguise the Terrible Truth | True | By Howard Tauban | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/excity-aide-tries-subways-abroad-reports-10-of-12-capitals-offer.html | EX-CITY AIDE TRIES SUBWAYS ABROAD; Reports 10 of 12 Capitals Offer More Comfortable Ride Than New York | True | By Stanley Levey | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/atlas-well-shot-by-shotwell.html | Atlas Well Shot by Shotwell | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/camera-notes-dance-decade-recalled-in-shows-pictures.html | CAMERA NOTES; Dance Decade Recalled In Show's Pictures | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/duck-hunter-missing-lost-from-capsized-boat-in-raritan-bay-son.html | DUCK HUNTER MISSING; Lost From Capsized Boat in Raritan Bay -- Son Saved | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/paper-says-salan-will-be-replaced-french-chief-in-algeria-is.html | PAPER SAYS SALAN WILL BE REPLACED; French Chief in Algeria Is Expected to Become Army Inspector General | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/w-r-grace-expands.html | W. R. Grace Expands | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/george-mahy-3d-and-alice-gale-ill-wed-feb-7-davidson-alumnus-an.html | George Mahy 3d And Alice Gale ill Wed Feb. 7; Davidson Alumnus an Cancer Research Aide Engaged to Marry | True | Special to The New York Times. ' | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/patrica-a-timpson-to-marry-in-spring.html | Patric]a A. Timpson To Marry in Spring | True | Speci&l to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/leo-abler.html | LEO ABLER | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hollywood-vista-three-tennessee-williams-films-two-biographies-of.html | HOLLYWOOD VISTA; Three Tennessee Williams Films, Two Biographies of Christ Scheduled | True | By Thomas M. Pryor | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/korstvedtsurdi.html | Korstvedt,--Surdi | True | Special to The Nw York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/son-to-mrs-massengale-3d.html | Son to Mrs. Massengale 3d | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ratio-of-joiners-is-found-small-surveys-said-to-show-that-most.html | RATIO OF 'JOINERS' IS FOUND SMALL; Surveys Said to Show That Most Americans Belong to No Voluntary Groups | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/crime-busters-treasury-agent-the-inside-story-by-andrew-tully.html | Crime Busters; TREASURY AGENT: The Inside Story. By Andrew Tully. Foreword by Robert B. Anderson. 338 pp. New York: Simon and Schuster. $4.95. | True | By Emanuel Perlmutter | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/3-art-masterpieces-given-city-college.html | 3 ART MASTERPIECES GIVEN CITY COLLEGE | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/displaced-persons.html | DISPLACED PERSONS | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tourist-frontier-alaska-offers-its-sightseers-the-last-of-nations.html | TOURIST FRONTIER; Alaska Offers Its Sight-Seers the Last Of Nation's Great Open Spaces | True | By Richard E. Mooney | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mit-to-study-africa-carnegie-grant-backs-3year-survey-of.html | M.I.T. TO STUDY AFRICA; Carnegie Grant Backs 3-Year Survey of Development | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-great-hero-to-his-own-valet-winston-churchill-the-years-of.html | A Great Hero to His Own Valet; WINSTON CHURCHILL The Years of Preparation. By Lewis Broad, Illustrated. 446 pp. New York: Hawthorn Books. $6. THE ADVENTUROUS LIFE OF WINSTON CHURCHILL By Geoffrey Bocca. Illustrated. 256 pp. New York: Julian Messner. $5. MY YEARS WITH CHURCHILL. By Norman McGowan. Illustrated, 167 pp. New York: British Book Centre. $3..95. | True | By A. L. Rowse | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/margaret-p-peck-bride-of-lieutenant.html | Margaret P. Peck Bride of Lieutenant | True | Special to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/missile-now-obsolete-air-force-to-replace-rascal-with-hound-dog.html | MISSILE NOW OBSOLETE; Air Force to Replace Rascal With Hound Dog Weapon | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sandra-u-thomas-married-in-queens.html | Sandra u. Thomas Married in Queens | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/bazaar-friday-slated-for-presbyterian-unit.html | Bazaar Friday Slated For Presbyterian Unit | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tribute.html | TRIBUTE | True | ROBERT DOWNING | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/atlantic-balloon-trip-set.html | Atlantic Balloon Trip Set | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/school-closings-scored-in-south-250-on-faculty-of-emory-u-say.html | SCHOOL CLOSINGS SCORED IN SOUTH; 250 on Faculty of Emory U. Say Education Stoppages Help Communist Cause | True | By Claude Sitton | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/city-held-unready-for-train-subsidies.html | CITY HELD UNREADY FOR TRAIN SUBSIDIES | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/berlin-refugees-increase.html | Berlin Refugees Increase | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/stereophonic-repertory.html | STEREOPHONIC REPERTORY | True | By Edwin S. Bergamini | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jersey-city-feud-will-go-to-jury-mayor-presses-fight-with.html | JERSEY CITY FEUD WILL GO TO JURY; Mayor Presses Fight With Commissioner Over Rise in Town's Crime Rate | True | By Joseph O. Haff | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/debutante-list-for-dec-23-fete-announced-here-heads-of-mistletoe.html | Debutante List For Dec. 23 Fete Announced Here; Heads of Mistletoe Ball Name Girls -- Youth Service Will Gain | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-dance-coming-shawn-signs-rambert-weeks-premieres.html | THE DANCE: COMING; Shawn Signs Rambert -- Week's Premieres | True | By John Martin | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/firemen-studying-oral-aid-method-mouthtomouth-technique-is-approved.html | FIREMEN STUDYING ORAL AID METHOD; Mouth-to-Mouth Technique Is Approved to Revive Suffocation Victims | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/unifying-aid-programs.html | Unifying Aid Programs | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/princeton-seeks-learning-gauges-student-capacity-to-acquire-and.html | PRINCETON SEEKS LEARNING GAUGES; Student Capacity to Acquire and Apply Mathematical Rules Being Studied | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/quarantine-station-is-vital-health-sentinel-of-port-us-acquired.html | Quarantine Station Is Vital Health Sentinel of Port; U.S. Acquired Staten Island Unit From State in 1921 | True | By George Horne | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-and-soviet-are-near-a-start-on-atom-ban-pact-both-sides-offer.html | WEST AND SOVIET ARE NEAR A START ON ATOM BAN PACT; Both Sides Offer Proposals That Narrow Gap on What Treaty Should Contain | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-success-at-whiteface-adirondack-ski-center-makes-good-helps.html | A SUCCESS AT WHITEFACE; Adirondack Ski Center Makes Good, Helps Near-by Resorts | True | By Roger Tubby | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/yacht-and-arms-held-in-florida.html | Yacht and Arms Held in Florida | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-diamond-fiancee-of-donald-friedman.html | Miss Diamond Fiancee Of Donald Friedman | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-caroline-wolfe-wed-in-upstate-home.html | Miss, Caroline Wolfe Wed in Upstate Home | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/adamsrich.html | Adams--Rich | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/why-delay.html | WHY DELAY? | True | PAUL GURWICK | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/looking-ahead.html | Looking Ahead | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/margaret-rucker-will-wed-dec-27.html | Margaret Rucker Will Wed Dec. 27 | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/winnipeg-takes-grey-cup-35-to-28-blue-bombers-upset-tigercats-in.html | WINNIPEG TAKES GREY CUP, 35 TO 28; Blue Bombers Upset Tiger-Cats, in Canadian Football Final Before 34,426 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hawaii-victor-4019-beats-idaho-state-as-three-george-brothers-star.html | HAWAII VICTOR, 40-19; Beats Idaho State as Three George Brothers Star | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/evelyn-danforth1-william-haskell-planning-_-t-wed-teacher-m.html | Evelyn Danforth,1 William Haskell{ Planni.ng __ t .Wed; Teacher m Morr,stown Is Engaged to Aide of Journal oi Science | True | Stmecial to The New York Times | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nixon-home-says-berlin-helps-nato-feels-crisis-will-strengthen.html | NIXON, HOME, SAYS BERLIN HELPS NATO; Feels Crisis Will Strengthen Alliance -- Dulles Praises His Role in Britain | True | By E. W. Kenworthy | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/kathleen-remembers-beloved-infidel-the-education-of-a-woman-by.html | Kathleen Remembers; BELOVED INFIDEL The Education of a Woman. By Sheilah Graham and Gerold Frank, Illustrated with photographs. 338 pp. New York: Henry Holt & Co. $3.95. | True | By Don Mankiewicz | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/music-lovers-offer-suggestions-on-controlling-antics-of.html | Music Lovers Offer Suggestions on Controlling Antics Of Demonstrators at Performances -- One Demurs | True | EDWIN R. KAMMIN | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/weitsmanmarks.html | Weitsman.-:-Marks | True | Special to The New York Tlmt. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/teachers-view.html | TEACHER'S VIEW | True | AMY M. KLEPPNER, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/georgialee-dewolf-to-wed.html | Georgialee DeWolf to Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/90-students-aided-jewish-welfare-board-cites-help-in-socialwork.html | 90 STUDENTS AIDED; Jewish Welfare Board Cites Help in Social-Work Field | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/james-longo-fiance-of-rosalie-frohlich.html | James Longo Fiance Of Rosalie. Frohlich | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/another-fetish.html | ANOTHER FETISH' | True | ALBERT SPIRO | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/too-much-time-spent-in-huddle-scot-fears.html | TOO Much Time Spent In Huddle, Scot Fears | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/bazaar-planned-here-thursday-by-holy-trinity-christmas-event-will.html | Bazaar Planned Here Thursday By Holy Trinity; Christmas Event Will Be Held at the St. Christopher House | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/no-favoritism.html | NO FAVORITISM | True | MARTHE ELKAN. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/martinkrosnowskl.html | Martin--Krosnowskl | True | Scll to The New York Tlmem. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/2-machines-to-probe-unknowns.html | 2 Machines to Probe Unknowns | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mkinley-gains-final-beats-senkowski-in-national-junior-tennis-62-62.html | M'KINLEY GAINS FINAL; Beats Senkowski in National Junior Tennis, 6-2, 6-2 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/video-goofs-largely-live-mishaps-on-tv-or-radio-are-fun-for-the.html | Video Goofs: Largely Live; Mishaps on TV (or radio) are fun for the fans, but awful for everybody else. | True | By John P. Shanley | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/books-to-give-and-to-receive-a-critics-christmas-list-books-to-give.html | Books to Give and to Receive: a Critic's Christmas List; Books To Give | True | By Orville Prescott | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/brooklyn-to-begin-court-st-project.html | BROOKLYN TO BEGIN COURT ST. PROJECT | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-bicknell-stewart-biown-married-in-ohic-bride-escorted-byher.html | Miss Bicknell, Stewart Bi'own Married in Ohic; Bride Escorted by Her Father at Wedding in Willoughby Home | True | Special to Tile New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/marylebone-held-to-151.html | Marylebone Held to 151 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/law-aide-is-fiance-of-sheila-gallagher.html | Law Aide Is Fiance Of Sheila Gallagher | True | special to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/anna-kaku-fiancee-of-foshinao-nakada.html | Anna Kaku Fiancee Of Foshinao Nakada | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rural-red-china-changes-sharply-communes-offer-security-to-peasants.html | RURAL RED CHINA CHANGES SHARPLY; Communes Offer 'Security' to Peasants, but Deprive Them of Individuality | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-last-stuart-the-kings-agent-by-j-kent-clark-378-pp-new-york.html | The Last Stuart; THE KING'S AGENT. By J. Kent Clark. 378 pp. New York: Charles Scribner's Suns. $3.95. | True | P. ALBERT DUHAMEL | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/simmons-alumnae-to-gain.html | Simmons Alumnae to Gain | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/russian-wages.html | RUSSIAN WAGES | True | EDWIN K. MERRILL | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/vertex-outraces-sharpsburg-by-a-length-and-a-quarter-in-pimlico.html | Vertex Outraces Sharpsburg by a Length and a Quarter in Pimlico Special; BETTER BEE THIRD IN 4-HORSE EVENT | True | By William R. Conklin | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sports-of-the-times-in-the-chilblain-belt.html | Sports of The Times; In the Chilblain Belt | True | By Arthur Daley | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mary-l-kerwin-leonard-lisner-to-wed-in-april-junior-store.html | Mary L. Kerwin, [ Leonard Lisner [ TO Wed in April[; Junior Store Execitived in Detroitand Ad Aide!.[ , Here Will Marry I | True | Special to The New York Time. [ | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/suzanne-crihiield-to-wedin-winter.html | Suzanne Crihiield To Wedin Winter | True | Scla! to The New York rime.. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/delayed-effects-of-smog-studied-survivors-of-48-poison-fog-at.html | DELAYED EFFECTS OF SMOG STUDIED; Survivors of '48 Poison Fog at Donora, Pa., Show an Increased Death Rate | True | By Homer Bigart | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/myron-mandels-havesoni.html | Myron Mandels Have"Son! | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/de-gaulle-sweep-due-in-vote-today-runoff-election-expected-to-take.html | DE GAULLE SWEEP DUE IN VOTE TODAY; Run-Off Election Expected to Take Chamber Furthest to Right Since 1919 | True | By Robert C. Doty | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cells-power-plant-parts-of-oxygen-burning-area-have-been-isolated.html | Cell's Power Plant; Parts of Oxygen Burning Area Have Been Isolated | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ravens-outskate-chiefs.html | Ravens Outskate Chiefs | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-vander-veer-8-married-to-ensign.html | Miss Vander Veer' 8 . ! Married to Ensign | True | 3pOeIl tO The NeW York Tlmh. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/victoria-frank-is-engaged.html | Victoria Frank Is Engaged | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/susan-goodrich-wed-to-david-l-motycka.html | Susan Goodrich Wed To David L. Motycka | True | Soectal to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/visit-to-museum-will-aid-school-in-washington-luncheon-and-art-tour.html | Visit to Museum Will Aid School In Washington; Luncheon and Art Tour Tuesday Is Planned for Holton-Arms | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/holiday-for-gourmets-italian-bouquet-an-epicurean-tour-of-italy-by.html | Holiday for Gourmets; ITALIAN BOUQUET: An Epicurean Tour of Italy. By Samuel Chamberlain. Recipes translated from the Italian and adapted by Narcissa Chamberlain. Prints, drawings and photographs by the author. New York: Gourmet. $12.50. | True | By Charlotte Turgeon | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/lane-ewing-bride-of-richard-moor.html | lane Ewing Bride Of Richard Moor' | True | Special to Tile New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/by-way-of-report-on-the-de-laurentiis-agenda-other-items.html | BY WAY OF REPORT; On the De Laurentiis Agenda -- Other Items | True | By A. H. Weiler | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mediation-fails-in-paper-dispute-turkus-indicates-new-effort.html | MEDIATION FAILS IN PAPER DISPUTE; Turkus Indicates New Effort Tomorrow to Restore Deliveries on L. I. | True | By Russell Porter | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/bruins-hard-play-topples-new-york-on-garden-ice-31-bruins-hard-play.html | Bruins' Hard Play Topples New York On Garden Ice, 3-1; BRUINS HARD PLAY TOPS RANGERS, 3-1 | True | By William J. Briordy | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mitterrand-asks-a-minority-voice-liberal-foe-of-de-gaulle-calls-on.html | MITTERRAND ASKS A MINORITY VOICE; Liberal Foe of de Gaulle Calls on French to Make Regime Less One-Sided | True | By Henry Giniger | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-precious-gift.html | A Precious Gift | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/big-turbine-makers-ask-u-s-aid-turbine-builders-seeking-u-s-aid.html | Big Turbine Makers Ask U. S. Aid; TURBINE BUILDERS SEEKING U. S. AID | True | By Gene Smith | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/poland-worried-by-u-s-chilliness-warsaw-fears-new-coolness-will.html | POLAND WORRIED BY U. S. CHILLINESS; Warsaw Fears New Coolness Will Encourage Stalinist Wing of Red Party | True | By A. M. Rosenthal | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/alabama-getting-magnesium-plant-new-unit-to-be-built-despite-sharp.html | ALABAMA GETTING MAGNESIUM PLANT; New Unit to Be Built Despite Sharp Decline in Market for the Light Metal | True | By Jack R. Ryan | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/business-index-advances-further.html | Business Index Advances Further | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ms-smythe-has-son.html | M's. Smythe' Has Son | True | Special to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jordan-to-lift-curbs-hussein-announces-martial-law-will-end.html | JORDAN TO LIFT CURBS; Hussein Announces Martial Law Will End Tomorrow | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/astronomy-gains-in-soviet-related-expect-says-russians-may-overtake.html | ASTRONOMY GAINS IN SOVIET RELATED; Expect Says Russians May Overtake U. S. in 10 Years if Present Pace Holds | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/stevensons-articles-praised.html | Stevenson's Articles Praised | True | ELIZABETH B. BOYDEN | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/oh-what-you-said-more-candid-language-creeps-into-films.html | OH, WHAT YOU SAID!; More Candid Language Creeps Into Films | True | By Bosley Crowther | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pirates-exhibition-march-7.html | Pirates' Exhibition March 7 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jeanne-maxwell-fiancee.html | ?Jeanne Maxwell Fiancee | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rice-stable-wins-tropical-laurels-cedar-brook-and-rare-rice-take.html | RICE STABLE WINS TROPICAL LAURELS; Cedar Brook and Rare Rice Take 2-Division Alligator -- 2 Jockeys Suspended | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/joyce-arlene-fabian-betrothed-to-veteran.html | Joyce Arlene Fabian Betrothed to Veteran | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/florida-defeats-miami-team-129-accepts-gator-bowl-bid-fumble-stops.html | FLORIDA DEFEATS MIAMI TEAM, 12-9; Accepts Gator Bowl Bid -Fumble Stops Losers on 7 With 2 Minutes Left | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/auto-industry-predicts-sharp-upturn-in-sales.html | Auto Industry Predicts Sharp Upturn in Sales | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hart-becomes-bridei-doris.html | Hart Becomes Bridei Doris | True | Special to The New York Timeñ. [ | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/municipal-leaders-to-meet-in-boston.html | MUNICIPAL LEADERS TO MEET IN BOSTON | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/walter-s-rossbach.html | WALTER S. ROSSBACH | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pleasant-to-shop-for-pleasant-to-give-and-always-easy-to-wrap.html | Pleasant to Shop For, Pleasant To Give, and Always Easy to Wrap; Pleasant to Shop For and Easy to Wrap | True | By Phyllis McGinley | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-jane-maddison-andlieutenant-marry-in-south-shei-ibri-ou-edward.html | ! Jane- Maddison And,Lieutenant Marry in South!; Shei.!. iBri ou Edward Boeckef'oi Navy. in ] North Carolina I / | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/china-for-border-study-suggests-that-india-also-redraw-her-frontier.html | CHINA FOR BORDER STUDY; Suggests That India Also Redraw Her Frontier | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/old-vic-back-on-broadway.html | Old Vic Back On Broadway | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mussorgskys-songs.html | MUSSORGSKY'S SONGS | True | By John Briggs | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-s-finds-milk-safe-in-test-of-fallout.html | U. S. FINDS MILK SAFE IN TEST OF FALL-OUT | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pope-bids-farewell-to-polish-cardinal.html | POPE BIDS FAREWELL TO POLISH CARDINAL | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/washingtons-christmas-sights-in-an-uncrowded-time-many-festive.html | WASHINGTON'S CHRISTMAS SIGHTS; In an Uncrowded Time, Many Festive Events Mark the Season | True | By Nona Brown | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/man-fallen-and-man-in-christ-the-importance-of-being-human-some.html | Man Fallen and Man in Christ; THE IMPORTANCE OF BEING HUMAN. Some Aspects of the Christian Doctrine of Man. By E. L. Mascall. 118 pp. New York: Columbia University Press. $3. | True | By J. V. L. Casserley | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Carlos Baker | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/reds-lose-in-renault-works.html | Reds Lose in Renault Works | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/japans-in-a-whirl-hula-fad-has-become-medical-and-police-problem.html | JAPAN'S IN A WHIRL; Hula Fad Has Become Medical and Police Problem | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/66-nations-approve-telegraph-changes.html | 66 NATIONS APPROVE TELEGRAPH CHANGES | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cynthi-golomb-fiancee.html | Cynthi Golomb Fiancee | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/now-can-de-gaulle-control-the-gaullists.html | NOW CAN DE GAULLE CONTROL THE GAULLISTS? | True | By Robert C. Doty | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sandra-russell-is-married.html | Sandra Russell Is Married | True | scJl to , NeT YOrk V*,, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/citys-creeping-slums-outpace-its-housing-program.html | CITY'S CREEPING SLUMS OUTPACE ITS HOUSING PROGRAM | True | By Charles Grutzner | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fire-perils-family-father-is-accused.html | FIRE PERILS FAMILY; FATHER IS ACCUSED | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/texarkana-is-bowl-victor.html | Texarkana Is Bowl Victor | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/100000-see-game-army-rallies-to-take-eastern-title-after-quick-navy.html | 100,000 SEE GAME; Army Rallies to Take Eastern Title After Quick Navy Score | True | By Allison Danzig | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-isall7-s-david-vassar-junior-is-future-bride-betrothed-to-rushton-.html | , ! iSall7 S. David, Vassar Junior, Is Future Bride; Betrothed to Rushton Leigh Ardrey Jr., an Altmnus ou Yale | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/readers-post-opinions-on-four-new-pictures.html | READERS POST OPINIONS ON FOUR NEW PICTURES | True | EDWARD GRIMM. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/lift-in-economy-forecast-for-59-475-billion-gross-national-product.html | LIFT IN ECONOMY FORECAST FOR '59; 475 Billion Gross National Product Predicted in Prudential Report | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/baby-found-in-ind-washroom.html | Baby Found in IND Washroom | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/iona-college-adds-3-trustees.html | Iona College Adds 3 Trustees | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/6-girls-will-bow-at-yuletide-ball-brooklyn-dec-27-fortieth-annual.html | 6 Girls Will Bow At Yuletide Ball, Brooklyn, Dec. 27; Fortieth Annual Event Will Be a Benefit for Kindergarten Society | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/records-a-ninth-last-symphony-by-vaughan-williams-makes-its-lp.html | RECORDS: A NINTH; Last Symphony by Vaughan Williams Makes Its LP Debut on New Label | True | By Harold C. Schonberg | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/burma-unit-dissolved-rangoon-corporation-accused-of-neglect-of.html | BURMA UNIT DISSOLVED; Rangoon Corporation Accused of Neglect of Services | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sudan-recognizes-red-china.html | Sudan Recognizes Red China | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/bobby-boyd-wins-bout-with-rivers-gains-split-decision-in-fort-wayne.html | BOBBY BOYD WINS BOUT WITH RIVERS; Gains Split Decision in Fort Wayne -- Vejar Registers Knockout Over Jones | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mrs-leopold-rohr-active-in-politics.html | MRS. LEOPOLD ROHR, ACTIVE IN POLITICS | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rutgers-library-given-150-volumes.html | RUTGERS LIBRARY GIVEN 150 VOLUMES | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hotel-biltmore-gets-an-eviction-notice-new-haven-seeks-to-oust.html | Hotel Biltmore Gets An 'Eviction Notice'; NEW HAVEN SEEKS TO OUST BILTMORE | True | By Robert E. Bedingfield | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-bennett-fiancee-e.html | Miss Bennett Fiancee e. | True | oecIal to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-chapman-dr-f-k-austen-plan-marriage-nursing-instructor-and.html | Miss Chapman, Dr. F. K. Austen Plan Marriage; Nursing Instructor and Physician Engaged -- Plan April Wedding | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/abdullahs-trial-upheld-by-court-kashmir-magistrate-rules-against.html | ABDULLAH'S TRIAL UPHELD BY COURT; Kashmir Magistrate Rules Against Challenge to Case by Ex-Prime Minister | True | By Elie Abel | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/art-season-lists-its-busiest-week-exhibitions-at-galleries-are.html | ART SEASON LISTS ITS BUSIEST WEEK; Exhibitions at Galleries Are Designed to Lure Shoppers -- Retrospective Set | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ralph-s-clark-62-publicity-director.html | RALPH S. CLARK, 62 PUBLICITY DIRECTOR | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/wedding-in-june-or-miss-kent-i-andjohn-horan-m-washington-girl.html | Wedding in June or Miss Kent i AndJohn Horan; m Washington Girl, Junior at Vassar, Engaged to Dartmouth Student a, | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/anne-kenchington-troth.html | Anne Kenchington Troth | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/new-items-given-strict-exams-to-ascertain-physical-fitness-tests-in.html | New Items Given Strict Exams To Ascertain Physical Fitness; TESTS INCREASE IN U. S. INDUSTRY | True | BY Richard Rutter | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jamaica-mayor-gets-apology.html | Jamaica Mayor Gets Apology | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/chile-is-planning-antarctic-cruise.html | CHILE IS PLANNING ANTARCTIC CRUISE | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/personality-sharp-eye-for-shape-of-things-head-of-simplicity-sets.html | Personality: Sharp Eye for Shape of Things; Head of Simplicity Sets the Pattern for an Industry | True | By Clare M. Reckert | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/deadline-imminent-on-stock-tax-deals-rush-to-even-up-for-taxes.html | Deadline Imminent On Stock Tax Deals; RUSH TO EVEN UP FOR TAXES LOOMS | True | By J. E. McMahon | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/coggeshallreddig.html | Coggeshall--Reddig | True | Special to TIte New Yorg Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gail-seton-wed-to-exofficer-in-new-jersey-1-bennett-alumna-bride-of.html | Gail Seton Wed To' ExOfficer In New Jersey 1; Bennett Alumna Bride of Max Habernickel 3d in Montclair, | True | Special to The New York Timbre. | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mrs-mertz-picked-rye-skipper-retains-post-as-blue-jay-class.html | MRS. MERTZ PICKED; Rye Skipper Retains Post as Blue Jay Class President | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fats-ran-and-laughed.html | Fats Ran and Laughed | True | SAMUEL G. EVANS Sr. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/saturday-science.html | Saturday Science | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ulbricht-asserts-an-airlift-to-berlin-would-be-threat-ulbricht.html | Ulbricht Asserts an Airlift To Berlin Would Be Threat; ULBRICHT WARNS WEST ON AIRLIFT | True | By Sydney Gruson | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-world-of-the-bible-archaeology-and-the-old-testament-by-james-b.html | The World of the Bible; ARCHAEOLOGY AND THE OLD TESTAMENT. By James B. Pritchard. Illustrated. 263 pp. Princeton: Princeton University Press. $5. | True | By E. W. Heaton | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rosamond-kane-physician-bride-of-a-radiologist-wed-to-f-m-cummins.html | Rosamond Kane, Physician, Bride Of a Radiologist; Wed to F. M. Cummins -- Both Graduates of Columbia Medical | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/eynonniemerski.html | Eynon--Niemerski | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/craigpascale.html | Craig--Pascale | True | ,pecial to The Nev york Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/iss-ltabriter-i-god-baavm-become-fngagedl-o_-eologtca-.html | iss ltabrit:er, \ )i. gcD. Ba.av*ri .Become Fngagedl 'o'['._. eol/ogtca ' | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-griswold-wed-to-dr_-e_a_c_crumj-.html | Miss Griswold Wed [ To Dr_ E_ A.?_c_CrumJ . | True | SPecial to 'Ill, Nw York Timl. s. J | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/lynne-cataldo-becomes-bride-of-w-b-gibbon-excolumbia-student-wed-in.html | Lynne Cataldo Becomes Bride Of W. B. Gibbon; Ex-Columbia Student Wed in New Rochelle to Ph. D. Candidate | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/schaefer-jackson.html | Schaefer -- Jackson | True | Special to The New York Times, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/seventh-straight-defeat.html | Seventh Straight Defeat | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/maxine-goodmans-troth-t.html | Maxine Goodman's Troth t | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/career-day-at-barnard-classes-cease-on-wednesday-for-vocational.html | CAREER DAY AT BARNARD; Classes Cease on Wednesday for Vocational Conference | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/imperial-ball-at-astor-hotel-lists-its-guests-many-reserve-tables.html | Imperial Ball At Astor Hotel Lists Its Guests; Many Reserve Tables For Annual Fete -- Stars to Perform | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cold-wave-grips-city-and-the-east-snow-blocks-upstate-roads-strands.html | COLD WAVE GRIPS CITY AND THE EAST; Snow Blocks Upstate Roads, Strands 350 on Thruway -- Mercury at 22 Here | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-season-for-springerle.html | The Season for Springerle | True | By Craig Claiborne | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/dentists-to-convene-in-city.html | Dentists to Convene in City | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/college-to-honor-founder.html | College to Honor Founder | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cooper-union-in-front-trips-cathedral-five-8667-quarfordt-paces.html | COOPER UNION IN FRONT; Trips Cathedral Five, 86-67 -- Quarfordt Paces Attack | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/canadiens-down-red-wings-6-to-2-beliveau-gets-three-goals-to-pace.html | CANADIENS DOWN RED WINGS, 6 TO 2; Beliveau Gets Three Goals to Pace Attack -- Hawks Defeat Leafs, 2 to 1 | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/agony-on-the-pier.html | AGONY' ON THE PIER | True | VIRGINIA ALEXANDER. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/water-projects-chart-new-official-map-depicts-status-of-major.html | WATER PROJECTS CHART; New Official Map Depicts Status of Major Programs | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-mary-billings-fiancee-of-student.html | Miss Mary Billings' Fiancee of Student | True | Special to The New York Time | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-bridge-the-airport-the-pier.html | THE BRIDGE, THE AIRPORT, THE PIER | True | PETER A. LEAVENS. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/world-of-music-schweik-abroad.html | WORLD OF MUSIC: 'SCHWEIK' ABROAD | True | By Ross Parmenter | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/humphreyscloss.html | Humphreys--Closs | True | Secial to The New York Times.. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fliers-in-jungle-supply-missions-remote-ecuadoran-outposts-depend.html | FLIERS IN JUNGLE SUPPLY MISSIONS; Remote Ecuadoran Outposts Depend on Pilots for Food and Supplies | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/orman-c-mdonald-.html | ORMAN C. M'DONALD ' | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/science-notes-origins-of-life-outlined-experiments-on-ions.html | SCIENCE NOTES; Origins of Life Outlined - - Experiments on Ions | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Raymond Walters Jr. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cambodia-acts-on-aide-offers-to-retain-diplomatic-link-with.html | CAMBODIA ACTS ON AIDE; Offers to Retain Diplomatic Link With Thailand | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/judith-keating-james-e-howe-to-be-married-daughter-o-senatorelect-e.html | Judith Keating, James E. Howe To Be Married; Daughter of SenatorElect Engaged to Aide of ,J..P. Morgan & Co. | True | .peelal to The New York Timeg, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/chess-champion-stays-in-training-botvinniks-victory-in-dutch.html | CHESS CHAMPION STAYS IN TRAINING; Botvinnik's Victory in Dutch Tourney Keeps Him Sharp for 1960 Title Defense | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-week-in-finance-stocks-rally-to-recover-about-90-of-early-drop.html | The Week in Finance; Stocks Rally, to Recover About 90% Of Early Drop -- Living Costs Steady | True | By John G. Forrest | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-leftist-party-pushed-in-canada-sponsors-seek-farm-labor-unity-to.html | A LEFTIST PARTY PUSHED IN CANADA; Sponsors Seek Farm Labor Unity to Supplant Liberals -- Unions to Finance Move | True | By Raymond Daniell | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/holdup-suspects-held-two-men-face-grand-jury-action-in-brooklyn.html | HOLD-UP SUSPECTS HELD; Two Men Face Grand Jury Action in Brooklyn | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nostalgic-note-in-britain.html | Nostalgic Note in Britain | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-n-aide-to-speak-at-library-branch.html | U. N. AIDE TO SPEAK AT LIBRARY BRANCH | True | | 1986-09-11 | RE0000303249 | B00000744681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-indies-team-leads-by-75-runs-dismisses-india-cricketers-for.html | WEST INDIES TEAM LEADS BY 75 RUNS; Dismisses India Cricketers for First-Innings 152 in Test Match at Bombay | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/thomas-h-pinney.html | THOMAS H. PINNEY | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/snow-cuts-racing-card-wheeling-for-second-day-in-row-curtails.html | SNOW CUTS RACING CARD; Wheeling, for Second Day in Row, Curtails Program | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/bilevel-trains-enter-service-in-midwest.html | BI-LEVEL TRAINS ENTER SERVICE IN MIDWEST | True | By Harry Malm | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/im-turning-the-matter-over-to-him.html | ' I'M TURNING THE MATTER OVER TO HIM.' | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sharks-around.html | SHARKS AROUND' | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/no-comment-in-capital.html | No Comment in Capital | True | Special to The New York Times. | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-virginia-evans-is-engaged-to-marry.html | Miss Virginia Evans Is Engaged to Marry | True | uecial to The New York Timu, | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pilotes-goal-decides.html | Pilote's Goal Decides | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/joan-rae-smith-to-wed.html | Joan Rae Smith to Wed | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-11-30 | 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/meyer-kaplan.html | MEYER KAPLAN | True | | 1986-09-11 | RE0000303249 | B00000744681 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/hynes-gets-democratic-post.html | Hynes Gets Democratic Post | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mansfield-balks-at-liberals-plea-sees-no-reason-to-expand-democrats.html | MANSFIELD BALKS AT LIBERALS PLEA; Sees 'No Reason' to Expand Democrats' Steering and Policy Groups in Senate | True | By Allen Drury special To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/garrison-lowe.html | GARRISON LOWE | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/eisenhower-gives-berlin-assurance-he-bars-any-course-periling.html | EISENHOWER GIVES BERLIN ASSURANCE; He Bars Any Course Periling Western Region's Freedom -- Confers With Dulles EISENHOWER GIVES BERLIN ASSURANCE | True | By Felix Belair Jr. special To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/i-dr-wilfred-v-egan-brooklyn-physician.html | I DR. WILFRED V. EGAN, BROOKLYN PHYSICIAN | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/civil-defense-chief-to-talk.html | Civil Defense Chief to Talk! | True | Spec al to The New York Times. I | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/thailand-executes-arsonist.html | Thailand Executes Arsonist | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/one-touchdown-leads-to-another-giants-score-on-pass-using-samc.html | One Touchdown Leads to Another; Giants Score on Pass Using Same Pattern as Gifford's Run | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/peter-and-the-wolf.html | 'Peter and the Wolf' | True | JOHN P. SHANLEY. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/baltimore-trips-49er-team-3527-colts-get-four-touchdowns-in-second.html | BALTIMORE TRIPS 49ER TEAM, 35-27; Colts Get Four Touchdowns in Second Half and Take Western Division Title | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/van-arsdale-to-be-honored.html | Van Arsdale to Be Honored | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/4-city-golf-links-open-courses-will-be-operated-all-winter-7-others.html | 4 CITY GOLF LINKS OPEN; Courses Will Be Operated All Winter -- 7 Others Closed | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/field-hockey-group-selects-allstars.html | FIELD HOCKEY GROUP SELECTS ALL-STARS | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/old-frigate-in-peril-u-s-s-constellation-almost-crashes-on.html | OLD FRIGATE IN PERIL; U. S. S. Constellation Almost Crashes on Refitting Trip | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/team-fails-in-himalayan-climb.html | Team Fails in Himalayan Climb | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/united-epilepsy-group-to-gain-at-fete-dec-11.html | United Epilepsy Group To Gain at Fete Dec. 11 | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/cuba-says-only-six-in-army-are-held.html | CUBA SAYS ONLY SIX IN ARMY ARE HELD | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/theobald-urges-overhaul-of-school-salary-system-agrees-with-silver.html | Theobald Urges Overhaul Of School Salary System; Agrees With Silver on Need for Better Pay in All Jobs -- Asks Rewards for Top Teachers as Well as Executives THEOBALD URGES SCHOOL PAY RISES | True | By Peter Kihss | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/defense-excels-in-2410-triumph-giants-capitalize-on-pass.html | DEFENSE EXCELS IN 24-10 TRIUMPH; Giants Capitalize on Pass Interception and Eagle Fumbles at Stadium | True | By Louis Effrat | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/frankfurter-shows-gain.html | Frankfurter Shows Gain | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/road-convention-on-coast.html | Road Convention on Coast | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/edward-m-gan-82-56-doctor-of-year.html | EDWARD M. GANS, 82, '56 DOCTOR OF YEAR | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/home-work-gift-suggestions-for-use-in-the-house.html | Home Work; Gift Suggestions for Use in the House | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/queen-issues-denial-elizabeth-says-mother-is-not-consulting-a.html | QUEEN ISSUES DENIAL; Elizabeth Says Mother Is Not Consulting a Crystal Gazer | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/new-bulgar-president-ganev-party-secretary-chosen-to-succeed.html | NEW BULGAR PRESIDENT; Ganev, Party Secretary, Chosen to Succeed Damyanov | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/campanella-to-be-honored.html | Campanella to Be Honored | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/susan-r-lynch-or-enb-a-ed-to-wed-h-w-kane-jr-rosemont-graduate-and.html | Susan R. Lynch ? :or ,?; Enb a,. ed to Wed H. W. Kane Jr. Rosemont Graduate and Alumnus of Yale Al'e Planning to Marry | True | Special to Tile Nevt York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/nea-appoints-deputy-to-executive-secretary.html | N.E.A. Appoints Deputy To Executive Secretary | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/casper-victor-in-golf-cards-a-72-for-278-total-at-havana-wininger.html | CASPER VICTOR IN GOLF; Cards a 72 for 278 Total at Havana -- Wininger Second | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/yuletide-theme-used-in-settings.html | Yuletide Theme Used in Settings | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/khrushchev-raises-questions.html | Khrushchev Raises Questions | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/paxson-hunters-win-in-scarsdale-flint-hill-captures-working-title.html | PAXSON HUNTERS WIN IN SCARSDALE; Flint Hill Captures Working Title, Chappaqua Takes Conformation Rosette | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/designers-of-planes-warned-on-airports.html | DESIGNERS OF PLANES WARNED ON AIRPORTS | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/dr-west-decries-insincere-prayer-god-can-be-offended-most-easily-in.html | DR. WEST DECRIES INSINCERE PRAYER; God Can Be Offended Most Easily in Church, He Says at St. John's | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/phonecost-poll-due-in-weston-survey-to-pose-three-ways-to-decrease.html | PHONE-COST POLL DUE IN WESTON; Survey to Pose Three Ways to Decrease Toll Calls for 117 Complainants | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/all-off-at-highlands-jersey-central-ends-run-to-north-shore.html | ALL OFF AT HIGHLANDS; Jersey Central Ends Run to North Shore Community | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/60000-granted-to-teachers.html | $60,000 Granted to Teachers | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/auto-pact-ratified-south-bend-uaw-agrees-to-terms-with-studebaker.html | AUTO PACT RATIFIED; South Bend U.A.W. Agrees to Terms With Studebaker | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mrs-jerome-schloss.html | MRS. JEROME SCHLOSS | True | Special to The New Yot'k Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/aid-for-italy-asked-baseball-chief-arrives-to-seek-backing-for.html | AID FOR ITALY ASKED; Baseball Chief Arrives. to Seek Backing for Sport | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/bernice-edwards-sings-soprano-offers-program-at-carnegie-recital.html | BERNICE EDWARDS SINGS; Soprano Offers Program at Carnegie Recital Hall | True | J. B. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/big-aircraft-jobs-let-hamilton-standard-to-produce-units-for-two-u.html | BIG AIRCRAFT JOBS LET; Hamilton Standard to Produce Units for Two U. S. Planes | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/hilton-credit-elects-directors-and-officers-chosen-for-hotel-chains.html | HILTON CREDIT ELECTS; Directors and Officers Chosen for Hotel Chain's New Unit | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rev-joseph-shestokasj.html | REV. JOSEPH SHESTOKASJ | True | Special to The New York Timel. I | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/parley-site-is-changed.html | Parley Site Is Changed | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/ballet-seasons-firsts-melissa-hayden-scores-in-swan-lake-repeats.html | Ballet: 'Season's Firsts'; Melissa Hayden Scores in 'Swan Lake,' Repeats 'With 'Agon' at City Center | True | By John Martin | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/weightlifting-mark-set.html | Weight-Lifting Mark Set | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mexico-city-via-augusta.html | Mexico City via Augusta | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/convict-77-to-go-free-oldest-sing-sing-prisoner-was-once-in-death.html | CONVICT, 77, TO GO FREE; Oldest Sing Sing Prisoner Was Once in Death House | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/peru-honoring-prescott.html | Peru Honoring Prescott | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/80-flee-boston-hotel-fire.html | 80 Flee Boston Hotel Fire | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/power-authority-wants-atom-role-report-urges-nuclear-plant-change.html | POWER AUTHORITY WANTS ATOM ROLE; Report Urges Nuclear Plant -- Change in State Law Would Be Necessary POWER AUTHORITY WANTS ATOM ROLE | True | By Douglas Dales | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/turkey-jails-publisher-soninlaw-of-expresident-sentenced-second.html | TURKEY JAILS PUBLISHER; Son-in-Law of Ex-President Sentenced Second Time | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/setback-for-farm-controls.html | Setback for Farm Controls | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/missionaries-role-stressed-by-pope.html | MISSIONARIES' ROLE STRESSED BY POPE | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/charles-a-hall-.html | CHARLES A. HALL ' | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/busy-schedule-no-bar-to-christmas-shopping.html | Busy Schedule No Bar To Christmas Shopping | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/labor-israel-seeks-5000000-for-1959.html | LABOR ISRAEL SEEKS $5,000,000 FOR 1959 | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/market-inactive-on-ship-charters-rates-hold-steady-as-grain-fails.html | MARKET INACTIVE ON SHIP CHARTERS; Rates Hold Steady as Grain Fails to Gain -- Volume Drops Over Holiday | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/the-new-assembly-and-the-old.html | The New Assembly and the Old | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/church-mission-will-be-helped-by-benefit-fair-st-bartholomews-to.html | Church Mission Will Be Helped By Benefit Fair; St. Bartholomew's to Gain by 2-Day Event in Parish House | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/biologists-convening-singapore-session-to-honor-darwin-and-wallace.html | BIOLOGISTS CONVENING; Singapore Session to Honor Darwin and Wallace | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/berlin-i-roots-of-the-present-crisis-attributed-to-flaws-in-u-s.html | Berlin -- I; Roots of the Present Crisis Attributed To Flaws in U. S. Liaison During War | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/bond-average-rises.html | Bond Average Rises | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/uruguay-upset-seen-in-election-returns-uruguayan-upset-in-election.html | Uruguay Upset Seen In Election Returns; URUGUAYAN UPSET IN ELECTION SEEN | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/first-avenue-site-is-sold-by-estate-parcel-at-corner-of-19th-st-was.html | FIRST AVENUE SITE IS SOLD BY ESTATE; Parcel at Corner of 19th St. Was Assembled in 1862 -- Investor Buys House | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/pentagon-not-doubtful.html | Pentagon Not Doubtful | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/sarah-lawrence-posts-filled.html | Sarah Lawrence Posts Filled | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rosenstrongwater.html | RosenStrongwater | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/gross-held-as-fugitive-refuses-to-waive-extradition-from-state-to.html | GROSS HELD AS FUGITIVE; Refuses to Waive Extradition From State to Coast | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/restoration-of-1814-fort-mchenry-found-based-on-a-later-structure.html | Restoration of 1814 Fort McHenry Found Based on a Later Structure | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/flatbush-yeshivah-starts-drive.html | Flatbush Yeshivah Starts Drive | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/3-actors-join-drama-tonight.html | 3 Actors Join Drama Tonight | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/u-s-acts-to-aid-small-business-s-b-a-is-ready-to-receive.html | U. S. ACTS TO AID SMALL BUSINESS; S. B. A. Is Ready to Receive Applications to License Investment Concerns | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/the-metropolitan-test.html | The Metropolitan Test | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/hans-friedrich-improved.html | Hans Friedrich Improved | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/devotion-begins-at-st-patricks-40hour-veneration-of-the-blessed.html | DEVOTION BEGINS AT ST. PATRICK'S; 40-Hour Veneration of the Blessed Sacrament Opens at Outset of Advent | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/course-for-city-aides-mayor-announces-city-will-cooperate-with-nyu.html | COURSE FOR CITY AIDES; Mayor Announces City Will Cooperate With N.Y.U. Unit | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/red-trade-threat-noted-on-forum-rise-in-soviet-output-cited-in.html | RED TRADE THREAT NOTED ON FORUM; Rise in Soviet Output Cited in Economics Discussion by Youth Panelists | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/sections-of-pier-crumble-into-bay-fifty-cases-of-cargo-spill.html | SECTIONS OF PIER CRUMBLE INTO BAY; Fifty Cases of Cargo Spill Overboard in Brooklyn 23 'Pilings Just Give Way' | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/1912-polar-group-found-remains-believed-those-of-lost-russian.html | 1912 POLAR GROUP FOUND; Remains Believed Those of Lost Russian Expedition | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/vassar-alumna-andrsstarratt-will-be-married-ellen-van-alstyne-and.html | Vassar Alumna AndR.S.Starratt Will Be Married; Ellen van Alstyne and Ensign in the Navy Become Engaged: , | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/sputnik-iii-rocket-is-nearing-its-end.html | SPUTNIK III ROCKET IS NEARING ITS END | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/queens-church-hears-evensong-recorded-on-tape-by-its-pries.html | Queens Church Hears Evensong Recorded on Tape by Its Pries | True | By John Wicklein | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/landy-team-wins-bridge-tourney-captures-mens-title-in-opening-of.html | LANDY TEAM WINS BRIDGE TOURNEY; Captures Men's Title in Opening of 9-Day Event -- Mrs. Gale's Unit Scores | True | By George Rapeespecial To the New York Times | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/libya-to-review-u-s-tie.html | Libya to Review U. S. Tie | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/100th-test-wicket-to-gupte-of-india-legspinner-reaches-total-in.html | 100TH TEST WICKET TO GUPTE OF INDIA; Leg-Spinner Reaches Total in Bombay Cricket -- West Indies Leads by 328 | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/a-day-and-a-week-for-brazil.html | A Day and a Week for Brazil | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/wonderful-town.html | 'Wonderful Town' | True | J. G. | 1986-09-11 | RE0000303250 | B00007744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/algerians-seek-aid-from-peiping-official-here-hints-rebels-might.html | ALGERIANS SEEK AID FROM PEIPING; Official Here Hints Rebels Might Get Arms -- Group Is on Way to Red China | True | By Lawrence Fellowsspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/advertising-two-agencies-joining-hands.html | Advertising Two Agencies Joining Hands | True | By Carl Spielvogel | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/seamen-to-picket-four-flags-today-union-international-boycott-for.html | SEAMEN TO PICKET FOUR FLAGS TODAY; Union International Boycott for Four Days to Protest 'Runaway' Operators | True | By Emanuel Perlmutter | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/hunt-for-plane-halted-air-force-cant-find-trace-of-3-alaskans-on.html | HUNT FOR PLANE HALTED; Air Force Can't Find Trace of 3 Alaskans on Craft | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/premed-study-held-unneeded-harvard-says-liberal-arts-course-is-no.html | 'PRE-MED' STUDY HELD UNNEEDED; Harvard Says Liberal Arts Course Is No Handicap to Future Doctors | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/french-car-output-up-1958-production-and-export-records-seem.html | FRENCH CAR OUTPUT UP; 1958 Production and Export Records Seem Certain | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/susan-c-press-is-wed.html | Susan C. Press Is Wed | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/benson-sees-vote-on-corn-backing-him.html | BENSON SEES VOTE ON CORN BACKING HIM | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/miss-wurtzburge-wd-to-ri-suruti.html | Miss Wu'rtzburge'[' [ w,d to Ri , suruti] | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/6880000-in-japans-unions.html | 6,880,000 in Japan's Unions | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/gen-hodes-issues-warning.html | Gen. Hodes Issues Warning | True | By Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/dr-shuster-decorated.html | Dr. Shuster Decorated | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/effort-to-settle-paper-tieup-set-pact-talk-today-expected-to-deal.html | EFFORT TO SETTLE PAPER TIE-UP SET; Pact Talk Today Expected to Deal With Dispute Over L. I. Deliveries | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/webb-knapp-elects.html | Webb & Knapp Elects | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/clarence-nicholas-sayen.html | Clarence Nicholas Sayen | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/lutheran-units-join-christ-church-to-be-parish-subsidiary-of.html | LUTHERAN UNITS JOIN; Christ Church to Be Parish Subsidiary of Trinity | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/municipal-loans-due-to-set-mark-investment-bankers-parley-told.html | MUNICIPAL LOANS DUE TO SET MARK; Investment Bankers' Parley Told Year's Total Will Exceed 7 Billion | True | By Paul Heffernanspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/briton-cites-rights-of-west-in-berlin.html | BRITON CITES RIGHTS OF WEST IN BERLIN | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/earthquake-felt-on-coast.html | Earthquake Felt on Coast | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/racket-study-set-in-coin-box-field-apalachin-figures-among-100.html | RACKET STUDY SET IN COIN BOX FIELD; Apalachin Figures Among 100 Called by Senators -- Hearings Open Thursday | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/1600-flee-fire-in-church.html | 1,600 Flee Fire in Church | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/freda-goldberg-married.html | Freda Goldberg Married | True | Special to the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/pease-elliman-elects-a-new-vice-president.html | Pease & Elliman Elects A New Vice President | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/l-i-boy-14-seized-as-slayer-of-aunt.html | L. I. BOY, 14, SEIZED AS SLAYER OF AUNT | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/roy-o-west-90-former-u-s-aide-secretary-of-interior-under-coolidge.html | ROY O. WEST, 90, FORMER U. S. AIDE; Secretary of Interior Under Coolidge Dies--LawyerHad Been G.O,P, Official | True | qpecial to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/3-strauss-songs-given-premieres-2700-at-carnegie-hall-hear-miss.html | 3 STRAUSS SONGS GIVEN PREMIERES; 2,700 at Carnegie Hall Hear Miss Schwarzkopf Offer Works Written in 1883 | True | ROSS PARMENTER. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/serling-to-write-script-for-film-his-633-squadron-scenario-to-be.html | SERLING TO WRITE SCRIPT FOR FILM; His '633 Squadron' Scenario to Be Ready by Summer -- Suit Being Negotiated | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/liner-expert-stakes-career-on-ships-despite-increase-in-air.html | Liner Expert Stakes Career on Ships Despite Increase in Air Competition | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/u-s-warned-on-loss-of-prestige-in-asia.html | U. S. WARNED ON LOSS OF PRESTIGE IN ASIA | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/peace-advocates-topple-in-france-most-who-favor-negotiated.html | PEACE ADVOCATES TOPPLE IN FRANCE; Most Who Favor Negotiated Settlement in Algeria Are Ousted From Assembly | True | By Henry Ginigerspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/borge-at-the-piano.html | Borge at the Piano | True | J. G. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/hospital-at-roslyn-to-expand.html | Hospital at Roslyn to Expand | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/ufford-captures-tourney-laurels-takes-all-four-matches-in.html | UFFORD CAPTURES TOURNEY LAURELS; Takes All Four Matches in Ticknor-Glidden Squash Racquets Round-Robin | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/frank-e-burpee-86-ftaughtat-bucknell.html | FRANK E. BURPEE 86, FTAUGHT"AT BUCKNELL | True | Special To The New York Times | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/caterpillar-pact-ratified-by-uaw.html | CATERPILLAR PACT RATIFIED BY U.A.W. | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/on-3-engines-to-london-dc7c-from-here-carrying-75-has-trouble.html | ON 3 ENGINES TO LONDON; DC-7C From Here Carrying 75 Has Trouble Half-Way Over | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/howard-l-nussbaurd-i.html | HOWARD L, NUSSBAUrd i | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/refusal-to-panic-after-quick-navy-score-adds-to-luster-of-armys.html | Refusal to Panic After Quick Navy Score Adds to Luster of Army's Eleven; TEAM AMONG BEST OF BLAIK'S TENURE Army Has a Championship Look, but L.S.U. Probably Will Win Top Ranking | True | By Allison Danzig | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/municipal-financing.html | Municipal Financing | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/four-regattas-canceled.html | Four Regattas Canceled | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mr-garcia-in-tokyo.html | Mr. Garcia in Tokyo | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/dutch-stocks-fluctuate-widely-in-week-as-market-reflects-wall.html | Dutch Stocks Fluctuate Widely in Week As Market Reflects Wall Street Trends | True | By Paul Catzspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/finance-companies-elect.html | Finance Companies Elect | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rabbis-protest-navy-test-day-orthodox-council-objects-to-saturday.html | RABBIS PROTEST NAVY TEST DAY; Orthodox Council Objects to Saturday, but Training Corps Holds to Choice | True | By George Dugan | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/icare-iv-first-in-trot-italian-stallion-takes-16000-grand-prix-in.html | ICARE IV FIRST IN TROT; Italian Stallion Takes $16,000 Grand Prix in Milan | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rams-topple-cards-at-chicago-20-to-14.html | RAMS TOPPLE CARDS AT CHICAGO, 20 TO 14 | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/americans-end-visit-to-ecuador-indians.html | AMERICANS END VISIT TO ECUADOR INDIANS | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/marshall-field-reports-net-off-quarters-profit-93-cents-a-share.html | MARSHALL FIELD REPORTS NET OFF; Quarter's Profit 93 Cents a Share, Against $1 -- Other Earnings | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mkinley-keeps-title-beats-castillo-62-60-in-national-junior-tennis.html | M'KINLEY KEEPS TITLE; Beats Castillo, 6-2, 6-0, in National Junior Tennis | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/la-boheme-given-at-met.html | 'La Boheme' Given at 'Met' | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/dar-bridgehere-todayt.html | [D.A.R. BridgeHere Today't | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/vision-care-group-elects.html | Vision Care Group Elects | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/2-rail-men-urge-port-agencys-aid-lirr-and-central-agree-authority.html | 2 RAIL MEN URGE PORT AGENCY'S AID; L.I.R.R. and Central Agree Authority Should Help Run the Commuter Trains BACK JERSEY PROPOSAL Consultant Warns of Death of Service in 5 Years -- Road Asks Tax Relief | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/news-of-food-caviar-eating-pearls-of-the-caspian-called-good-way-to.html | News of Food: Caviar; Eating Pearls of the Caspian Called Good Way to Achieve Balanced Diet | True | By Craig Claiborne | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/lombardy-wins-title-draws-with-adams-to-clinch-eastern-states-chess.html | LOMBARDY WINS TITLE; Draws With Adams to Clinch Eastern States Chess | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/plane-crash-kills-4-of-family.html | Plane Crash Kills 4 of Family | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/hays-expects-protest-he-says-little-rock-group-will-file-vote.html | HAYS EXPECTS PROTEST; He Says Little Rock Group Will File Vote Challenge | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/to-bring-peace-to-cyprus-british-goodwill-turkish-and-greek.html | To Bring Peace to Cyprus; British Goodwill, Turkish and Greek Cooperation Asked | True | NIKITAS CHRYSOSTOM | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/bower-paces-leafs.html | Bower Paces Leafs | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/construction-contracts-up.html | Construction Contracts Up | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/4-found-dead-in-house-st-louis-police-say-man-and-3-women-killed.html | 4 FOUND DEAD IN HOUSE; St. Louis Police Say Man and 3 Women Killed Themselves | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/puppets-put-to-good-use-by-the-aged.html | Puppets Put To Good Use By the Aged | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/goldsmith-is-foil-victor.html | Goldsmith Is Foil Victor | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/keating-doubts-rockefeller-bid-sees-no-1960-movement-for-him.html | KEATING DOUBTS ROCKEFELLER BID; Sees No 1960 Movement for Him -- Williams Calls Meyner Big Contender | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/moss-captures-melbourne-race-british-ace-takes-100mile-grand-prix.html | MOSS CAPTURES MELBOURNE RACE; British Ace Takes 100-Mile Grand Prix in Record Time -- Chilean Wins. | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/a-weekend-of-accomplishments-bernstein-is-heard-in-opening-of.html | A Week-End of Accomplishments; Bernstein Is Heard in Opening of Series Conducts Philharmonic in Beethoven's 9th | True | By Jack Gould | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/p-a-l-opens-toy-drive-police-seek-playthings-and-clothing-for-the.html | P. A. L. OPENS TOY DRIVE; Police Seek Playthings and Clothing for the Needy | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/6-on-canadian-copter-die.html | 6 on Canadian 'Copter Die | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/bye-marare-mayer-wed-to-rredric-martin-hertz.html | Bye Marare Mayer Wed To Rredric Martin Hertz | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/aluminum-deal-arouses-london-company-in-britain-denies-proposal.html | ALUMINUM DEAL AROUSES LONDON; Company in Britain Denies Proposal Means It Will Sell Out to Alcoa | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/foreign-affairs-summarizing-an-italian-inquiry.html | Foreign Affairs; Summarizing an Italian Inquiry | True | By C. L. Sulzberger | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/soviet-plane-said-to-use-atom-units-2-jet-engines-and-2-nuclear.html | SOVIET PLANE SAID TO USE ATOM UNITS; 2 Jet Engines and 2 Nuclear Ones Reported on Crafts -- U. S. Experts Skeptical | True | By Richard Witkin | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/clevelands-lastperiod-rally-vanquishes-washington-2114-plums.html | Cleveland's Last-Period Rally Vanquishes Washington, 21-14; Plum's Aerials Pace Browns Against Redskins -- Brown Gains Only 12 Yards | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/wright-observances-set.html | Wright Observances Set | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/harry-kempner.html | HARRY KEMPNER | True | SPecial To The New York Tlmc{. | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/st-francis-prep-bows-brooklyn-eleven-loses-218-to-archbishop.html | ST. FRANCIS PREP BOWS; Brooklyn Eleven Loses, 21-8, to Archbishop Williams | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/george-raymond-petty.html | George Raymond Petty | | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/chicago-u-forms-us-research-unit-new-laboratory-of-applied-sciences.html | CHICAGO U. FORMS U.S. RESEARCH UNIT; New Laboratory of Applied Sciences Will Take Over Work of 3 Groups | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/haifa-holds-egyptian-ship.html | Haifa Holds Egyptian Ship | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/58-shoe-output-to-top-590-million-pairs-big-increase-forecast-for.html | '58 Shoe Output to Top 590 Million Pairs; Big Increase Forecast for Next Year | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/prices-of-cotton-are-off-60-to-up-3-start-is-firm-but-weakness.html | PRICES OF COTTON ARE OFF 60 TO UP 3; Start Is Firm but Weakness Develops -- Nearer Dates Decline the Most | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/gaullist-victory-in-new-assembly-is-overwhelming-duclos-is-defeated.html | GAULLIST VICTORY IN NEW ASSEMBLY IS OVERWHELMING; Duclos Is Defeated as Reds Lose 139 of 149 Seats -- Socialists Drop 51 GAULLIST VICTORY IS OVERWHELMING | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/c-b-s-employes-assured-on-jobs-radio-network-dismissals-will-be.html | C. B. S. EMPLOYES ASSURED ON JOBS; Radio Network Dismissals Will Be Kept 'at Minimum' -- Documentary on Sex | True | By Val Adams | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/most-prices-dip-in-grain-trading-movements-for-last-week-show-a-few.html | MOST PRICES DIP IN GRAIN TRADING; Movements for Last Week Show a Few Gains -- Volume Is Light | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/elena-nikolaidi-offers-recital-contralto-is-heard-at-town-hall-in.html | ELENA NIKOLAIDI OFFERS RECITAL; Contralto Is Heard at Town Hall in Program Marked by Two Vivaldi Works | True | JOHN BRIGGS. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mammoth-showplace.html | Mammoth Showplace | True | RICHARD F. SHEPARD. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/irt-service-disrupted.html | IRT Service Disrupted | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mutual-funds-bond-and-preferred-studied-they-represent-2-of-total.html | Mutual Funds: Bond and Preferred Studied; They Represent 2% of Total Assets in the Field Tax-Exemption Bill Failure Blocking New Entries | True | By Gene Smith | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/for-improved-subway-signs.html | For Improved Subway Signs | True | E. V. LAWRENCE | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/court-presses-reform-pamphlet-tells-of-savings-on-briefs-in-3d.html | COURT PRESSES REFORM; Pamphlet Tells of Savings on Briefs in 3d Department | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/antarctic-team-at-base.html | Antarctic Team at Base | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/conference-chairman-resigns.html | Conference Chairman Resigns | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/u-s-says-soviet-is-pact-violator-accuses-moscow-of-altering-history.html | U. S. SAYS SOVIET IS PACT VIOLATOR; Accuses Moscow of Altering History -- Lists Breaches of Potsdam Agreement | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/iran-for-cyprus-talks-bids-u-n-seek-negotiations-among-five-groups.html | IRAN FOR CYPRUS TALKS; Bids U. N. Seek Negotiations Among Five Groups | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/smith-physicists-bank-atoms-in-3cushion-shot.html | Smith Physicists Bank Atoms in 3-Cushion Shot | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/air-patrol-praised-president-hails-organization-on-its-17th.html | AIR PATROL PRAISED; President Hails Organization on Its 17th Anniversary | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/sanitation-union-eases-slowdown-it-agrees-to-forego-pension-gains.html | SANITATION UNION EASES SLOWDOWN; It Agrees to Forego Pension Gains and Negotiate With City for Wage Rises RANK AND FILE APPROVES Local Says Pay Increases in New Contract Will Be Retroactive to 1957 | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/league-wins-award-1958-laguardia-medal-to-go-to-women-voters-group.html | LEAGUE WINS AWARD; 1958 LaGuardia Medal to Go to Women Voters' Group | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/miss-greenberg-wed-in-south-to-ira-peck.html | Miss Greenberg Wed In South to Ira Peck | True | Special to The New York Ttm. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/armys-lonely-end-elected-1959-captain.html | Army's Lonely End Elected 1959 Captain | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/u-s-air-aide-to-get-the-wright-trophy.html | U. S. Air Aide to Get The Wright Trophy | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/a-big-budget-rise-feared-in-alaska-agencies-seek-more-in-first-year.html | A BIG BUDGET RISE FEARED IN ALASKA; Agencies Seek More in First Year as a State Than in Territory's Last 2 Years | True | By Lawrence E. Daviesspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/goals-in-3d-period-gain-22-deadlock-murphy-lindsay-score-for-hawks.html | GOALS IN 3D PERIOD GAIN 2-2 DEADLOCK; Murphy, Lindsay Score for Hawks -- Bathgate Nets Both Ranger Tallies | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/addenda.html | Addenda | True | J. G. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/school-to-expand-walt-whitman-acquires-two-buildings-on-east-side.html | SCHOOL TO EXPAND; Walt Whitman Acquires Two Buildings on East Side | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/uzunov-bows-dec-10-at-met-in-carmen.html | UZUNOV BOWS DEC. 10 AT 'MET' IN 'CARMEN' | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/church-marks-75th-year.html | Church Marks 75th Year | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/malay-chief-to-visit-manila.html | Malay Chief to Visit Manila | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/train-wreck-yields-3-bodies.html | Train Wreck Yields 3 Bodies | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/area-earnings-at-peak-weekly-factory-pay-8502-labor-department.html | AREA EARNINGS AT PEAK; Weekly Factory Pay $85.02, Labor Department Reports | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rector-is-instituted-tooley-joins-staff-of-bronx-episcopal-parish.html | RECTOR IS INSTITUTED; Tooley Joins Staff of Bronx Episcopal Parish in Rite | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/viva-is-planned-by-paul-gregory-musical-on-life-of-pancho-villa-set.html | 'VIVA!' IS PLANNED BY PAUL GREGORY; Musical on Life of Pancho Villa Set for Next Year -- Guild Seeks Theatres | True | By Sam Zolotow | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/truman-bids-west-be-firm-on-berlin-recalls-blockade-truman-appeals.html | Truman Bids West Be Firm on Berlin; Recalls Blockade; TRUMAN APPEALS FOR BERLIN STAND | True | By Harry S. Truman | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/siegmeister-music-played-at-concert.html | SIEGMEISTER MUSIC PLAYED AT CONCERT | True | E. S. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/key-congress-bloc-backs-hawaii-cause.html | KEY CONGRESS BLOC BACKS HAWAII CAUSE | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/texas-youth-kills-3-borrows-a-revolver-to-rob-and-slay-2-men-and.html | TEXAS YOUTH KILLS 3; Borrows a Revolver to Rob and Slay 2 Men and Boy | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/joseph-j-jill.html | JOSEPH J. JILL | True | Secia! to The New York Times | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/guinea-may-drop-franc-exfrench-colony-may-join-sterling-it-is.html | GUINEA MAY DROP FRANC; Ex-French Colony May Join Sterling, It Is Rumored | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rutgers-may-shut-unit-board-weighs-closing-small-law-school-at.html | RUTGERS MAY SHUT UNIT; Board Weighs Closing Small Law School at Camden | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/frederika-asleep-at-western-stop.html | FREDERIKA ASLEEP AT WESTERN STOP | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/electronics-fund-increases-assets.html | ELECTRONICS FUND INCREASES ASSETS | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/public-urged-to-report-city-smoke-violators.html | Public Urged to Report City Smoke Violators | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/suzanne-sigal-is-heard-mezzosoprano-in-debut-at-carnegie-recital.html | SUZANNE SIGAL IS HEARD; Mezzo-Soprano in Debut at Carnegie Recital Hall | True | J. B. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/algerian-vote-is-heavy.html | Algerian Vote Is Heavy | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/boston-college-six-victor.html | Boston College Six Victor | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/theatre-tonight.html | Theatre Tonight | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/a-toulouselautrec-missing.html | A Toulouse-Lautrec Missing | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/ravens-beat-chiefs-3230.html | Ravens Beat Chiefs, 32-30 | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/atomic-strike-averted-pact-agreement-is-reached-at-brookhaven.html | ATOMIC STRIKE AVERTED; Pact Agreement Is Reached at Brookhaven Laboratory | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/jewish-lender-honored.html | Jewish Lender Honored | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/small-atom-blasts-may-power-rocket.html | SMALL ATOM BLASTS MAY POWER ROCKET | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/recipes-offered-for-mushrooms.html | Recipes Offered For Mushrooms | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mansfield-asks-use-of-surpluses-in-aid.html | MANSFIELD ASKS USE OF SURPLUSES IN AID | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/teachertraining-rolls-at-peak-in-city-colleges.html | Teacher-Training Rolls At Peak in City Colleges | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/u-s-group-leaves-moscow.html | U. S. Group Leaves Moscow | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/esso-research-officer-gets-three-high-posts.html | Esso Research Officer Gets Three High Posts | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/britain-to-use-60-thors.html | Britain to Use 60 Thors | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/chinese-respond-to-urge-of-poetry-mass-outpouring-of-verse-and-song.html | CHINESE RESPOND TO URGE OF POETRY; Mass Outpouring of Verse and Song Stirs Commune Spirit, Warsaw Hears | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/canadiens-crush-red-wings-7-to-0-geoffrion-scores-3-goals-leafs-win.html | CANADIENS CRUSH RED WINGS, 7 TO 0; Geoffrion Scores 3 Goals -- Leafs Win, 2-1, for First Victory in 10 Games | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/miss-joyce-osterman-ii-becomes-bride-here.html | Miss Joyce Osterman' ii Becomes Bride Here | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mayor-names-7man-unit-to-sift-welfare-activities-wagner-orders.html | Mayor Names 7-Man Unit To Sift Welfare Activities; WAGNER ORDERS WELFARE STUDY | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/provided-public-services.html | Provided Public Services | True | FRANK VAN DYKE | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/oil-find-in-venezuela-phillips-group-brings-in-well-in-lake.html | OIL FIND IN VENEZUELA; Phillips Group Brings in Well in Lake Maracaibo | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/spain-rounds-up-80-as-foes-of-regime-spain-seizes-80-as-regimes.html | Spain Rounds Up 80 As Foes of Regime; SPAIN SEIZES 80 AS REGIME'S FOES | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/a-jack-of-one-trade-frackman-of-riverdale-doesnt-enter-game-until.html | A Jack of One Trade; Frackman of Riverdale Doesn't Enter Game Until It's Point-After Time | True | By Michael Strauss | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rosenbluth-star-in-103100-victory-warrior-substitute-enters-game.html | ROSENBLUTH STAR IN 103-100 VICTORY; Warrior Substitute Enters Game With 2 Minutes Left and Gets Final 4 Points | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/music-sacred-program-early-works-sung-by-pro-musica-choir.html | Music: Sacred Program; Early Works Sung by Pro Musica Choir | True | By Howard Taubman | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/iraq-envoy-post-a-problem-to-u-s-political-pressure-hampers-choice.html | IRAQ ENVOY POST A PROBLEM TO U. S.; Political Pressure Hampers Choice of Mideast Expert for Key Diplomatic Job | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/prisoners-in-a-city-jail-see-tv-they-paid-for.html | Prisoners in a City Jail See TV They Paid For | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/publicists-elect-4-officers.html | Publicists Elect 4 Officers | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/nato-talk-a-step-dulles-also-proposes-a-parley-with-france-and.html | NATO TALK A STEP; Dulles Also Proposes a Parley With France and Britain First U. S. TO NEGOTIATE GERMAN PROBLEM | True | By James Restonspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mmichael-boat-wins-sponge-captures-frostbite-honors-at-mamaroneck.html | M'MICHAEL BOAT WINS; Sponge Captures Frostbite Honors at Mamaroneck | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/here-comes-the-winter-bride-dressed-just-as-she-wants-to-be-most-of.html | Here Comes the Winter Bride, Dressed Just As She Wants to Be; Most of New Gowns Shown Make Much Of Coveted Waist | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/caviar-glossary.html | Caviar Glossary | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/the-gold-movement-an-analysis-of-the-sharp-decline-in-nations-stock.html | The Gold Movement; An Analysis of the Sharp Decline in Nation's Stock of Yellow Metal GOLD MOVEMENT SUBJECT OF STUDY | True | By Edward H. Collins | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/1year-maturities-are-828887791810.html | 1-YEAR MATURITIES ARE $82,888,791,810 | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/twentieth-century.html | 'Twentieth Century' | True | R. F. S. | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/johnson-lemon-adds-partner.html | Johnson, Lemon Adds Partner | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mugosa-is-victor-in-aau-run-here-captures-metropolitan-title.html | MUGOSA IS VICTOR IN A.A.U. RUN HERE; Captures Metropolitan Title Despite Leg Ailment -- McArdle Is Second | True | By William J. Briordy | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/miss-nickerson-is-future-bride-0u-j-l-adams-wheaton-college-junior.html | Miss Nickerson Is Future Bride 0u J. L. Adams; Wheaton College Junior and Harvard Student Become Affianced | True | ipecial to T]he New York Times. | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/exgov-hobby-has-surgery.html | Ex-Gov. Hobby Has Surgery | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/admiral-badger-naval-hero-dies-retired-head-of-eastern-sea-frontier.html | ADMIRAL BADGER, NAVAL HERO, DIES; Retired Head of Eastern Sea Frontier Won Medal Of Honor --Led Flotilla Into Tokyo | True | SpeclM to 3.he New York Timem. | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/julia-bailey-in-song-program.html | Julia Bailey in Song Program | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/steel-industry-lifting-backlog-more-customers-reported-ordering.html | STEEL INDUSTRY LIFTING BACKLOG; More Customers Reported Ordering Ahead on a Wide List of Items AUTO DEMAND BETTER Strong Market Believed Building Up for First Quarter Next Year | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/french-seek-rise-in-african-trade-johannesburgs-trade-fair-to-be.html | FRENCH SEEK RISE IN AFRICAN TRADE; Johannesburg's Trade Fair to Be Used in Attempt to Balance Imports | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/big-convoy-at-quemoy-communist-guns-are-silent-on-evennumbered-day.html | BIG CONVOY AT QUEMOY; Communist Guns Are Silent on Even-Numbered Day | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/scene-is-western-on-way-to-prague-wellkept-road-and-farms-offer.html | SCENE IS WESTERN ON WAY TO PRAGUE; Well-Kept Road and Farms Offer Vivid Contrasts With Other Red Areas | True | By M. S. Handlerspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/germanu-s-steel-plant-is-opened.html | German-U. S. Steel Plant Is Opened | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/sterling-cole-in-warsaw.html | Sterling Cole in Warsaw | True | | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/truman-and-attlee.html | Truman and Attlee | True | J. P. S. | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/berlins-esthetic-appeal.html | Berlin's Esthetic Appeal | True | MANFRED WOLKISER | 1986-09-11 | RE0000303250 | B00007744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/naming-of-pile-driver-ceremony-on-city-craft-will-honor-dead-dock.html | NAMING OF PILE DRIVER; Ceremony on City Craft Will Honor Dead Dock Builder | True | | 1986-09-11 | RE0000303250 | B00007744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/length-of-college-course-shortening-of-present-fouryear-span-is.html | Length of College Course; Shortening of Present Four-Year Span Is Opposed | True | CARL N. DEGLER | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/scientists-reconstruct-events-of-july-9-alaska-earthquake.html | Scientists Reconstruct Events Of July 9 Alaska Earthquake | True | By John W. Finneyspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mercury-plunges-to-177-and-sets-low-for-season-little-relief-is-in.html | MERCURY PLUNGES TO 17.7 AND SETS LOW FOR SEASON; Little Relief Is in Sight as Most of U. S. Suffers -- Roads Snarled Upstate Arctic Cold Sweeps Into New York State, but Finds the Hearty City Dweller Not Entirely Unprepared Mercury Here Drops to 17.7 To Set Low Mark for Season | True | By Robert Alden | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/lack-of-standards-on-security-cited.html | LACK OF STANDARDS ON SECURITY CITED | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/marshall-simpson.html | MARSHALL SIMPSON | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/4-flee-french-legion-three-succeed-in-escaping-after-40day-trek.html | 4 FLEE FRENCH LEGION; Three Succeed in Escaping After 40-Day Trek | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/home-facilities-to-aid-aged.html | Home Facilities to Aid Aged | True | PHILIP PARKER, D. D. S. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/peiping-reports-ore-findings.html | Peiping Reports Ore Findings | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/article-3-no-title-goals-exceeded-by-70-in-195356-margin-expected.html | Article 3 -- No Title; GOALS EXCEEDED BY 70% IN 1953-56 Margin Expected to Reach 100% by End of 1958 -- U. N. Report Issued REFOREST DRIVE GOING ON IN CHINA | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/killed-in-refuse-truck-huntington-town-employe-is-crushed-by.html | KILLED IN REFUSE TRUCK; Huntington Town Employe Is Crushed by Compressor | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/bambergers-elevates-three-aides.html | Bamberger's Elevates Three Aides | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/44family-house-bought-in-bronx-building-on-university-ave-structure.html | 44-FAMILY HOUSE BOUGHT IN BRONX; Building on University Ave. -- Structure on 175th St. Also Is Purchased | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rabat-leftists-ready-leader-says-they-would-form-cabinet-if-asked.html | RABAT LEFTISTS READY; Leader Says They Would Form Cabinet if Asked | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/2-budget-experts-of-city-and-state-meet-this-week-beame-and-hurd-to.html | 2 BUDGET EXPERTS OF CITY AND STATE MEET THIS WEEK; Beame and Hurd to Scan the City's Financing and Economy Proposals 5% PAYROLL CUT URGED Chamber Also Favors Ending or Merging Some Units -- Advocates College Fees State and City Budget Experts Meet This Week on Finances | True | By Paul Crowell | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/random-notes-in-washington-seniority-stalls-house-reform-plan-to.html | Random Notes in Washington: Seniority Stalls House Reform; Plan to Divide Committee on Education and Labor Shelved -- Air Academy Twits West Point and Annapolis | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/churchgoing-extolled-dr-wagner-calls-it-stabilizing-and-saving.html | CHURCHGOING EXTOLLED; Dr. Wagner Calls It 'Stabilizing and Saving Factor' | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/chopin-says-i-l-a-hurts-pier-amity-shipping-head-scores-union-for.html | CHOPIN SAYS I. L. A. HURTS PIER AMITY; Shipping Head Scores Union for Threat to Boycott Joint Labor Body | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/charm-holds-perfume.html | Charm Holds Perfume | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/vernon-voight.html | VERNON VOIGHT | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/yankees-bonusrule-suggestion-draws-little-support-in-majors-plan.html | Yankees' Bonus-Rule Suggestion Draws Little Support in Majors; Plan Calls for Review of Income Tax Reports by Signed Free Agents to Deter Under-the-Table Deals | True | By John Drebingerspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/twa-strikes-end-is-called-imminent-twa-contract-called-imminent.html | T.W.A. Strike's End Is Called Imminent; T.W.A. CONTRACT CALLED IMMINENT | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/accord-advances-downtown-expressway-agreement-spurs-new-expressway.html | Accord Advances Downtown Expressway; AGREEMENT SPURS NEW EXPRESSWAY | True | By Joseph C. Ingraham | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/economic-reform-set-in-argentina-minister-to-take-details-to.html | ECONOMIC REFORM SET IN ARGENTINA; Minister to Take Details to Washington in Bid for $400,000,000 Aid | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/canon-saunders-honored-by-l-i-bishop-for-his-work-on-brooklyn.html | Canon Saunders Honored by L. I. Bishop For His Work on Brooklyn Waterfront | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/about-new-york-teachers-kindness-long-ago-leads-to-help-for-p-s-109.html | About New York; Teacher's Kindness Long Ago Leads to Help for P. S. 109 -- Yule Tree Arrives Today | True | By Meyer Berger | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/squalls-wash-out-opening-race-of-sports-car-week-in-bahamas.html | Squalls Wash Out Opening Race Of Sports Car Week in Bahamas | True | By Frank M. Blunkspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/stocks-in-london-fall-then-rally-markets-action-reflects-moves-on.html | STOCKS IN LONDON FALL, THEN RALLY; Market's Action Reflects Moves on Wall Street -- Index Up .3 in Week SETBACK HELD OVERDUE Uneasiness Abates -- Some Doubt Is Reported Over Immediate Prospects | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/sir-aldington-curpheyi.html | SIR ALDINGTON CURPHEYI | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/italian-strike-spreads-liner-sailing-for-far-east-is-halted-by-8day.html | ITALIAN STRIKE SPREADS; Liner Sailing for Far East Is Halted by 8-Day Walkout | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/steeler-aerials-sink-bears-2410-pittsburgh-defeats-chicago-for.html | STEELER AERIALS SINK BEARS, 24-10; Pittsburgh Defeats Chicago for First Time in N. F. L. -- Tracy Tallies Twice | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/work-replacing-geneva-sparring-though-split-on-atom-test-ban-holds.html | WORK REPLACING GENEVA SPARRING; Though Split on Atom Test Ban Holds, East and West Will Start on Pact Draft | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/churchill-marks-his-84th-birthday.html | Churchill Marks His 84th Birthday | True | Special to The New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/truman-weighs-taiwans-future-sees-chance-for-u-n-rule-there-attlee.html | TRUMAN WEIGHS TAIWAN'S FUTURE; Sees Chance for U. N. Rule There -- Attlee Supports International Control | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/final-ban-sought-in-washington-sq-citizens-group-offers-plan-for.html | FINAL BAN SOUGHT IN WASHINGTON SQ.; Citizens' Group Offers Plan for Transit Board to Bar All but Emergency Cars | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/canisters-out-for-cancer-care.html | Canisters Out for Cancer Care | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/ruans-little-doll-boston-terrier-triumphs-in-brooklyn-k-c-s-fixture.html | Ru-An's Little Doll, Boston Terrier, Triumphs in Brooklyn K. C.'s Fixture; LOCAL ENTRY BEST IN 826-DOG SHOW Victory by Mrs. Abruzzo's Little Doll in Fine Field Sparks Fans' Applause | True | By John Rendel | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/social-work-parley-opens.html | Social Work Parley Opens | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/new-opera-given-by-c-b-stv-show-sarah-ladermans-short-work-on-bible.html | NEW OPERA GIVEN BY C. B. S.-TV SHOW; 'Sarah,' Laderman's Short Work on Bible Story, Seen on 'Look Up and Live' | True | ERIC SALZMAN | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/matinee-to-aid-actors-fund.html | Matinee to Aid Actors Fund | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/6-states-lead-in-air-big-western-regions-highest-in-privatecraft.html | 6 STATES LEAD IN AIR; Big Western Regions Highest in Private-Craft Ownership | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/auxiliary-plans-sale.html | Auxiliary Plans Sale | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/comedy-rehearsals-today.html | Comedy Rehearsals Today | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/tribute-to-hungarians-plaque-for-heroic-newsmen-to-be-dedicated-at.html | TRIBUTE TO HUNGARIANS, Plaque for Heroic Newsmen to Be Dedicated at Columbia | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/austrian-urges-big-4-effort.html | Austrian Urges Big 4 Effort | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/department-stores-hire-more-negroes.html | DEPARTMENT STORES HIRE MORE NEGROES | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/sports-of-the-times-secret-weapon.html | Sports of The Times; Secret Weapon | True | By Arthur Daley | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/jean-jaffe-funeral-set.html | Jean Jaffe Funeral Set | True | | 1986-09-11 | RE0000303250 | B00000744682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/harry-a-tracy.html | HARRY A, TRACY | True | S1cial to The ,New York Times. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/meat-output-rise-seen-industry-expects-production-in-59-to-be.html | MEAT OUTPUT RISE SEEN; Industry Expects Production in '59 to Be Second Highest | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/two-school-cases-pend-in-red-study-board-of-higher-education-says.html | TWO SCHOOL CASES PEND IN RED STUDY; Board of Higher Education Says Both Await Outcome of a Third Case | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/g-howard-scott.html | G. HOWARD SCOTT | True | S1edal to Tile New York Tt/'nes. | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-01 | 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/hartogoppenheimer.html | Hartog--Oppenheimer | True | | 1986-09-11 | RE0000303250 | B00000744682 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/lodge-breaks-ground-for-u-s-mission-offices-at-u-n.html | Lodge Breaks Ground for U. S. Mission Offices at U. N. | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/72-vessels-tied-up-by-boycott-in-us-but-world-action-against-4.html | 72 VESSELS TIED UP BY BOYCOTT IN U.S.; But World Action Against 4 'Flags of Convenience' Is Only Partly a Success | True | By Edward A. Morrow | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/old-baumann-store-reopens.html | Old Baumann Store Reopens | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/highlands-loses-rail-service.html | Highlands Loses Rail Service | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/american-exchange-seat-up.html | American Exchange Seat Up | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/princeton-clubs-move-to-bar-bias.html | PRINCETON CLUBS MOVE TO BAR BIAS | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/its-blossom-time-again-at-nyu-vikings-is-dropped-as-nickname-and.html | It's Blossom Time Again at N.Y.U.; ' Vikings' Is Dropped as Nickname and 'Violet' Revived | True | By Lincoln A. Werden | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/emery-air-freight-elects.html | Emery Air Freight Elects | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/credit-card-plan-of-chase-in-bow-bank-officer-says-charge-account.html | CREDIT CARD PLAN OF CHASE IN BOW; Bank Officer Says Charge Account Service Is Off to a Good Start | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mrs-knutson-wins-backing-for-inquiry.html | MRS. KNUTSON WINS BACKING FOR INQUIRY | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/autolite-strike-on-auto-workers-and-company-deadlocked-on-pact.html | AUTO-LITE STRIKE ON; Auto Workers and Company Deadlocked on Pact | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/city-pension-armistice.html | City Pension Armistice | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/cold-abates-here-but-only-slightly-longrange-forecast-is-for-a.html | COLD ABATES HERE, BUT ONLY SLIGHTLY; Long-Range Forecast Is for a Chilly December -- New Haven Trains Delayed | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/discounted-by-british.html | Discounted by British | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/art-tworkovs-drawings-on-display-stable-gallery-offers-a-oneman.html | Art: Tworkov's Drawings on Display; Stable Gallery Offers a One-Man Show | True | By Dore Ashton | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/we-dig-in-at-the-u-n.html | We Dig In at the U. N. | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/kentucky-victor-9168.html | Kentucky Victor, 91-68 | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/arkwright-picks-4-officers.html | Arkwright Picks 4 Officers | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/jordan-lifts-curbs-martial-law-ends-after-19-months-of-military.html | JORDAN LIFTS CURBS; Martial Law Ends After 19 Months of Military Rule | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/richardson-illness-complicates-choice-of-u-s-davis-cup-team.html | Richardson Illness Complicates Choice of U. S. Davis Cup Team | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/eisenhower-calls-his-space-council-decision-on-armys-missile.html | EISENHOWER CALLS HIS SPACE COUNCIL; Decision on Army's Missile Project Due -- 2 Security Council Sessions Set | True | By Felix Belair Jr. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/du-pont-reduces-prices-for-dacron-products.html | Du Pont Reduces Prices For Dacron Products | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/soviet-to-forego-funds-plans-to-refuse-east-german-contribution-to.html | SOVIET TO FOREGO FUNDS; Plans to Refuse East German Contribution to Army Cost | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/high-financial-officer-appointed-by-itt.html | High Financial Officer Appointed by I.T.&T. | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/east-texas-accepts-bowl-bid.html | East Texas Accepts Bowl Bid | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sale-for-blind-opens-display-at-120-e-42d-st-to-continue-until-dec.html | SALE FOR BLIND OPENS; Display at 120 E. 42d St. to Continue Until Dec. 20 | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/former-gandhi-aide-asks-peace-by-love.html | FORMER GANDHI AIDE ASKS PEACE BY LOVE | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mrs-morris-friedmann.html | MRS. MORRIS FRIEDMANN | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/new-gains-posted-by-dividend-shares.html | NEW GAINS POSTED BY DIVIDEND SHARES | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/steel-output-off-rise-is-scheduled.html | STEEL OUTPUT OFF; RISE IS SCHEDULED | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/tito-is-off-on-tour-of-asia-and-africa.html | TITO IS OFF ON TOUR OF ASIA AND AFRICA | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/engineers-assay-hydrogen-power-meeting-here-told-potential-appears.html | ENGINEERS ASSAY HYDROGEN POWER; Meeting Here Told Potential Appears Equal for Blast and Machine Reactions | True | By Robert K. Plumb | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/west-may-resist-german-red-role-possibility-of-letting-eastern.html | WEST MAY RESIST GERMAN RED ROLE; Possibility of Letting Eastern Regime Control Traffic to Berlin Believed Ended | True | By Arthur J. Olsen | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/a-p-bureau-chief-here-promoted.html | A. P. Bureau Chief Here Promoted | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/erickson-tax-case-reported-settled.html | ERICKSON TAX CASE REPORTED SETTLED | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/giza-pyramid-block-falls.html | Giza Pyramid Block Falls | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/ceramics-on-display.html | Ceramics on Display | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/port-unit-on-blood-call-sinclair-oil-and-army-also-to-aid-red-cross.html | PORT UNIT ON BLOOD CALL; Sinclair Oil and Army Also to Aid Red Cross Today | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/british-unions-press-boycott.html | British Unions Press Boycott | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/jonanrws-al.html | JON.ANRWS, al | True | [ Special to Tle New York Times. ] | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/test-well-started-standardvacuum-drilling-for-first-time-in-africa.html | TEST WELL STARTED; Standard-Vacuum Drilling for First Time in Africa | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/state-crime-shows-drop.html | State Crime Shows Drop | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sands-knocks-out-klopper.html | Sands Knocks Out Klopper | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/older-drivers-caution.html | Older Drivers' Caution | True | AN OLD DRIVER. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/army-team-winner-of-lambert-trophy.html | ARMY TEAM WINNER OF LAMBERT TROPHY | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/settling-arab-refugees-attention-called-to-displaced-group-within.html | Settling Arab Refugees; Attention Called to Displaced Group Within Israel | True | SAMI HADAWI. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/schetzenstemheimer.html | Schetzen--Stemheimer | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/financing-slated-by-richmond-va-4920000-of-bonds-for-public.html | FINANCING SLATED BY RICHMOND, VA.; $4,920,000 of Bonds for Public Improvements to Be Offered Dec. 17 | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/ransom-effort-seen-penn-texas-says-european-concern-holds-morse.html | RANSOM' EFFORT SEEN; Penn Texas Says European Concern Holds Morse Stock | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/119-city-parcels-to-be-auctioned-old-washington-market-is-among.html | 119 CITY PARCELS TO BE AUCTIONED; Old Washington Market Is Among Properties Listed for Sale on Dec. 15 | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/million-studentdays-lost-in-closings-flemming-says-secretary-calls.html | Million Student-Days Lost In Closings, Flemming Says; Secretary Calls Shutdown in Integration Fight 'Indefensible' -- Fears Great Harm to Pupils and Teachers | True | By Bess Furman | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/1958-army-team-sets-academy-aerial-marks.html | 1958 Army Team Sets Academy Aerial Marks | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/deadlock-stands-in-paper-dispute-2hour-talk-between-union-and.html | DEADLOCK STANDS IN PAPER DISPUTE; 2-Hour Talk Between Union and Publishers Fails to Restore L. I. Deliveries | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/licia-albanese-sings-heard-at-met-in-title-role-of-madama-butterfly.html | LICIA ALBANESE SINGS; Heard at 'Met' in Title Role of 'Madama Butterfly' | True | J. B. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/libyan-note-on-base-seen-as-hint-for-aid.html | LIBYAN NOTE ON BASE SEEN AS HINT FOR AID | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/buenos-aires-bank-robbed.html | Buenos Aires Bank Robbed | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/art-students-have-colorful-day-at-big-board.html | Art Students Have Colorful Day at Big Board | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bolt-of-cloth-saves-3-in-london-factory-fire.html | Bolt of Cloth Saves 3 In London Factory Fire | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/everybody-was-jumping.html | Everybody Was Jumping | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/facts-in-airline-disputes.html | Facts in Airline Disputes | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/montefiore-staff-meets-on-strike-hospital-union-to-announce-today.html | MONTEFIORE STAFF MEETS ON STRIKE; Hospital Union to Announce Today the Result of Last Night's Vote on Date | True | By Ralph Katz | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/soviet-holiday-switched.html | Soviet Holiday Switched | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/u-n-budget-unit-votes-4-items-in-20-minutes.html | U. N. Budget Unit Votes 4 Items in 20 Minutes | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/aegis-club-to-meet-tomorrow.html | Aegis Club to Meet Tomorrow | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/raeford-worsted-lifts-prices.html | Raeford Worsted Lifts Prices | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/rarick-trial-starts-steel-worker-faces-charges-before-union-panel.html | RARICK TRIAL STARTS; Steel Worker Faces Charges Before Union Panel | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/resolving-airline-disputes-applicability-of-procedure-under-railway.html | Resolving Airline Disputes; Applicability of Procedure Under Railway Labor Act Questioned | True | JACOB J. KAUFMAN. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/west-virginia-victor.html | West Virginia Victor | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/leningrad-presses-vigilance-campaign.html | LENINGRAD PRESSES VIGILANCE CAMPAIGN | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/david-pottinger-a-publisher-former-associate-head-of-i-harvard.html | DAVID POTTINGER, A PUBLISHER, /; Former Associate Head of i ,Harvard Press Dead- - Was Writer and Editor | True | SpeetM to The New York 'mel. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/frank-craig-farrell.html | FRANK CRAIG FARRELL | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/m-i-bartlett-is-fiance-of-patrca_a-whitei.html | M. I. Bartlett Is Fiance Of Patr!c!a_A. Whitei | True | S eclal to The New York Ttme. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/plan-for-science-issued-in-soviet-further-work-on-control-of.html | PLAN FOR SCIENCE ISSUED IN SOVIET; Further Work on Control of Thermonuclear Reaction Heads List of Projects | True | By Max Frankel | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sun-shines-in-london.html | Sun Shines in London | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/music-moura-lympany-pianist-offers-recital-at-reduced-prices.html | Music: Moura Lympany; Pianist Offers Recital at Reduced Prices | True | By Ross Parmenter | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/handball-program-listed.html | Handball Program Listed | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/aviation-educator-honored.html | Aviation Educator Honored | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/columbia-club-squash-victor.html | Columbia Club Squash Victor | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/psychiatrist-says-fun-morality-heralds-no-social-crisis-in-u-s.html | Psychiatrist Says 'Fun Morality' Heralds No Social Crisis in U. S. | True | By Emma Harrison | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/shop-talk-christmas-is-likely-to-be-furry-one.html | Shop Talk; Christmas Is Likely To Be Furry One | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/roccaperez-win-in-mat-exhibition-score-in-tagteam-match-before.html | ROCCA-PEREZ WIN IN MAT EXHIBITION; Score in Tag-Team Match Before Capacity Crowd of 20,350 at Garden | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/jewish-unit-gets-building.html | Jewish Unit Gets Building | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mark-golden.html | MARK GOLDEN | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/indian-named-aide-to-u-n-chief.html | Indian Named Aide to U. N. Chief | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/coast-banker-held-in-1000000-fraud.html | COAST BANKER HELD IN $1,000,000 FRAUD | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/s-e-c-ends-hearing-gets-data-in-cornucopia-gold-mine-case-ruling.html | S. E. C. ENDS HEARING; Gets Data in Cornucopia Gold Mine Case -- Ruling Awaited | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/offerings-today-above-18000000-securities-of-5-concerns-to-be.html | OFFERINGS TODAY ABOVE $18,000,000; Securities of 5 Concerns to Be Marketed, of Which Four Are Secondaries | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/stevenson-asserts-hes-not-in-60-race.html | STEVENSON ASSERTS HES NOT IN '60 RACE | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/flemmings-statement-on-closed-public-schools.html | Flemming's Statement on Closed Public Schools | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/blue-law-test-set-for-pennsylvania.html | BLUE LAW TEST SET FOR PENNSYLVANIA | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sabotage-charged-on-tuscarora-site.html | SABOTAGE CHARGED ON TUSCARORA SITE | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/prix-goncourt-won-by-belgian-novelist.html | PRIX GONCOURT WON BY BELGIAN NOVELIST | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/air-force-balloon-bursts.html | Air Force Balloon Bursts | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bandits-kill-50-colombians.html | Bandits Kill 50 Colombians | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/panic-grips-classrooms-confusion-increases-toll-panic-increases.html | Panic Grips Classrooms; Confusion Increases Toll; PANIC INCREASES TOLL OF CHILDREN | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/commodities-decline-index-eased-to-877-friday-from-878-on-wednesday.html | COMMODITIES DECLINE; Index Eased to 87.7 Friday From 87.8 on Wednesday | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/u-s-concern-in-german-deal.html | U. S. Concern in German Deal | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/major-leaguers-draft-12-players-from-minors-keating-pledges-aid-to.html | Major Leaguers Draft 12 Players From Minors; KEATING PLEDGES AID TO BASEBALL | True | By John Drebinger | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/phil-the-gorilla-dies-of-illness-in-st-louis.html | Phil, the Gorilla, Dies Of Illness in St. Louis | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/light-dawns-in-the-subway.html | Light Dawns in the Subway | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/the-new-treasury-bills.html | The New Treasury Bills | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/board-passes-nassau-budget.html | Board Passes Nassau Budget | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/fashion-tip.html | Fashion Tip | True | | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/stocks-continue-to-move-upward-electronics-and-specialty-issues.html | STOCKS CONTINUE TO MOVE UPWARD; Electronics and Specialty Issues Lead -- Profit Taking Halts Rally | True | By Richard Rutter | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/catholic-stars-named-hall-of-st-francis-is-1957-holdover.html | Catholic Stars Named; Hall of St. Francis Is 1957 Holdover | True | By Howard M. Tuckner | 1986-09-11 | RE0000303251 | B00007745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/tv-review-ricardo-and-williams-families-combine.html | TV Review; Ricardo and Williams Families Combine | True | By Jack Gould | 1986-09-11 | RE0000303251 | B00007745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/britain-pays-off-canadian-lean.html | Britain Pays Off Canadian Lean | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/state-gop-eyes-tax-rise-on-gas-and-cigarettes-leaders-at-meeting.html | STATE G.O.P. EYES TAX RISE ON 'GAS AND CIGARETTES; Leaders, at Meeting With Rockefeller, Are Said to Reverse Former View | | By Douglas Dales | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/vincent-massey-has-surgery.html | Vincent Massey Has Surgery | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/quemoy-shelling-heavier.html | Quemoy Shelling Heavier | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/north-carolina-state-michigan-west-virginia-kentucky-fives-win.html | North Carolina State, Michigan, West Virginia, Kentucky Fives Win; WOLFPACK ROUTS PENN STATE, 70-54 | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/november-sales-dipped-by-1-for-8-big-stores-in-city-area.html | November Sales Dipped by 1% For 8 Big Stores in City Area | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/chain-belt-plans-to-raise-dividend-board-votes-a-1for2-stock.html | CHAIN BELT PLANS TO RAISE DIVIDEND; Board Votes a 1-for-2 Stock Distribution and Slates 60c-a-Share Payment | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/grumet-confers-on-school-waste-after-visit-by-gerosa-aides-he-says.html | GRUMET CONFERS ON SCHOOL 'WASTE'; After Visit by Gerosa Aides, He Says 'Herculean Job' Will Require More Help | True | By Homer Bigart | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/de-gaulle-is-sure-to-be-president-coty-decides-not-to-seek.html | DE GAULLE IS SURE TO BE PRESIDENT; Coty Decides Not to Seek Re-election, Leaving the General Unopposed | True | By Henry Giniger | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/child-to-arthur-kamells.html | Child to Arthur Kamells | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mrs-feldman-has-son.html | Mrs. Feldman Has Son | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/teleprinter-plea-rejected.html | Teleprinter Plea Rejected | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/a-e-c-manager-takes-over-post-general-luedecke-is-sworn-as.html | A. E. C. MANAGER TAKES OVER POST; General Luedecke Is Sworn as Administrative Chief -- Retired Air Officer | | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/college-lets-building-job.html | College Lets Building Job | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/jersey-road-unit-reformed.html | Jersey Road Unit Re-Formed | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mrs-dodge-fined-on-coast.html | Mrs. Dodge Fined on Coast | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/composers-to-be-aided-two-scholarships-listed-by-bnai-brith-group.html | COMPOSERS TO BE AIDED; Two Scholarships Listed by Bnai Brith Group | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/ships-tied-up-in-vancouver.html | Ships Tied Up in Vancouver | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/federal-agencies-hunt-for-200-researchers.html | Federal Agencies Hunt For 200 Researchers | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/asian-population-held-explosive-birth-control-drives-urged-at-tokyo.html | ASIAN POPULATION HELD 'EXPLOSIVE'; Birth Control Drives Urged at Tokyo Meeting of Social Scientists | True | By Robert Trumbull | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/film-to-be-made-on-badenpowell-de-milles-on-my-honor-to-tell-of-boy.html | FILM TO BE MADE ON BADEN-POWELL; De Mille's 'On My Honor' to Tell of Boy Scout Founder -- Aldrich Buys Drama | True | By Thomas M. Pryor | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/carter-seeks-repeat-matchgame-ruler-choice-in-pin-test.html | Carter Seeks Repeat; Match-Game Ruler Choice in Pin Test | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/war-reporters-corps-u-p-i-head-urges-creation-of-reserve-group.html | WAR REPORTERS CORPS; U. P. I. Head Urges Creation of Reserve Group | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/gallagher-heads-civil-rights-unit-state-advisory-group-picks-city.html | GALLAGHER HEADS CIVIL RIGHTS UNIT; State Advisory Group Picks City College President as Temporary Chairman | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/housing-project-begun-first-steps-taken-in-razing-site-near-city.html | HOUSING PROJECT BEGUN; First Steps Taken in Razing Site Near City Hall | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mine-pay-talks-in-snag-some-owners-seen-balking-at-proposed.html | MINE PAY TALKS IN SNAG; Some Owners Seen Balking at Proposed Settlement | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/8th-african-area-joins-french-union.html | 8th African Area Joins French Union | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/veteran-officer-named-air-surgeon-general.html | Veteran Officer Named Air Surgeon General | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/henry-f-southard.html | HENRY F. SOUTHARD | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/berlin-ii-binding-statements-on-access-to-city-omitted-from-postwar.html | Berlin -- II; Binding Statements on Access to City Omitted From Post-War Agreements | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/privileged-parkers-queried.html | Privileged Parkers" Queried | True | BURT SLOANE. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/democrats-fill-posts-in-jersey-name-59-legislative-chiefs-and-hear.html | DEMOCRATS FILL POSTS IN JERSEY; Name '59 Legislative Chiefs and Hear Meyner Plea for a Short Session | True | By George Cable Wright | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/royals-of-n-b-a-drop-wanzer-as-coach-and-name-marshall.html | Royals of N. B. A. Drop Wanzer As Coach and Name Marshall | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/hemingway-book-to-be-seen-on-tv-for-whom-bell-tolls-due-on.html | HEMINGWAY BOOK TO BE SEEN ON TV;' For Whom Bell Tolls' Due on 'Playhouse 90' -- Gene Tierney Show Delayed | True | By Val Adams | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/pope-talks-with-shah-pontiff-and-iranian-leader-pledge-cooperation.html | POPE TALKS WITH SHAH; Pontiff and Iranian Leader Pledge Cooperation | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/allen-l-hopkins.html | ALLEN L. HOPKINS | True | Special to Tile New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/record-59-budget-offered-in-turkey.html | RECORD '59 BUDGET OFFERED IN TURKEY | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/datagraphic-systems-formed.html | Datagraphic Systems Formed | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bronx-tract-sold-catholics-get-13-of-28-acres-of-child-care-groups.html | BRONX TRACT SOLD; Catholics Get 13 of 28 Acres of Child Care Group's Site | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/cranberries-now-in-peak-supply-easy-to-freeze-for-serving-later.html | Cranberries Now in Peak Supply; Easy to Freeze for Serving Later | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/un-plane-crosses-korea-line.html | U.N. Plane Crosses Korea Line | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/knick-five-plays-celtics-tonight-contest-is-second-in-garden-twin.html | KNICK FIVE PLAYS CELTICS TONIGHT; Contest Is Second in Garden Twin Bill -- Hawks to Face Royals in Opener | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/morano-endorses-may-says-representative-is-ready-to-lead.html | MORANO ENDORSES MAY; Says Representative Is Ready to Lead Connecticut G.O.P. | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/nepali-king-gets-soviet-plane.html | Nepali King Gets Soviet Plane | True | Dispatch of The Times, London. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/the-eisenhower-letter.html | THE EISENHOWER LETTER | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/tv-radio-and-film-edison-awards-cite-youth-and-science-achievements.html | TV, Radio and Film Edison Awards Cite Youth and Science Achievements | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/villanova-beats-lemoyne.html | Villanova Beats LeMoyne | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bruno-eisner-heard-viennese-pianist-offers-first-recital-here-since.html | BRUNO EISNER HEARD; Viennese Pianist Offers First Recital Here Since 1940 | True | E. S. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/grumet-questions-3-race-track-aides.html | GRUMET QUESTIONS 3 RACE TRACK AIDES | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/jewel-theft-reported-gems-worth-1500000-were-in-chicago-hotel-safe.html | JEWEL THEFT REPORTED; Gems Worth $1,500,000 Were in Chicago Hotel Safe | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/coolheaded-mexican-adolfo-lopez-mateos.html | Cool-Headed Mexican; Adolfo Lopez Mateos | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/paper-concern-picks-officers.html | Paper Concern Picks Officers | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/cocoa-continues-downward-move-declines-sharp-for-third-consecutive.html | COCOA CONTINUES DOWNWARD MOVE; Declines Sharp for Third Consecutive Day -- Other Commodities Irregular | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/man-kidnapped-in-sicily-is-home.html | Man Kidnapped in Sicily Is Home | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/blue-grass-bowl-picks-teams.html | Blue Grass Bowl Picks Teams | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/juvenile-honors-to-first-landing-tra-names-chenery-racer-best.html | JUVENILE HONORS TO FIRST LANDING; T.R.A. Names Chenery Racer Best 2-Year-Old Colt -- Neji Is Top Jumper | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/filipino-leader-hailed-in-tokyo-garcia-gets-warm-welcome-at-start.html | FILIPINO LEADER HAILED IN TOKYO; Garcia Gets Warm Welcome at Start of Visit Aimed at Ending Long Bitterness | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/eugene-b-baehr.html | EUGENE B. BAEHR | True | Spr. elal to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/jersey-central-deeper-in-the-red-road-expects-loss-to-rise-to-2.html | JERSEY CENTRAL DEEPER IN THE RED; Road Expects Loss to Rise to 2 Million for Year -- Upturn Is Forecast | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/city-fiscal-talks-start-tomorrow.html | CITY FISCAL TALKS START TOMORROW | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/ewbank-to-coach-allstars.html | Ewbank to Coach All-Stars | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/arold-w-pierce.html | AROLD W. PIERCE | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/state-ski-conditions.html | STATE SKI CONDITIONS | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/boy-appears-in-killing-he-is-sent-by-mineola-court-for-psychiatric.html | BOY APPEARS IN KILLING; He Is Sent by Mineola Court for Psychiatric Examination | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/james-s-sheehy.html | JAMES S. SHEEHY | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/new-baltimore-banana-pier.html | New Baltimore Banana Pier | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/traffic-expert-warns-50000-may-die-in-1966.html | Traffic Expert Warns 50,000 May Die in 1966 | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/flower-drum-song-opens-at-st-james.html | Flower Drum Song Opens at St. James | True | By Brooks Atkinson | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/szvetecz-is-elected-princetons-eleven-names-center-as-1959-captain.html | SZVETECZ IS ELECTED; Princeton's Eleven Names Center as 1959 Captain | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/2-westchester-aides-named.html | 2 Westchester Aides Named | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/llamas-beats-morea-wins-argentine-tennis-final-shirley-bloomer.html | LLAMAS BEATS MOREA; Wins Argentine Tennis Final -- Shirley Bloomer Victor | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/primary-prices-steady-in-week-fall-in-farm-products-and-processed.html | PRIMARY PRICES STEADY IN WEEK; Fall in Farm Products and Processed Foods Offset by Rise in Others | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/publicist-plans-a-2d-production-arthur-cantor-schedules-come-blow.html | PUBLICIST PLANS A 2D PRODUCTION; Arthur Cantor Schedules 'Come Blow Your Horn' -Kanin Adapts French Play | True | By Louis Calta | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/kohler-hearing-dec-16.html | Kohler Hearing Dec. 16 | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/lehigh-may-drop-passenger-trains-railway-cites-huge-losses-from.html | LEHIGH MAY DROP PASSENGER TRAINS; Railway Cites Huge Losses From Little-Used Service | True | By Robert E. Bedingfield | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/italian-hospital-strike-on.html | Italian Hospital Strike On | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/gremminger-fractures-leg.html | Gremminger Fractures Leg | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/democrats-set-up-insurgent-office-step-reflects-revolt-against-some.html | DEMOCRATS SET UP INSURGENT OFFICE; Step Reflects Revolt Against Some Leaders -- Fight to Oust Mahon Pressed | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mare-brings-57335-kentucky-breeding-farm-buys-sanlinea-at-newmarket.html | MARE BRINGS $57,335; Kentucky Breeding Farm Buys Sanlinea at Newmarket | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mesabi-case-back-to-delaware-court.html | MESABI CASE BACK TO DELAWARE COURT | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/actor-dies-on-tv-show.html | Actor Dies on TV Show | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mack-strike-averted-accord-on-truck-plants-pact-reached-at-last.html | MACK STRIKE AVERTED; Accord on Truck Plants Pact Reached at Last Minute | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/miss-alice-v-brower.html | MISS ALICE V. BROWER | True | Special to The New York Time. | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/new-boom-called-distant-but-sure-investment-bankers-parley-told.html | NEW BOOM CALLED DISTANT BUT SURE; Investment Bankers Parley Told That Full Economy Still Is Months Off | True | By Paul Heffernan | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/empiric-wins-at-tanforan.html | Empiric Wins at Tanforan | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/ozark-buys-turboprops.html | Ozark Buys Turbo-Props | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/l-i-boy-kills-sister-mother-and-himself-boy-14-kills-mother-sister.html | L. I. Boy Kills Sister, Mother and Himself; Boy, 14, Kills Mother, Sister And Himself Near Great Neck | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/lakes-shipping-wanes-fort-william-nears-close-as-insurance-rates.html | LAKES SHIPPING WANES; Fort William Nears Close as Insurance Rates Rise | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mayors-told-u-s-is-imperiled-by-growth-in-urban-problems.html | Mayors Told U. S. Is Imperiled By Growth in Urban Problems | True | By John H. Fenton | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/future-building-pacts-soared-27-in-october.html | Future Building Pacts Soared 27% in October | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mexico-installs-a-new-president-lopez-begins-6year-term-cites.html | MEXICO INSTALLS A NEW PRESIDENT; Lopez Begins 6-Year Term -- Cites Educational Need | True | By Paul P. Kennedy | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/lsu-rated-first-on-final-ballots-coaches-name-tiger-eleven-top.html | L.S.U. RATED FIRST ON FINAL BALLOTS; Coaches Name Tiger Eleven Top College Team of '58 -- Iowa Next, Army Third | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sudan-retains-us-aid-decides-to-adhere-to-pact-and-lift.html | SUDAN RETAINS U. S. AID; Decides to Adhere to Pact and Lift Parliamentary Curbs | True | Dispatch of The Times, London. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/justice-frankfurter-gaining.html | Justice Frankfurter Gaining | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/banks-gingko-trees.html | Bank's Gingko Trees | True | RICHARD D. GILLIAM Jr. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/queensland-scores-135-for-5-wickets.html | QUEENSLAND SCORES 135 FOR 5 WICKETS | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/rural-body-wins-uruguay-voting-swing-to-the-right-seen-as-national.html | RURAL BODY WINS URUGUAY VOTING; Swing to the Right Seen as National Party Faction Crushes Ruling Group | True | By Juan de Onis | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/army-buying-declines.html | Army Buying Declines | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/east-allstars-named-12-colleges-represented-on-shrine-game-squad.html | EAST ALL-STARS NAMED; 12 Colleges Represented on Shrine Game Squad | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/church-leader-resigns-post.html | Church Leader Resigns Post | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/kurt-r-bandekow.html | KURT R. BANDEKOW | True | Special to The lew York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/benson-bids-banks-ease-farm-credit.html | BENSON BIDS BANKS EASE FARM CREDIT | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/30-orphans-flee-fire-3-nuns-lead-them-to-safety-during-blaze-in.html | 30 ORPHANS FLEE FIRE; 3 Nuns Lead Them to Safety During Blaze in Hoboken | True | By United Press International. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/pastors-role-defined-georgia-presbyterian-group-acts-in-dispute-on.html | PASTOR'S ROLE DEFINED; Georgia Presbyterian Group Acts in Dispute on Race | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/soviet-proposal-in-geneva-scored-west-says-plan-presented-last-week.html | SOVIET PROPOSAL IN GENEVA SCORED; West Says Plan Presented Last Week Exceeds Scope of Attack Parley | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/terriers-lack-height-depth-and-a-home-court-but-lynch-coach-of-st.html | Terriers Lack Height, Depth and a Home Court; But Lynch, Coach of St. Francis Quintet, Remains Hopeful | True | By Michael Strauss | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/curtain-yarn-is-improved.html | Curtain Yarn Is Improved | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/berlin-and-geneva.html | Berlin and Geneva | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mt-kisco-drops-plan-to-fluoridate-water.html | Mt. Kisco Drops Plan To Fluoridate Water | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/dramatists-forum-thursday.html | Dramatists Forum Thursday | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/thomas-t-sullivan.html | THOMAS T. SULLIVAN | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/christmas-star-show-hayden-planetarium-seasonal-attraction-opens.html | CHRISTMAS STAR SHOW; Hayden Planetarium Seasonal Attraction Opens Today | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/dagta-iii-unable-to-fight.html | D'Agata, III, Unable to Fight | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/citys-inspectors-open-slum-attack-first-day-of-battle-finds-squalor.html | CITY'S INSPECTORS OPEN SLUM ATTACK; First Day of Battle Finds Squalor and Overcrowding in Morningside Heights | True | By Bill Becker | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/new-brunswick-run-set.html | New Brunswick Run Set | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/food-private-dining-many-restaurants-here-are-equipped-to-handle.html | Food: Private Dining; Many Restaurants Here Are Equipped To Handle Either Big or Small Parties | True | By June Owen | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/harris-takes-decision.html | Harris Takes Decision | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/western-union-raises-earnings-shows-gain-in-october-dip-for-10.html | WESTERN UNION RAISES EARNINGS; Shows Gain in October, Dip for 10 Months -- Reports Stay of F. C. C. Order | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/excity-aide-gets-term.html | Ex-City Aide Gets Term | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/colt-resumes-training.html | Colt Resumes Training | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/auto-production-rose-last-month-big-3-november-output-was-best-for.html | AUTO PRODUCTION ROSE LAST MONTH; Big 3 November Output Was Best for Year but Far Below 1957 Levels | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sunday-civil-defense-day.html | Sunday Civil Defense Day | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/montclair-cultural-unit-plans-a-concert-dec-12.html | Montclair Cultural Unit Plans a Concert Dec. 12 | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/brussel-makes-bid-applies-for-1964-olympics-as-time-limit-expires.html | BRUSSEL MAKES BID; Applies for 1964 Olympics as Time Limit Expires | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/moves-irregular-on-cotton-board-futures-close-14-points-off-to-3-up.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 14 Points Off to 3 Up, With Far Months Strongest | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/higher-toll-listed-in-two-school-fires.html | HIGHER TOLL LISTED IN TWO SCHOOL FIRES | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/de-gaulle-holds-fate-of-france-faith-put-in-him-by-voters-raises.html | DE GAULLE HOLDS FATE OF FRANCE; Faith Put in Him by Voters Raises the Question: What Is Gaullism? | True | By Robert C. Doty | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bride-14-is-defended-ius-admiral-bids-britons-leti-couple-live.html | JBRIDE, 14. IS DEFENDED; [ 'iU.S. Admiral Bids Britons LetI ! Couple 'Live Normal Life' 1 | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/range-is-limited-in-grain-trading-only-rye-is-firmly-higher-shorts.html | RANGE IS LIMITED IN GRAIN TRADING; Only Rye Is Firmly Higher -- Shorts Uneasy Over Slow Cash Receipts | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/union-carbide-exercises-option-to-buy-texas-facilities-of-amoco.html | Union Carbide Exercises Option to Buy Texas Facilities of Amoco Chemicals | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/subway-troubles-cause-four-delays.html | SUBWAY TROUBLES CAUSE FOUR DELAYS | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bronx-trade-board-inducts.html | Bronx Trade Board Inducts | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/west-to-take-time-on-reply-to-soviet.html | WEST TO TAKE TIME ON REPLY TO SOVIET | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/postal-union-acts-clerks-group-puts-trustees-in-charge-of-9-locals.html | POSTAL UNION ACTS; Clerks Group Puts Trustees in Charge of 9 Locals | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/fight-on-inflation-urged-by-canadian.html | FIGHT ON INFLATION URGED BY CANADIAN | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/u-s-plans-air-pollution-team-to-push-car-exhaust-research.html | U. S. Plans Air Pollution Team To Push Car Exhaust Research | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/northeastern-okla-named.html | Northeastern Okla. Named | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/high-officer-elevated-by-bank-of-montreal.html | High Officer Elevated By Bank of Montreal | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/abdullahs-trial-halts-in-kashmir-exprime-minister-is-given-2week.html | ABDULLAH'S TRIAL HALTS IN KASHMIR; Ex-Prime Minister Is Given 2-Week Stay to Request Shift in Treason Inquiry | True | By Elie Abel | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/1500-are-rescued-24-in-one-class-die-at-desks-closing-bell-18.html | 1,500 ARE RESCUED; 24 in One Class Die at Desks --- Closing Bell 18 Minutes Away | True | By Richard J. H. Johnston | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/plot-against-chiefs-reported-in-ceylon.html | PLOT AGAINST CHIEFS REPORTED IN CEYLON | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/regional-buildup.html | Regional Build-Up | True | By Carl Spielvogel | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/debut-here-dec-22-for-miss-kriendler.html | Debut Here Dec. 22 For Miss Kriendler | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/c-h-crane-dies-lead-executive-retired-head-of-st-joseph-company-was.html | C. H. CRANE DIES; LEAD EXECUTIVE; Retired Head of St. Joseph Company Was 85 -- Yacht Designer, Racing Figure | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/embassy-color-bar-charged-by-editor.html | EMBASSY COLOR BAR CHARGED BY EDITOR | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/a-safety-billboard-joins-bright-signs-of-times-square.html | A Safety Billboard Joins Bright Signs Of Times Square | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/fbi-ready-to-assist-chicago-fire-inquiry.html | F.B.I. Ready to Assist Chicago Fire Inquiry | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/alcoa-disclaims-bid-for-control-denies-its-contract-to-buy-british.html | ALCOA DISCLAIMS BID FOR CONTROL; Denies Its Contract to Buy British Aluminium Shares Is Move to Rule It | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/boots-mallory-45-stage-film-actress.html | BOOTS MALLORY, 45, STAGE, FILM ACTRESS | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/choquettebroderick.html | Choquette--Broderick | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/un-asked-to-back-cyprus-selfrule-a-resolution-by-india-that-would.html | U.N. ASKED TO BACK CYPRUS SELF-RULE; A Resolution by India That Would Bar Partition Is Denounced by Briton | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/5000foot-toll-span-on-st-lawrence-opened.html | 5,000-Foot Toll Span On St. Lawrence Opened | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/british-funds-up-on-london-board-new-conversion-plan-cited-british.html | BRITISH FUNDS UP ON LONDON BOARD; New Conversion Plan Cited -- British Aluminium Off -- Oils, Gold Stocks Dip | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/italian-strike-ends-seamen-will-return-to-work-as-result-of-parley.html | ITALIAN STRIKE ENDS; Seamen Will Return to Work as Result of Parley | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/probation-officer-resigns-in-inquiry.html | PROBATION OFFICER RESIGNS IN INQUIRY | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/applebaumhurwitz.html | Applebaum--Hurwitz | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/boys-clubs-plan-offices-near-un-new-6story-headquarters-to-be-named.html | BOYS CLUBS PLAN OFFICES NEAR U.N.; New 6-Story Headquarters to Be Named for Hoover, Chairman of Group | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/francis-earle-lutz.html | FRANCIS EARLE LUTZ | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/rodzinski-s-buried.html | Rodzinski !s Buried | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/greeks-accuse-rival-owners.html | Greeks Accuse Rival Owners | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/quebec-opens-toll-road.html | Quebec Opens Toll Road | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/first-trial-opens-in-atlanta-blast-judge-turns-down-pleas-that.html | FIRST TRIAL OPENS IN ATLANTA BLAST; Judge Turns Down Pleas That Bombing of Temple Is Not Capital Crime | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/shift-by-soviet-on-germany-seen-britons-say-khrushchev-may-revise.html | SHIFT BY SOVIET ON GERMANY SEEN; Britons Say Khrushchev May Revise Policy to Counter West German Arming | True | By Drew Middleton | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bishop-joseph-j-heintz.html | BISHOP JOSEPH J, HEINTZ | True | By Religious News Service. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sophomore-guard-stars.html | Sophomore Guard Stars | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/nonmarket-states-meeting-in-geneva.html | NON-MARKET STATES MEETING IN GENEVA | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/dr-killian-leaves-m-i-t-presidency.html | DR. KILLIAN LEAVES M. I. T. PRESIDENCY | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/iliss-strickhouser-troth.html | Iliss Strickhouser Troth | True | __SOecial to The New_ York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/saturday-fair-will-aid-rudolph-steiner-school.html | Saturday Fair Will Aid Rudolph Steiner School | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/fbi-links-stamp-to-stolen-rarity-inverted-24cent-airmail-not-a-part.html | F.B.I. LINKS STAMP TO STOLEN RARITY; Inverted 24-Cent Airmail Not a Part of Missing Block, Dealer Says | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/cromptonrichmond-company-fills-vacancy-in-its-presidency.html | Crompton-Richmond Company Fills Vacancy in Its Presidency | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/hoge-d-young.html | HOGE D. YOUNG | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/w-j-farrisee-60-of-stevens-dead-dean-of-men-since-55-was-professor.html | W. J. FARRISEE, 60, OF STEVENS DEAD; Dean of Men Since '55 Was Professor of Engineering -- Clarkson Aide 31 Years | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/susan-b-lowe-is-future-bride-of-navy-officerl-lriarcliff-graduate.html | Susan B. Lowe Is Future Bride of Navy Officerl; [lriarcliff Graduate and Lieut. William Truman Kilbourne 2d Engaged | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bell-howell-president-on-chase-directorate.html | Bell, Howell President On Chase Directorate | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/dr-berkner-to-speak-here.html | Dr. Berkner to Speak Here | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/olin-mathieson-sells-line.html | Olin Mathieson Sells Line | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/new-i-b-a-film-promotes-thrift.html | New I. B. A. Film Promotes Thrift | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/duncan-of-iowa-heads-football-draft-giants-get-utahs-grosscup-new.html | Duncan of Iowa Heads Football Draft; Giants Get Utah's Grosscup; NEW YORKERS PICK DIAL, END AT RICE | True | By Louis Effrat | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/shah-has-granddaughter.html | Shah Has Granddaughter | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/adenauer-meets-opposition-chiefs-on-berlin-crisis-chancellor-seeks.html | ADENAUER MEETS OPPOSITION CHIEFS ON BERLIN CRISIS; Chancellor Seeks to Mold National Policy on Soviet Free-City Proposal | True | By Sydney Gruson | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/german-red-disavows-pacts.html | German Red Disavows Pacts | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/2-in-antarctic-crash-trail-markers-escape-after-tractor-falls-into.html | 2 IN ANTARCTIC CRASH; Trail Markers Escape After Tractor Falls Into Crevasse | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/civil-rights-men-busy-reportedly-carry-subpoenas-on-alabama-voting.html | CIVIL RIGHTS MEN BUSY; Reportedly Carry Subpoenas on Alabama Voting | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/nixon-in-g-o-p-talks-meets-california-leaders-on-rebuilding-of.html | NIXON IN G. O. P. TALKS; Meets California Leaders on Rebuilding of Party | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/ribicoff-iii-hearing-delayed.html | Ribicoff III, Hearing Delayed | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/jewish-leader-to-be-feted.html | Jewish Leader to Be Feted | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/toronto-mayor-wins-4th-term.html | Toronto Mayor Wins 4th Term | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/end-of-rocket-calculated.html | End of Rocket Calculated | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/midtown-gets-a-64foot-yule-tree.html | Midtown Gets a 64-Foot Yule Tree | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/ward-sales-rise-but-profits-fall-net-for-quarter-ended-oct-31.html | WARD SALES RISE BUT PROFITS FALL; Net for Quarter Ended Oct. 31, $8,076,184, Compared With $8,127,244 Last Year | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/anne-b-wells-lieut-jw-shue-plan-marriage-senior-at-wellesley-and.html | Anne B. Wells, Lieut. J.W. Shue Plan Marriage; Senior at Wellesley and Graduate of Harvard Become AuHanced | True | Special to The New York Tlmeg. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/melroy-doubts-nuclear-flight-but-says-soviet-may-have-slight-lead.html | M'ELROY DOUBTS NUCLEAR FLIGHT; But Says Soviet May Have 'Slight Lead' in Developing Atom-Powered Plane | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/milk-drivers-strike-detroit-and-pontiac-affected-by-protest-to.html | MILK DRIVERS STRIKE; Detroit and Pontiac Affected by Protest to Price Cuts | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/brooks-victor-by-1555-votes.html | Brooks Victor by 1,555 Votes | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bengurion-wins-confidence-vote-he-triumphs-over-orthodox-in-5month.html | BEN-GURION WINS CONFIDENCE VOTE; He Triumphs Over Orthodox in 5-Month Dispute Over 'Who is a Jew' Issue | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/caa-center-due-to-merge-by-june-indianapolis-technical-unit-will.html | C.A.A. CENTER DUE TO MERGE BY JUNE; Indianapolis Technical Unit Will Join Federal Aviation Agency in Two Cities | True | By Edward Hudson | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sidelights-its-yule-bonuses-by-68-to-6.html | Sidelights; It's Yule Bonuses, by 68 to 6 | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/pastor-dies-as-car-plunges-into-canal.html | PASTOR DIES AS CAR PLUNGES INTO CANAL | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/gross-accused-by-u-s-charged-with-tax-evasion-he-waives-extradition.html | GROSS ACCUSED BY U. S; Charged With Tax Evasion, He Waives Extradition | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/farberwittman-is-dissolved-here.html | FARBER-WITTMAN IS DISSOLVED HERE | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/proposals-offered-on-highways-fund.html | PROPOSALS OFFERED ON HIGHWAYS FUND | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/strike-is-averted-at-pan-american-airline-wins-unions-pledge-of.html | STRIKE IS AVERTED AT PAN AMERICAN; Airline Wins Union's Pledge of Truce -- No Other Gains in Air Dispute Reported | True | By A. H. Raskin | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/miss-katherine-uman-i-will-bc-bride-dec-27.html | Miss Katherine Uman I Will Bc Bride Dec 27 | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/rosemary-sprague-i-an-author-to-wed.html | Rosemary Sprague, I An Author, to Wed | True | ___ SJ'lal to _Thtmes. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/jersey-budget-increase-due.html | Jersey Budget Increase Due | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/plan-devised-to-cut-east-harlem-strife.html | PLAN DEVISED TO CUT EAST HARLEM STRIFE | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/u-n-to-continue-radiation-study-unanimous-vote-indicated-in-praise.html | U. N. TO CONTINUE RADIATION STUDY; Unanimous Vote Indicated in Praise of Committee's Report on Atomic Perils | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/to-build-more-schools-bond-issue-exempt-from-citys-debt-limit.html | To Build More Schools; Bond Issue Exempt From City's Debt Limit Supported | True | ROSE V. RUSSELL, | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/n-y-state-gas-files-for-rise.html | N. Y. State Gas Files for Rise | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/textron-tenders-fall-short.html | Textron Tenders Fall Short | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sports-of-the-times-he-tore-his-coat.html | Sports of The Times; He Tore His Coat | True | By Arthur Daley | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/army-missile-destroys-a-1500mph-target.html | Army Missile Destroys A 1,500-M.P.H. Target | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/article-7-no-title-air-force-studies-rapid-cargoloading-system.html | Article 7 -- No Title; Air Force Studies Rapid Cargo-Loading System Developed by Lockheed | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/brazil-parley-opens-better-economic-program-is-pledged-by-u-s-aide.html | BRAZIL PARLEY OPENS; Better Economic Program Is Pledged by U. S. Aide | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/lastarza-fails-in-comeback-bid-losing-split-verdict-to-zemitz.html | LaStarza Fails in Comeback Bid, Losing Split Verdict to Zemitz; BRONX MAN SLOW IN ST. NICKS BOUT | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/plan-would-spur-investing-abroad-commerce-department-aide-says-tax.html | PLAN WOULD SPUR INVESTING ABROAD; Commerce Department Aide Says Tax Incentive Will Be a Major Factor | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/miss-diana-k-ward-engaged-to-marry.html | Miss Diana K. Ward| Engaged to Marry | True | Special to The New York Times. I | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/leonard-b-sands-have-son.html | Leonard B. Sands Have Son | True | Specla[ to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/taiwan-visits-urged-nationalist-ambassador-asks-u-s-cultural.html | TAIWAN VISITS URGED; Nationalist Ambassador Asks U. S. Cultural Exchange | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/examiner-advises-fcc-to-void-miami-tv-award-examiner-scores-miami.html | Examiner Advises F.C.C. To Void Miami TV Award; EXAMINER SCORES MIAMI TV AWARD | True | By Anthony Lewis | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/3-join-franklin-society-board.html | 3 Join Franklin Society Board | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/museum-displaying-8-costumes-of-old.html | Museum Displaying 8 Costumes of Old | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/the-screen-pepote-spanish-film-arrives-at-the-fine-arts.html | The Screen: 'Pepote'; Spanish Film Arrives at the Fine Arts | True | By Bosley Crowther | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/trade-policy-quandary-soviet-economic-drive-brings-division-in.html | Trade Policy Quandary; Soviet Economic Drive Brings Division In Administration on Countermoves | True | By James Reston | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/clubwomen-meet-in-queens.html | Clubwomen Meet in Queens | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/zaretzki-backs-legalized-bets-minority-leader-at-albany-asks.html | ZARETZKI BACKS LEGALIZED BETS; Minority Leader at Albany Asks Business to Support Off-Track Tax Plan | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bias-complaints-soaring-in-state-abrams-reports-charges-in-first-9.html | BIAS COMPLAINTS SOARING IN STATE; Abrams Reports Charges in First 9 Months of 1958 Top Any Similar Period | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sir-hubert-wilkins-dead-at-70-explored-polar-regions-by-plane-first.html | Sir Hubert Wilkins Dead at 70; Explored Polar Regions by Plane; First Flier of America-Europe Arctic Route Tried Submarine Trip Under Ice Cap in '31 | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/finn-still-in-office-negotiations-in-fagerholm-cabinet-crisis-go-on.html | FINN STILL IN OFFICE; Negotiations in Fagerholm Cabinet Crisis Go On | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/rebels-cut-water-to-a-town-in-cuba-52-americans-to-evacuate.html | REBELS CUT WATER TO A TOWN IN CUBA; 52 Americans to Evacuate Besieged Sugar Center | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/seton-hall-quintet-triumphs-over-rider-adelphi-crushes-l-i-u.html | Seton Hall Quintet Triumphs Over Rider; Adelphi Crushes L. I. U.; PIRATES REGISTER 80-T0-59 VICTORY | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bell-gains-vote-of-confidence-after-scoring-nfl-bickering.html | Bell Gains Vote of Confidence After Scoring N.F.L. Bickering | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/austin-anderson-are-named-again-zimmermandawkins-listed-on-1958.html | AUSTIN, ANDERSON ARE NAMED AGAIN; Zimmerman,Dawkins Listed on 1958 Associated Press All-East Football Team | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/argentine-bus-collision-kills-10.html | Argentine Bus Collision Kills 10 | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/moscow-opens-big-ice-rink.html | Moscow Opens Big Ice Rink | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/humphrey-at-kremlin-senator-stays-for-dinner-after-long-talk-with.html | HUMPHREY AT KREMLIN; Senator Stays for Dinner After Long Talk With Premier | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/wood-field-and-stream-stranger-to-massachusetts-hunting-finds-icy.html | Wood, Field and Stream; Stranger to Massachusetts Hunting Finds Icy Sidehills Slippery, Deer Elusive | True | By John W. Randolph | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/u-s-invites-bidding-for-400-million-in-26week-bills-u-s-invites.html | U. S. Invites Bidding For 400 Million In 26-Week Bills; U. S. INVITES BIDS ON 26-WEEK BILLS | True | Special to The New York Times. | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/broker-sentenced-gets-a-year-and-1000-fine-in-monarch-stock-trial.html | BROKER SENTENCED; Gets a Year and $1,000 Fine In Monarch Stock Trial | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/king-lear-adds-to-cast.html | King Lear' Adds to Cast | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/dinner-to-honor-hospital-staff.html | Dinner to Honor Hospital Staff | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/burlington-names-officers.html | Burlington Names Officers | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/textron-ends-fight-gives-up-battle-for-american-screw-as-stock-deal.html | TEXTRON ENDS FIGHT; Gives Up Battle for American Screw as Stock Deal Fails | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/3cent-bus-transfers-go-into-effect-in-city.html | 3-Cent Bus Transfers Go Into Effect in City | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/society-honors-briton-labor-minister-at-dinner-cites-need-of.html | SOCIETY HONORS BRITON; Labor Minister at Dinner Cites Need of Cooperation | True | | 1986-09-11 | RE0000303251 | B00000745619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/flood-tide-in-france.html | Flood Tide in France | True | | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/112-start-play-for-bridge-title-experts-finish-1st-session-in-life.html | 112 START PLAY FOR BRIDGE TITLE; Experts Finish 1st Session in Life Masters Individual Event at Detroit | True | By George Rapee | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-02 | 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/i-l-a-here-votes-to-bar-cargo-vans-containerization-of-freight-is.html | I. L. A. HERE VOTES TO BAR CARGO VANS,' Containerization' of Freight Is Opposed - Fight Also Planned on Automation | True | By Jacques Nevard | 1986-09-11 | RE0000303251 | B00000745619 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/police-shake-up-detective-squad-remove-station-commander-and-demote.html | POLICE SHAKE UP DETECTIVE SQUAD; Remove Station Commander and Demote 3 -- Hint at Incident With Pickets | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/l-s-u-rates-no-1-in-writers-poll-tigers-top-final-balloting-with.html | L. S. U. RATES NO. 1 IN WRITERS' POLL; Tigers Top Final Balloting With Iowa Eleven Second and Army Team Third | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/us-drafting-reply-seeks-basic-soviet-aim-on-berlin-u-s-aides-seek.html | U.S., Drafting Reply, Seeks Basic Soviet Aim on Berlin; U. S. AIDES SEEK BASIC SOVIET AIM | True | By Dana Adams Schmidtspecial To The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/sraceol-onoe-tyrone-power-here.html | .SrACEOL "ONOe TYRONE POWER HERE | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/owen-p-jacobsen.html | OWEN P, JACOBSEN | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/waste-in-schools-put-up-to-public-silver-bids-visitors-judge-for.html | 'WASTE' IN SCHOOLS PUT UP TO PUBLIC; Silver Bids Visitors Judge for Themselves Whether Buildings Are Too Costly NEW STRUCTURE TOURED Board President and Aides Extol Features of P. S. 163 to Group of Reporters | True | By Leonard Buder | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bannigan-post-to-be-filled.html | Bannigan Post to Be Filled | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/boutiques-here-filled-with-yuletide-goodies.html | Boutiques Here Filled With Yuletide Goodies | True | By Agnes Ash | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/berlin-economy-hurt-by-threats-bank-withdrawals-other-losses-bring.html | BERLIN ECONOMY HURT BY THREATS; Bank Withdrawals, Other Losses Bring Pressure for More Aid From Bonn | True | BY Arthur J. Olsenspecial To The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/paris-upset-by-bourguibas-talk-of-ending-foreign-title-to-land.html | Paris Upset by Bourguiba's Talk Of Ending Foreign Title to Land; BOURGUIBA TALK ALARMS FRENCH | True | By W. Granger Blairspecial To The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/tar-heels-pick-cocaptains.html | Tar Heels Pick Co-Captains | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/official-jersey-figures.html | Official Jersey Figures | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/jersey-city-pay-rise-800-increase-for-police-and-firemen-gains.html | JERSEY CITY PAY RISE; $800 Increase for Police and Firemen Gains | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/iona-trims-loyola.html | Iona Trims Loyola | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/girl-absent-in-morning-a-victim-of-school-fire.html | Girl Absent in Morning A Victim of School Fire | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/accused-german-said-to-flee.html | Accused German Said to Flee | | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/american-art-award-winner-named.html | American Art Award Winner Named | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/britain-lifting-ban-on-scrap-exports.html | BRITAIN LIFTING BAN ON SCRAP EXPORTS | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/installment-debt-up-in-october-consumer-debt-rose-in-october.html | Installment Debt Up in October; CONSUMER DEBT ROSE IN OCTOBER | | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/malta-selfrule-plan-official.html | Malta Self-Rule Plan Official | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/curlings-popularity-brings-another-ice-age-to-canada-frozen.html | Curling's Popularity Brings Another Ice Age to Canada; Frozen Surfaces for Sport Spreading Fast in Toronto | | By John Rendel | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/library-mark-twain-founded-will-fete-its-50th-anniversary.html | Library Mark Twain Founded Will Fete Its 50th Anniversary | | By Richard H. Parkespecial to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/1955-debutante-r-p-morrison-plan-marriage-patricia-worthington-is.html | ,1955 Debutante, R. P. Morrison Plan Marriage; Patricia Worthington Is Betrothed to a U. oi Miami Graduate | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/boycotted-ships-up-from-72-to-106-rise-here-is-from-6-to-13-unions.html | BOYCOTTED SHIPS UP FROM 72 TO 106; Rise Here Is From 6 to 13 -- Unions Concede Control of Port Is Not 100% | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/miners-due-to-get-2aday-pay-rise-lewis-also-is-seen-winning.html | MINERS DUE TO GET $2-A-DAY PAY RISE; Lewis Also Is Seen Winning Vacation Increase From Soft Coal Operators | True | By Joseph A. Loftusspecial to the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/senator-green-in-hospital.html | Senator Green in Hospital | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/for-attractive-schools.html | For Attractive Schools | | ROBERT H. ANDERSON. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/rolls-in-alabama-subpoenaed-by-u-s.html | ROLLS IN ALABAMA SUBPOENAED BY U. S. | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/gulf-sues-u-s-for-2-million-in-collision-of-2-tankers-todd-makes.html | Gulf Sues U. S. for 2 Million in Collision of 2 Tankers -- Todd Makes Changes | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/the-new-haven-is-late-wires-on-track-at-cos-cob-delay-9-citybound.html | THE NEW HAVEN IS LATE; Wires on Track at Cos Cob Delay 9 City-Bound Trains | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/robert-j-shields-dies-at-99.html | Robert J. Shields Dies at 99 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/fire-signs-ordered-under-council-bill.html | FIRE SIGNS ORDERED UNDER COUNCIL BILL | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/trotters-to-get-8-million-rebate-though-facing-deficit-state-must.html | TROTTERS TO GET 8 MILLION REBATE; Though Facing Deficit, State Must Yield Part of Record Tax for Track Projects | True | By Warren Weaver Jr.special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/opera-rossinis-mose-rarely-heard-work-is-sung-in-concert.html | Opera: Rossini's 'Mose'; Rarely Heard Work Is Sung in Concert | True | By Howard Taubman | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-employees-told-to-heed-ethics-code.html | U. S. EMPLOYEES TOLD TO HEED ETHICS CODE | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/l-i-slayer-of-2-had-mental-test-serious-family-rift-cited-in.html | L. I. SLAYER OF 2 HAD MENTAL TEST; Serious Family Rift Cited in Killing of Mother, Sister and Himself by Boy, 14 | True | Special to The New York Times | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/w-l-maxson-elects-officer.html | W. L. Maxson Elects Officer | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/sw-ovrtondis-memphis-leader-exmayor-who-served-for-161-years-was.html | S,W, OVRTONDIS; ,.-MEMPHIS LEADER; Ex-Mayor Who Served for 161 Years Was Lawyer--Aide of Crump Machine | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/soviet-to-buy-more-herring.html | Soviet to Buy More Herring | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/earl-alexander-recovering.html | Earl Alexander Recovering | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/hofstra-five-elects-schwab.html | Hofstra Five Elects Schwab | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/pioneer-of-the-atom-age-eugene-paul-wigner.html | Pioneer of the Atom Age; Eugene Paul Wigner | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/tim-tam-chosen-in-vote-of-t-r-a-calumet-racer-that-broke-down-is.html | TIM TAM CHOSEN IN VOTE OF T. R. A.; Calumet Racer That Broke Down Is Year's Leading 3-Year-Old Colt | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/soviet-snaps-up-uruguayan-wool-red-bloc-is-outbidding-us-and.html | SOVIET SNAPS UP URUGUAYAN WOOL; Red Bloc Is Outbidding U.S. and Britain for Best Lots in New Trade Campaign | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/market-declines-as-volume-eases-retreat-is-on-broad-front-but.html | MARKET DECLINES AS VOLUME EASES; Retreat Is on Broad Front but Issues in Special Situations Advance INDEX OFF 2.30 POINTS Aveo Again Is Most Active Rising 1/4 -- Servel and Graham Paige Gain MARKET DECLINES AS VOLUME EASES | True | By Richard Rutter | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-offers-beirut-a-10000000-loan.html | U. S. OFFERS BEIRUT A $10,000,000 LOAN | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/pope-cables-chicago-his-profound-sorrow.html | Pope Cables Chicago His 'Profound Sorrow' | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/meany-adjudges-shipping-dispute-urges-officer-union-to-end.html | MEANY ADJUDGES SHIPPING DISPUTE; Urges Officer Union to End 'Whipsawing' on Contracts -- Increases Vacations | True | By Edward A. Morrow | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/races-put-off-again-auto-competition-in-nassau-to-begin-tomorrow-if.html | Races Put Off Again; Auto Competition in Nassau to Begin Tomorrow if Weather Man Permits | True | By Frank M. Blunkspecial To The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/christmas-carol-unfinished.html | 'Christmas Carol' Unfinished | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/fashion-r-s-v-p.html | Fashion R. S. V. P. | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/tomy-lees-sire-sold-tudor-minstrel-goes-to-us-syndicate-for-140000.html | TOMY LEE'S SIRE SOLD; Tudor Minstrel Goes to U.S. Syndicate for $140,000 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/venezuela-to-patrol-border.html | Venezuela to Patrol Border | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/c-a-b-set-to-curb-amateur-rocketry.html | C. A. B. SET TO CURB AMATEUR ROCKETRY | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/blockfront-plot-is-sold-in-bronx-two-apartments-planned-on.html | BLOCKFRONT PLOT IS SOLD IN BRONX; Two Apartments Planned on Riverdale Site -- Group Buys Bailey Ave. House | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/sales-seen-leading-profits-next-year.html | SALES SEEN LEADING PROFITS NEXT YEAR | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/a-frasercampbell.html | A. FRASER-CAMPBELL | True | Spec , It) The New Yolk Timo,. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/55-million-tax-claim-on-erickson-nets-40.html | 5.5 Million Tax Claim On Erickson Nets 40% | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/baseball-for-italy-opens-appeal-here.html | BASEBALL FOR ITALY OPENS APPEAL HERE | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/philadelphia-bridge-opened.html | Philadelphia Bridge Opened | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/30000000-issue-placed-by-ohio-chase-manhattan-group-sets-an.html | $30,000,000 ISSUE PLACED BY OHIO; Chase Manhattan Group Sets an Interest Cost of 2.7157 Per Cent | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/mrs-le-sueur-has-child.html | Mrs. Le Sueur Has Child | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/advertising-13-more-aides-leaving-grant.html | Advertising 13 More Aides Leaving Grant | True | By Carl Spielvogel | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/sales-force-switches.html | Sales Force Switches | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/stock-prices-dip-on-london-board-demand-is-slight-except-for.html | STOCK PRICES DIP ON LONDON BOARD; Demand Is Slight Except for African Mining Issues, Which Hold Firm | True | Special to The New York Times | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/west-is-seeking-czechs-business-salesmen-flock-into-prague-to-get-a.html | WEST IS SEEKING CZECHS' BUSINESS; Salesmen Flock Into Prague to Get a Cut of Nation's Investment Program | True | By M. S. Handlerspecial To The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/iraqi-pianist-heard-beatrice-ohanessian-plays-at-carnegie-recital.html | IRAQI PIANIST HEARD; Beatrice Ohanessian Plays at Carnegie Recital Hall | True | H. C. S. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/pilmriver-dedicated.html | PilMriver Dedicated | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/paul-d-compton.html | PAUL D. COMPTON | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/many-new-issues-on-market-today-more-than-100000000-of-utility-and.html | MANY NEW ISSUES ON MARKET TODAY; More Than $100,000,000 of Utility and Bank Securities Offered MANY NEW ISSUES ON MARKET TODAY | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/adenauer-urges-west-stand-firm-says-he-believes-such-action-would.html | ADENAUER URGES WEST STAND FIRM; Says He Believes Such Action Would Deter Soviet From Forcing Berlin Crisis | True | By Sydney Grusonspecial To The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/titans-coach-is-out-detroit-u-drops-fromhart-eyes-bigtime-football.html | TITANS' COACH IS OUT; Detroit U. Drops Fromhart, Eyes Big-Time Football | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/doylehamilton.html | Doyle--Ham{lton | True | _gp?_{'ial to 'File Nrw York Time,. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/marine-midland-trust-elects.html | Marine Midland Trust Elects | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/protestant-group-defended-right-of-protest-upheld-in-area-of-church.html | Protestant Group Defended; Right of Protest Upheld in Area of Church State-Separation | | W. STANLEY RYCROFT | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/british-study-of-russian-urged.html | British Study of Russian Urged | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/seton-hall-quintet-off-to-good-start-victory-in-opener-by-versatile.html | Seton Hall Quintet Off to Good Start; Victory in Opener by Versatile Squad Lifts Outlook | True | By William J. Briordyspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dawkins-of-army-beats-iowas-duncan-in-poll-for-heisman-award-west.html | Dawkins of Army Beats Iowa's Duncan in Poll for Heisman Award; WEST POINT BACK HONORED 2D TIME Dawkins, Winner of Maxwell Trophy, Also to Receive Heisman Award Here | | By Deane McGowen | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dec-11-premiere-of-film-will-aid-greek-orphans-showing-of-inn-of.html | Dec. 11 Premiere Of Film Will Aid Greek Orphans; Showing of 'Inn of Sixth Happiness' Will Help the Queen's Fund | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/16-flee-irish-prison-44-others-balked-in-attempt-at-a-mass-escape.html | 16 FLEE IRISH PRISON; 44 Others Balked in Attempt at a Mass Escape | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dollar-reserves-raised-by-britain-total-increased-41-million-in.html | DOLLAR RESERVES RAISED BY BRITAIN; Total Increased 41 Million in November to Highest Since September, 1951 | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/end-named-penn-captain.html | End Named Penn Captain | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/cuba-denies-arrests-says-2-lieutenant-colonels-were-not-seized-in.html | CUBA DENIES ARRESTS; Says 2 Lieutenant Colonels Were Not Seized in Plot | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/talks-fail-to-end-l-i-paper-tieup-delivery-stoppage-holds-for-7.html | TALKS FAIL TO END L. I. PAPER TIE-UP; Delivery Stoppage Holds for 7 Dailies Despite All-Day Efforts at Settlement | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/president-back-in-capital-plans-meetings-on-budget.html | President Back in Capital; Plans Meetings on Budget | | By Felix Belair Jr.special To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bank-held-up-suspect-seized.html | Bank Held Up, Suspect Seized | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/jersey-hospital-to-beneit.html | Jersey Hospital to Bene{it[ | | ,cecial to The New York Times. ! | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/change-in-business-control.html | Change In Business Control | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/store-may-be-sold.html | STORE MAY BE SOLD | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/eversharp-director-resigns.html | Eversharp Director Resigns | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/prague-and-belgrade-in-pact.html | Prague and Belgrade in Pact | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/john-a-hanley-dies-head-of-research-company-worked-with-thomas.html | JOHN A. HANLEY DIES; Head of Research Company Worked With Thomas Edison | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/sidelights-all-that-volume-little-change.html | Sidelights; All That Volume; Little Change | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/rountree-to-tour-mideast.html | Rountree to Tour Mideast | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/di-biasi-found-guilty-faces-a-death-sentence-in-slaying-of-close.html | DI BIASI FOUND GUILTY; Faces a Death Sentence in Slaying of Close Friend | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/royal-bank-of-canada-adds-towers-to-board.html | Royal Bank of Canada Adds Towers to Board | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/cardinal-caro-seriously-iii.html | Cardinal Caro Seriously III | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/aircraft-exchange-sets-opening-jan-6.html | AIRCRAFT EXCHANGE SETS OPENING JAN. 6 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/owner-gets-510-rent-but-is-sued-for-taxes.html | Owner Gets $510 Rent But Is Sued for Taxes | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/elgin-baylor-is-leader-minneapolis-quintet-rookie-has-505-points-in.html | ELGIN BAYLOR IS LEADER; Minneapolis Quintet Rookie Has 505 Points in 20 Games | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/servel-inc-offers-17000000-cash-for-battery-maker-companies-plan.html | Servel, Inc., Offers $17,000,000 Cash For Battery Maker; COMPANIES PLAN SALES, MERGERS | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/frankfurter-improving.html | Frankfurter Improving | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/lawyer-gets-church-post.html | Lawyer Gets Church Post | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/profit-increased-by-unit-of-sears-financial-subsidiary-cleared-875.html | PROFIT INCREASED BY UNIT OF SEARS; Financial Subsidiary Cleared $8.75 a Share in the 9 Months to Oct. 31 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/soviet-prods-japan-urges-tokyo-to-adopt-neutral-policy-to-promote.html | SOVIET PRODS JAPAN; Urges Tokyo to Adopt Neutral Policy to Promote Peace | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/university-club-wins-defeats-lone-star-by-41-in-class-a-squash.html | UNIVERSITY CLUB WINS; Defeats Lone Star by 4-1 in Class A Squash Racquets | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/alicelouise-burdett-engaged-to-student.html | Alice-Louise Burdett Engaged to Student | True | Sgec[a[ to The Nw .York Tt!lle. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/garcia-stops-arel-bout-is-halted-in-6th-round-beau-victor-over-epps.html | GARCIA STOPS AREL; Bout Is Halted in 6th Round -- Beau Victor Over Epps | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/to-edit-wilson-papers-professor-at-north-western-gets-foundation.html | TO EDIT WILSON PAPERS; Professor at North Western Gets Foundation Post | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/jack-wants-laws-to-combat-slums-urges-city-council-to-take-prompt.html | JACK WANTS LAWS TO COMBAT SLUMS; Urges City Council to Take Prompt Action -- Revision of State Code Asked JACK WANTS LAWS TO COMBAT SLUMS | True | By Charles Grutzner | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/iraq-to-make-inquiry-will-investigate-bourguiba-charges-against.html | IRAQ TO MAKE INQUIRY; Will Investigate Bourguiba Charges Against Nasser | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/jersey-aide-asks-tax-on-new-york-trucks.html | Jersey Aide Asks Tax On New York Trucks | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/broader-base-would-bring-in-much-revenue-ways-and-means-head-says.html | Broader Base Would Bring In Much Revenue, Ways and Means Head Says; MILLS SEES NEED FOR TAX CHANGE | True | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/guinea-filing-today-for-seat-in-the-u-n.html | GUINEA FILING TODAY FOR SEAT IN THE U. N. | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/air-force-and-police-team-up-to-fly-rare-serum-to-aid-chicago-boy-2.html | Air Force and Police Team Up to Fly Rare Serum to Aid Chicago Boy, 2 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bert-hodge-hill.html | BERT HODGE HILL | True | Special to The New Yo,'k q-'imc. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/about-new-york-city-subway-company-digs-a-maze-of-tunnels-but-none.html | About New York; City 'Subway' Company Digs a Maze of Tunnels, but None for Passengers | True | By Meyer Berger | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dr-william-p-ryan.html | DR. WILLIAM P, RYAN | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/commodities-steady-index-unchanged-on-monday-from-fridays-877.html | COMMODITIES STEADY; Index Unchanged on Monday From Friday's 87.7 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/federal-insurance-aide-elected-vice-president.html | Federal Insurance Aide Elected Vice President | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/uruguay-swings-right.html | Uruguay Swings Right | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/american-asking-its-pilots-to-pay-in-strike-threat-seeks-90000-a.html | AMERICAN ASKING ITS PILOTS TO PAY IN STRIKE THREAT; Seeks $90,000 a Day Now and $850,000 Daily if the Union Halts Flights AIRLINE ASKING ITS PILOTS TO PAY | True | By A. H. Raskin | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/overcaution-seen-on-heart-victims-a-m-a-session-told-many-patients.html | OVERCAUTION SEEN ON HEART VICTIMS; A. M. A. Session Told Many Patients Could Have a More Active Life 'ENERGY COST' IS CITED Association Honors an Iowa Doctor, 68, as Its General Practitioner of Year | True | By Harold C. Schmeck Jr.special To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/ila-aide-averts-collapse-of-talks-unionemployer-tension-on-piers.html | I.L.A. AIDE AVERTS COLLAPSE OF TALKS; Union-Employer Tension on Piers Eased as Gleason Returns After Illness | True | By Jacques Nevard | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bertini-heads-bergen-bar.html | Bertini Heads Bergen Bar | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/foreign-affairs-the-french-sign-a-second-blank-check.html | Foreign Affairs; The French Sign a Second Blank Check | True | By C. L. Sulzberger | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/era-of-patience-calms-shanghai-under-reds-lusty-old-city-becomes-as.html | ERA OF PATIENCE CALMS SHANGHAI; Under Reds, Lusty Old City Becomes as Exciting as a Slumbering Village | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/trend-is-lower-in-commodities-futures-drop-in-lead-zinc-copper.html | TREND IS LOWER IN COMMODITIES; Futures Drop in Lead, Zinc, Copper, Cottonseed Oil, Rubber and Potatoes | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/rough-road-for-women-in-retailing.html | Rough Road For Women In Retailing | True | By Nan Robertson | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/j-0-hostetler-awyep__-was-73i-partner-in-cleveland-firmj-diesmhad.html | J, 0, HOSTETLER, ;AwYEP__:, was 73I; Partner' in Cleveland Firm] DiesmHad Been Associatel of Newton D, Baker ) | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/samuel-g-wetzler.html | SAMUEL G. WETZLER | True | pedal to lle New York Times, | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/october-exports-up-18.html | October Exports Up 18% | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/malaya-to-float-second-loan.html | Malaya to Float Second Loan | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/glands-from-embryos-transplanted-to-adults.html | Glands From Embryos Transplanted to Adults | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/whoopuppremiere-delayed.html | 'Whoop-Up'Premiere Delayed | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/herbert-rogers-in-debut-recital-young-pianist-shows-poise-in-fine.html | HERBERT ROGERS IN DEBUT RECITAL; Young Pianist Shows Poise in Fine Performance of Town Hall Program | True | JOHN BRIGGS. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/soviet-said-to-give-iraq-arms.html | Soviet Said to Give Iraq Arms | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/article-5-no-title.html | Article 5 — No Title | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/nationalists-supply-quemoy.html | Nationalists Supply Quemoy | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/wilkins-rites-slated-funeral-will-be-tomorrow-student-memorial.html | WILKINS RITES SLATED; Funeral Will Be Tomorrow-- Student Memorial Planned | True | Special to Tile New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/10-stores-burned-in-tokyo.html | 10 Stores Burned in Tokyo | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/fire-officials-elected-ten-nassau-towns-pick-aides-two-approve.html | FIRE OFFICIALS ELECTED; Ten Nassau Towns Pick Aides -- Two Approve Funds | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/soviet-claims-flight-record.html | Soviet Claims Flight Record | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/traffic-deaths-fall-13-killed-in-week-compared-with-16-in-57-period.html | TRAFFIC DEATHS FALL; 13 Killed in Week Compared With 16 in '57 Period | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/red-sox-owner-irked-players-demand-may-cause-yawkey-to-quit.html | RED SOX' OWNER IRKED; Players' Demand May Cause Yawkey to Quit Baseball | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/greeks-settle-issue.html | Greeks Settle Issue | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/thais-deny-territorial-aim.html | Thais Deny Territorial Aim | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dr-robert-s-jane.html | DR, ROBERT S, JANE | True | Spec al to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/textile-inquiry-hears-u-s-aides-senate-study-of-problems-ends-as.html | TEXTILE INQUIRY HEARS U. S. AIDES; Senate Study of Problems Ends as Deputy Director of I. C. A. Testifies AGENCY'S POLICY CITED Official Says Nations That Get Help Are Not Told Where to Buy Goods | True | By Richard E. Mooneyspecial To the New York Times | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/japan-gets-big-area-at-59-chicago-fair.html | JAPAN GETS BIG AREA AT '59 CHICAGO FAIR | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/paperboard-output-climbed-last-week.html | PAPERBOARD OUTPUT CLIMBED LAST WEEK | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/antiattack-plan-pushed-by-soviet-delegates-in-geneva-insist-west.html | ANTI-ATTACK PLAN PUSHED BY SOVIET; Delegates in Geneva Insist West Consider Proposals for Inspection Zones | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/quick-cures-assailed-physician-warns-rheumatism-and-arthritis.html | 'QUICK' CURES ASSAILED; Physician Warns Rheumatism and Arthritis Sufferers | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/italian-runs-resumed-line-back-on-transatlantic-schedule-after.html | ITALIAN RUNS RESUMED; Line Back on Trans-Atlantic Schedule After Strike | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/berlin-iii-western-big-threes-right-of-access-to-city-hinges-on.html | Berlin -- III; Western Big Three's Right of Access To City Hinges on Oral Accords Only | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/i-mrs-edward-j-brollit.html | I MRS. EDWARD J. BROLLIt | True | .u,,clal to T | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/soviet-union-wins-in-hockey.html | Soviet Union Wins in Hockey | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/courtrights-collages-go-on-display.html | Courtright's Collages Go on Display | True | DORE ASHTON. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/octet-in-premiere-stravinsky-work-is-first-staged-for-city-company.html | 'Octet' in Premiere; Stravinsky Work Is First Staged for City Company by William Christensen | True | By John Martin | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/facts-in-airline-disputes.html | Facts in Airline Disputes | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/wood-field-and-stream-doe-hunting-upstate-at-least-proves-female-is.html | Wood, Field and Stream; Doe Hunting Upstate at Least Proves Female Is Deadlier Shot Than Male | True | By John W. Randolphspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/i-davd-burrs-have-daughter.html | I Dav{d Burrs Have Daughter | True | -3pecial to The New York T rues. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/video-tape-planned-of-pilgrimage-play.html | VIDEO TAPE PLANNED OF 'PILGRIMAGE PLAY' | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/joseph-p-dow-45-specialist-on-taxesi.html | !JOSEPH P. DOW, 45,' 'SPECIALIST ON TAXESI | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/theatre-night-circus-michael-gazzo-play-bows-at-the-golden.html | Theatre: 'Night Circus'; Michael Gazzo Play Bows at the Golden | True | By Brooks Atkinson | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/i-__-w-dr-ernest-sachs-heuro-surgeon-dies-professor-since-1911.html | i __ w Dr. Ernest Sachs, Heuro. Surgeon, Dies; Professor Since 1911 Wrote ,Many Books | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/million-contract.html | Million Contract | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/barnard-tops-off-library-building.html | BARNARD TOPS OFF LIBRARY BUILDING | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/celtics-send-knicks-to-4th-loss-in-five-games-hawks-beat-royals.html | Celtics Send Knicks to 4th Loss in Five Games;; Hawks Beat Royals BOSTON TRIUMPHS IN GARDEN, 109-90 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/110-new-irt-cars-ordered-for-59-delivery-is-due-in-summer-design.html | 110 NEW IRT CARS ORDERED FOR '59; Delivery Is Due in Summer -- Design Saves $407,000 in $11,726,000 Contract | True | By Ralph Katz | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/consumers-voice-more-optimism-study-finds-attitudes-much-brighter.html | CONSUMERS VOICE MORE OPTIMISM; Study Finds Attitudes Much Brighter in October Than During May and June | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/brown-sparks-mariners.html | Brown Sparks Mariners | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/jan-22-show-to-assist-rehabilitation-agency.html | Jan. 22 Show to Assist Rehabilitation Agency | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/offer-by-hemingway-he-promises-1000-to-pole-for-best-novel.html | OFFER BY HEMINGWAY; He Promises $1,000 to Pole for 'Best Novel' | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/hospital-strike-threat.html | Hospital Strike Threat | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/court-upholds-hoffa-in-ruling-3-rebels-ineligible-for-teamster.html | Court Upholds Hoffa in Ruling 3 Rebels Ineligible for Teamster Local Election | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/mrs-f-c-huntington.html | MRS, F, C, HUNTINGTON | True | qpecla! to The New York Tlme. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/waterford-crystal-to-go-on-display.html | Waterford Crystal To Go on Display | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/west-indies-leads-india-by-281-runs.html | WEST INDIES LEADS INDIA BY 281 RUNS | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/decision-held-near-on-aluminium-deal.html | DECISION HELD NEAR ON ALUMINIUM DEAL | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/emigrant-bank-chief-joins-bottlers-board.html | Emigrant Bank Chief Joins Bottler's Board | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/traffic-ban-asked-in-washington-sq.html | TRAFFIC BAN ASKED IN WASHINGTON SQ. | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-charges-restraint-of-trade-by-three-standard-oil-concerns-3-oil.html | U. S. Charges Restraint of Trade By Three Standard Oil Concerns; 3 OIL COMPANIES SUED AS A TRUST | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-owns-59-plants-that-produce-nothing.html | U. S. Owns 59 Plants That Produce Nothing | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/argentine-railmen-end-strike.html | Argentine Railmen End Strike | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/shakespeareans-to-visit-soviet.html | Shakespeareans to Visit Soviet | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/mary-anthony-dance-theatre-performs.html | Mary Anthony Dance Theatre Performs | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/comfort-marks-new-furniture.html | Comfort Marks New Furniture | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/mrs-stein-leads-bridge-experts-detroiter-ahead-with-382-points-in.html | MRS. STEIN LEADS BRIDGE EXPERTS; Detroiter Ahead With 382 Points in Individual Play -- Weil Paces Senior | True | By George Rapeespecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/utility-votes-stock-increase.html | Utility Votes Stock Increase | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/moves-to-harness-hbomb-described-scientists-at-parley-here-report.html | MOVES TO HARNESS H-BOMB DESCRIBED; Scientists at Parley Here Report Goal of Peaceful Energy Is Still Far Off | True | By Robert K. Plumb | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/ny-builders-supply-moving-to-11th-ave.html | N.Y. BUILDERS SUPPLY MOVING TO 11TH AVE. | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-has-confirmation.html | U. S. Has Confirmation | True | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/ad-card-may-cost-life-1000000-post-office-rules-issue-of-oct-20-was.html | AD CARD MAY COST 'LIFE $1,000,000; Post Office Rules Issue of Oct. 20 Was Parcel Post Because of Insert | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/reactor-is-dedicated.html | Reactor Is Dedicated | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/fordham-subdues-roanoke-93-to-50-andareise-and-brady-pace-rams-five.html | FORDHAM SUBDUES ROANOKE, 93 TO 50; Andareise and Brady Pace Rams' Five -- Kings Point Upsets Wagner, 69-65 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/congressman-going-to-africa.html | Congressman Going to Africa | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/too-many-cooks.html | Too Many Cooks | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/west-virginia-in-front.html | West Virginia in Front | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/coast-brush-fire-levels-25-homes.html | COAST BRUSH FIRE LEVELS 25 HOMES | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/standard-brands-promotes.html | Standard Brands Promotes | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/six-die-in-british-air-crash.html | Six Die in British Air Crash | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/capital-flow-to-canada-dipped-in-3d-quarter.html | Capital Flow to Canada Dipped in 3d Quarter | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/sir-vivian-fuchs-honored.html | Sir Vivian Fuchs Honored | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/filibuster-foes-bar-compromise-with-the-south-javits-says-senate.html | FILIBUSTER FOES BAR COMPROMISE WITH THE SOUTH; Javits Says Senate Liberals Will Put Through Change to Restrict Debate SEES DOUGLAS AND CASE Three Confer on Strategy -- Legislative Proposals Offered by A. D. A. FILIBUSTER FOES BAR COMPROMISE | True | By Russell Bakerspecial To The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/housing-notes-awarded.html | Housing Notes Awarded | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/tennis-players-reprimanded.html | Tennis Players Reprimanded | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/butler-alcorn-get-citizenship-awards.html | BUTLER, ALCORN GET CITIZENSHIP AWARDS | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-bids-moscow-ease-news-curbs-un-aide-asks-admittance-of.html | U. S. BIDS MOSCOW EASE NEWS CURBS; U.N. Aide Asks Admittance of Broadcasts and Papers -- Sobolev is Adamant U. S. Calls on Moscow to Admit Papers and End Radio Jamming | True | By Michael Jamesspecial To The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/wigner-receives-the-fermi-award-physicist-honored-by-aec-played-a.html | WIGNER RECEIVES THE FERMI AWARD; Physicist Honored by A.E.C. Played a Vital Role in Design of Reactors | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/armys-lunar-probe-will-test-space-communications-system-army-moon.html | Army's Lunar Probe Will Test Space Communications System; ARMY MOON SHOT WILL TEST RADIOS | True | By John W. Finneyspecial To The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/suit-filed-in-philadelphia.html | Suit Filed in Philadelphia | True | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/all-schools-here-to-get-fire-check-governor-and-officials-over.html | ALL SCHOOLS HERE TO GET FIRE CHECK; Governor and Officials Over Nation Also React Swiftly to Chicago Disaster | True | By Homer Bigart | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/free-worlds-need-of-far-east-cited.html | FREE WORLD'S NEED OF FAR EAST CITED | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/apalachin-hearing-put-off-by-illness.html | APALACHIN HEARING PUT OFF BY ILLNESS | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/berlin-a-western-program.html | Berlin: A Western Program | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dulles-to-stop-in-california.html | Dulles to Stop in California | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bergen-county-road-plan-sees-100-rise-in-traffic-by-1980.html | Bergen County Road Plan Sees 100% Rise in Traffic by 1980 | True | By John W. Slocumspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/world-atom-talks-mapped.html | World Atom Talks Mapped | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/finney-of-brown-on-alleast-team-quarterback-also-ivy-choice-rutgers.html | FINNEY OF BROWN ON ALL-EAST TEAM; Quarterback Also Ivy Choice -- Rutgers' Austin Picked Second Year in Row | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/cyrus-b-lund.html | CYRUS B. LUND | True | pia.l to Tile New York Times, | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/edouard-a-nicollet.html | EDOUARD A. NICOLLET | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/kasper-seeks-a-new-trial.html | Kasper Seeks a New Trial | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-air-force-lends-wings-to-disabled-angel.html | U. S. Air Force Lends Wings to Disabled Angel | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/plans-to-curb-labor-proposals-to-restrict-unions-said-to.html | Plans to Curb Labor; Proposals to Restrict Unions Said to Misinterpret Voters' Stand | True | HENRY MAYER. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bathgate-keeps-lead-rangers-wing-heads-hockey-scorers-with-32.html | BATHGATE KEEPS LEAD; Rangers' Wing Heads Hockey Scorers With 32 Points | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/airmail-subsidies-to-rise-next-year-cab-estimates-payments-of.html | AIRMAIL SUBSIDIES TO RISE NEXT YEAR; C.A.B. Estimates Payments of $61,786,000 -- Lines to Get $77,806,000 in Costs | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/moses-70-on-dec-18-wont-quit-city-will-extend-his-jobs-2-years.html | Moses, 70 on Dec. 18, Won't Quit; City Will Extend His Jobs 2 Years Under Retirement Act He Holds 9 Official Posts but Gets Pay Only as Park Chief | True | By Charles G. Bennett | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/william-e-fee.html | WILLIAM E. FEE | True | Speca! to The New York Tim. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/giants-conerly-to-play-sunday-quarterback-due-to-see-action-at.html | GIANTS' CONERLY TO PLAY SUNDAY; Quarterback, Due to See Action at Detroit, Takes Grosscup Draft in Stride | True | By Louis Effrat | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/camus-caligula-will-open-jan-20-nobel-prize-winners-drama-slated.html | CAMUS 'CALIGULA' WILL OPEN JAN. 20; Nobel Prize Winner's Drama Slated for the Phoenix -- C. Y. Lee Writing Play | True | By Sam Zolotow | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/spectator-estimate-challenged.html | Spectator Estimate Challenged | True | EDWARD MANLEY HOPKINS. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/the-closing-of-the-schools.html | The Closing of the Schools | True | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/curleys-will-filed-in-boston.html | Curley's Will Filed in Boston | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/grain-prices-rise-on-bakery-buying-nearby-wheat-corn-oat-contracts.html | GRAIN PRICES RISE ON BAKERY BUYING; Nearby Wheat, Corn, Oat Contracts Lead -- Some Soybean Options Dip | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/czechs-to-train-indonesians.html | Czechs to Train Indonesians | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/conquest-of-space-seen-by-medaris.html | CONQUEST OF SPACE SEEN BY MEDARIS | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/sunday-fete-concert-for-scholarship-fund.html | Sunday Fete, Concert For Scholarship Fund | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-iranian-link-deplored-by-iraq-envoy-in-cairo-calls-it-a-threat.html | U. S-IRANIAN LINK DEPLORED BY IRAQ; Envoy in Cairo Calls It a Threat -- Baghdad Said to Receive Soviet Arms | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/queens-homes-start-making-way-for-expressway.html | Queens Homes Start Making Way for Expressway | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/i-b-a-unit-backs-maximum-effective-rate-of-12-12-for-capital-gains.html | I. B. A. Unit Backs Maximum Effective Rate of 12 1/2% for Capital Gains Levy; TAX CUTS URGED BY I. B. A. REPORT | | By Paul Heffernanspecial To the New York Times | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/rangers-and-hawks-at-garden-tonight.html | RANGERS AND HAWKS AT GARDEN TONIGHT | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/nahum-polak-is-dead-former-i-llterrtaiodal-workers-order-official.html | NAHUM POLAK IS DEAD; Former I llterrta[ioDal Workers Order Official Was 71 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/christmas-fair-in-new-canaan-to-help-church-saturday-bazaar-to-aid.html | Christmas Fair In New Canaan To Help Church; Saturday Bazaar to Aid Mission and Women's Work at St. Mark's | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bus-seating-upheld-convictions-of-13-negroes-in-birmingham-affirmed.html | BUS SEATING UPHELD; Convictions of 13 Negroes in Birmingham Affirmed | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/iceland-is-accused-by-britain-in-u-n.html | ICELAND IS ACCUSED BY BRITAIN IN U. N. | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dudintsev-story-published.html | Dudintsev Story Published | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/trade-split-opposed.html | Trade Split Opposed | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/cotton-futures-mostly-advance-options-close-unchanged-to-4-points.html | COTTON FUTURES MOSTLY ADVANCE; Options Close Unchanged to 4 Points Higher -- Prices in Liverpool Mixed | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/europeans-aid-turkey-dozen-nations-headed-by-west-germany-grant.html | EUROPEANS AID TURKEY; Dozen Nations, Headed by West Germany, Grant $70,000,000 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/pravda-attacks-soviet-papers.html | Pravda Attacks Soviet Papers | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/part-is-for-power-plants-25000000-lent-by-world-bank.html | Part Is for Power Plants; $25,000,000 LENT BY WORLD BANK | True | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/mahon-certified-to-election-post-democrats-pick-him-for-2d-city.html | MAHON CERTIFIED TO ELECTION POST; Democrats Pick Him for 2d City Term -- Back Voting Machines in Primaries | True | By Clayton Knowles | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/plan-ties-majors-pay-to-receipts-minor-league-players-threaten.html | Plan Ties Majors' Pay to Receipts; Minor League Players Threaten Strike; OWNERS WEIGH BID FOR 20% OF GROSS Players Advance New Salary Plan -- International Loop Faces Strike Threat | True | By John Drebingerspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/wheeler-beckett-group-heard.html | Wheeler Beckett Group Heard | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/paul-felton-wiggin.html | PAUL FELTON WIGGIN | True | Special to Th Nev York Timc. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/ftc-to-expand-ad-listening.html | F.T.C. to Expand Ad Listening | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/cairo-files-two-protests.html | Cairo Files Two Protests | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/mrs-samuel-morris.html | MRS, SAMUEL MORRIS | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/joseph-mitchell-dental-surgeon-67i.html | 'JOSEPH MITCHELL, DENTAL SURGEON, 67i | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/laurel-to-rebuild-course.html | Laurel to Rebuild Course | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/accident-fatal-to-rome-princei.html | Accident Fatal to Rome Princei | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/united-lutherans-elect.html | United Lutherans Elect | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/wife-who-wounded-artist-is-released.html | WIFE WHO WOUNDED ARTIST IS RELEASED | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/mayor-of-windsor-beats-negro-in-vote.html | MAYOR OF WINDSOR BEATS NEGRO IN VOTE | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/alan-marcus-fiance-of-ruth-weintraub.html | Alan Marcus Fiance Of Ruth Weintraub | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/rabbi-chides-israelis-says-cabinet-tries-to-make-jewish-life.html | RABBI CHIDES ISRAELIS; Says Cabinet Tries to Make Jewish Life Secular | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/alexandria-drafts-new-school-policy.html | ALEXANDRIA DRAFTS NEW SCHOOL POLICY | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/benelux-moves-to-tighten-unity-3-nations-confer-on-eve-of-joint.html | BENELUX MOVES TO TIGHTEN UNITY; 3 Nations Confer on Eve of Joint Market Talks - Oppose European Split | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/atlanta-opens-case-in-temple-bombing.html | ATLANTA OPENS CASE IN TEMPLE BOMBING | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/theatre-party-to-aid-mary-richter-league.html | Theatre Party to Aid Mary Richter League | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/miss-leila-newcomb.html | MISS LEILA NEWCOMB | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/drive-at-sears-starts-jan-5.html | Drive at Sears Starts Jan. 5 | True | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/chicago-presses-search-for-clues-to-fire-at-school-police-think.html | CHICAGO PRESSES SEARCH FOR CLUES TO FIRE AT SCHOOL; Police Think Cigarette May Have Set Blaze -- Safety Check Is Ordered Here CHICAGO HUNTING SCHOOL FIRE CLUE | | By Richard J. H. Johnstonspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/tug-towing-disabled-tanker.html | Tug Towing Disabled Tanker | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/college-business-aides-elect.html | College Business Aides Elect | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/lubin-calls-for-500000-new-jobs-job-need-in-state-is-put-at-500000.html | Lubin Calls for 500,000 New Jobs; JOB NEED IN STATE IS PUT AT 500,000 | | By Edmond J. Bartnett | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/new-strike-stops-dodge-production.html | NEW STRIKE STOPS DODGE PRODUCTION | | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/compromise-set-in-space-science-army-and-nasa-accord-likely-today.html | COMPROMISE SET IN SPACE SCIENCE; Army and N.A.S.A. Accord Likely Today -- Thor and Jupiter May Be Shelved | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/garcia-stresses-ties-with-japan-philippine-leader-cheered-as-he.html | GARCIA STRESSES TIES WITH JAPAN; Philippine Leader Cheered as He Tells Diet 'Mutual Security' Is Joint Goal | | By Robert Trumbullspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/boston-fund-director-made-a-vice-president.html | Boston Fund Director Made a Vice President | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/by-al-hirschfeld-illustrator-of-theatre-life-has-show-of-his-own-at.html | By Al Hirschfeld; Illustrator of Theatre Life Has Show of His Own at John Heller Gallery | True | By Howard Devree | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/troops-aided-for-yule-first-army-speeds-discharges-and-delays.html | TROOPS AIDED FOR YULE; First Army Speeds Discharges and Delays Training | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/hurricane-strikes-fijis.html | Hurricane Strikes Fijis | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dudley-m-barber.html | DUDLEY M. BARBER | True | Special [o The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/sports-of-the-times-the-fadeout.html | Sports of The Times; The Fadeout | True | By Arthur Daley | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/chigagoans-plead-to-aid-survivors-offer-money-blood-and-skin-for.html | CHIGAGOANS PLEAD TO AID SURVIVORS; Offer Money, Blood and Skin for Fire Victims -- Special Trust Fund Established | | By Austin C. Wehrweinspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/nation-railways-benefit-africa-borrows-50-million-here.html | Nation, Railways Benefit; AFRICA BORROWS 50 MILLION HERE | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/union-aide-denies-a-27000-payoff-senate-panel-hears-a-metal-workers.html | UNION AIDE DENIES A $27,000 PAY-OFF; Senate Panel Hears a Metal Workers' Leader Accused -- Perjury Action Weighed | | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/british-consider-talk-on-germany-macmillan-says-he-will-keep-open.html | BRITISH CONSIDER TALK ON GERMANY; Macmillan Says He Will Keep Open Mind on Soviet Bid for Four-Power Parley | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/food-on-the-bookshelf-home-cook-with-party-meals-on-slate-might.html | Food: On the Bookshelf; Home Cook With Party Meals on Slate Might Find 'Gourmet Kitchen' an Asset | True | By June Owen | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/mail-early.html | Mail Early | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/sales-rise-in-1959-foreseen-by-nam.html | SALES RISE IN 1959 FORESEEN BY N.A.M. | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/nixon-takes-the-reins-a-month-after-g-o-p-defeat-at-polls-he-starts.html | Nixon Takes the Reins; A Month After G. O. P. Defeat at Polls, He Starts to Rebuild Party Organization | True | By James Restonspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/allamerica-lineup-national-football-leagues-draft-list-offers-some.html | All-America Line-Up; National Football League's Draft List Offers Some Intriguing Variations | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/10-rise-in-shoe-prices-forecast-in-59-as-production-costs-soar.html | 10% Rise in Shoe Prices Forecast In '59 as Production Costs Soar | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/kramer-planning-portable-tennis-court-to-foil-ban-on-his-pros-in.html | Kramer Planning Portable Tennis Court To Foil Ban on His Pros in Australia | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/fledermaus-listed-dec-31.html | 'Fledermaus' Listed Dec. 31 | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/irans-cyprus-bid-supported-by-u-s-it-is-to-vote-in-un-for-plan.html | IRAN'S CYPRUS BID SUPPORTED BY U. S.; It Is to Vote in U.N. for Plan Urging Talks on Future of Disputed British Colony | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/clifton-children-to-get-fighter-plane-for-play.html | Clifton Children to Get Fighter Plane for Play | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/dr-oppenheimer-asks-for-candor-tells-dinner-for-weizmann-institute.html | DR. OPPENHEIMER ASKS FOR CANDOR; Tells Dinner for Weizmann Institute That Perils Now Demand 'Open Society' | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/final-vote-tally-issued-for-city-official-figures-show-that.html | FINAL VOTE TALLY ISSUED FOR CITY; Official Figures Show That Rockefeller Polled 245,350 More Than Ives in '54 | True | By Peter Kihss | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/animalaid-unit-names-aide.html | Animal-Aid Unit Names Aide | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/bankers-support-rail-airline-aid-investment-group-papers-discuss.html | BANKERS SUPPORT RAIL, AIRLINE AID; Investment Group Papers Discuss Ills of Both Transport Industries | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/archives/pupils-set-school-fire-5-boys-10-to-12-accused-in-florida-no.html | PUPILS SET SCHOOL FIRE; 5 Boys, 10 to 12, Accused in Florida -- No Casualties | True | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/blood-gifts-totaled-10385-pints-collected-by-red-cross-in-november.html | BLOOD GIFTS TOTALED; 10,385 Pints Collected by Red Cross in November | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/medoffhaveson.html | Medoff--Haveson | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/rashomon-rehearsals-begin.html | 'Rashomon' Rehearsals Begin | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/12-burma-leftists-arrested.html | 12 Burma Leftists Arrested | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/thomas-mullen-steel-execijtive-head-of-lehigh-structural-concern.html | THOMAS MULLEN, STEEL EXECIJTIVE; Head of Lehigh Structural Concern Dies--Active in Several Philanthropies | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/command-shuffle-seen-for-algeria-de-gaulle-hints-removal-of-salan.html | COMMAND SHUFFLE SEEN FOR ALGERIA; De Gaulle Hints Removal of Salan, Ending Exclusively Military Rule of Region | True | By Henry Ginigerspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/walkout-monday-set-for-hospital-union-says-it-will-strike-at.html | WALKOUT MONDAY SET FOR HOSPITAL; Union Says It Will Strike at Montefiore Unless It Gets Bargaining Recognition | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/a-times-editor-receives-grant-to-study-abroad.html | A Times Editor Receives Grant to Study Abroad | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/cooper-union-plans-to-retain-concerts.html | COOPER UNION PLANS TO RETAIN CONCERTS | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/pay-increase-is-urged-love-calls-for-rise-in-federal-minimum-from-1.html | PAY INCREASE IS URGED; Love Calls for Rise in Federal Minimum From $1 to $1.25 INCREASE URGED IN MINIMUM PAY | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/article-3-no-title-special-to-the-new-york-times.html | Article 3 -- No Title; Special to The New York Times. | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/khrushchev-firm-in-talk-on-berlin-with-humphrey-senator-sees-no.html | KHRUSHCHEV FIRM IN TALK ON BERLIN WITH HUMPHREY; Senator Sees No Room for Compromise After 8-Hour Meeting With Premier NEW PROPOSALS MADE Minnesotan Sends Them to Dulles -- Holds Crisis Is 'Fraught With Danger' KHRUSHCHEV FIRM IN TALK ON BERLIN | True | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/knutson-charge-denied-minnesota-victor-disavows-come-home-campaign.html | KNUTSON CHARGE DENIED; Minnesota Victor Disavows 'Come Home' Campaign | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/rmiss-gaii-mandei.html | rMiss Gail Mandel | True | p,clal to The New York Times, | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/hunters-deaths-in-n-y-rise-to-16-scores-are-wounded-during-states.html | HUNTERS DEATHS IN N. Y. RISE TO 16; Scores Are Wounded During State's Big-Game Season -- 4 Shot by Own Guns | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/hiken-considers-2d-man-of-hour-hopes-to-produce-show-for-sullivan.html | HIKEN CONSIDERS 2D 'MAN OF HOUR'; Hopes to Produce Show for Sullivan -- Networks and Union to Resume Talks | True | By Val Adams | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/pakistan-fines-gold-smuggler.html | Pakistan Fines Gold Smuggler | True | | 1986-09-11 | RE0000303252 | B00000745620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/new-force-raises-voice-in-uruguay-benito-nardone-leader-of-farm.html | NEW FORCE RAISES VOICE IN URUGUAY; Benito Nardone, Leader of Farm Bloc, Emerges as a Nation-Wide Power | True | By Juan de Onísspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/chinese-city-expands-four-big-industrial-projects-under-way-at.html | CHINESE CITY EXPANDS; Four Big Industrial Projects Under Way at Shiukwan | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/factory-building-leased-in-queens-long-island-city-structure-goes.html | FACTORY BUILDING LEASED IN QUEENS; Long Island City Structure Goes to Machine Concern -- Flushing Plot in Deal | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/shortterm-aims-urged-for-latins-u-s-opposes-longrange-development.html | SHORT-TERM AIMS URGED FOR LATINS; U. S. Opposes Long-Range Development Goal, Asks Early, Explicit Action | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/8-movie-editors-cited-for-work-take-trophies-for-tv-and-movie.html | 8 MOVIE EDITORS CITED FOR WORK; Take Trophies for TV and Movie Productions -- Aide of Soviet Tours Studios | | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/intergroup-body-to-move.html | Intergroup Body to Move | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/indians-obtain-piersall-from-red-sox-and-send-avila-to-orioles-in.html | Indians Obtain Piersall From Red Sox And Send Avila to Orioles in Trades | | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/son-to-mrs-rowland-jr.html | Son to Mrs. Rowland Jr. { | True | | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-03 | 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/marshall-field-aide-retires.html | Marshall Field Aide Retires | True | Special to The New York Times. | 1986-09-11 | RE0000303252 | B00000745620 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/rosenberg-opposes-fee-in-city-colleges.html | ROSENBERG OPPOSES FEE IN CITY COLLEGES | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/blood-gifts-at-fort-personnel-at-monmouth-will-give-to-red-cross-to.html | BLOOD GIFTS AT FORT; Personnel at Monmouth Will Give to Red Cross Today | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/fiscal-study-urged-levitt-asks-review-of-u-s-state-and-local.html | FISCAL STUDY URGED; Levitt Asks Review of U. S. State and Local Relations | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-10-no-title.html | Article 10 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/child-to-the-walter-sterns.html | Child to the Walter Sterns | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/books-and-authors.html | Books and Authors | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/2-schools-closed-in-drive-on-fire-hazards-in-city-2-schools-closed.html | 2 Schools Closed in Drive On Fire Hazards in City; 2 SCHOOLS CLOSED AS FIRE HAZARDS | | By Gene Currivan | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/150-flee-school-fire-no-one-injured-in-blaze-on-fire-escape-at.html | 150 FLEE SCHOOL FIRE; No One Injured in Blaze on Fire Escape at Peekskill | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/investor-acquires-2-brooklyn-houses.html | INVESTOR ACQUIRES 2 BROOKLYN HOUSES | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/west-point-wins-case-to-get-300000-in-contested-will-for-guest.html | WEST POINT WINS CASE; To Get $300,000 in Contested Will for Guest House | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ascap-stations-break-off-talks-dispute-on-music-license-fees-halts.html | ASCAP, STATIONS BREAK OFF TALKS; Dispute on Music License Fees Halts Pact Parleys -Assessments of '58 Set | True | By Val Adams | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/pfaudler-president-chosen.html | Pfaudler President Chosen | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/state-hospital-aide-named.html | State Hospital Aide Named | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jaspers-subdue-fairleigh-8661-manhattan-tops-jersey-five-in-first.html | JASPERS SUBDUE FAIRLEIGH, 86-61; Manhattan Tops Jersey Five in First Test -- St. Francis Beats C. W. Post, 57-49 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/darien-denies-zoning-bid.html | Darien Denies Zoning Bid | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/protest-is-urged-by-orthodox-jew.html | PROTEST IS URGED BY ORTHODOX JEW | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/illinois-passes-a-milestone.html | Illinois Passes a Milestone | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/offerings-today-above-40-million-utilities-place-35-million-in.html | OFFERINGS TODAY ABOVE 40 MILLION; Utilities Place 35 Million in Mortgage Bonds -- Stock in Desilu on Market | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/u-a-w-rejects-terms-strike-goes-on-at-tractor-plant-in-decatur.html | U. A. W. REJECTS TERMS; Strike Goes On at Tractor Plant in Decatur | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/2-agencies-trade-ford-lines.html | 2 Agencies Trade Ford Lines | True | By Carl Spielvogel | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/winter-golf-is-assured-at-2-westchester-links.html | Winter Golf Is Assured At 2 Westchester Links | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mahoney-agrees-to-gas-tax-rise-foe-of-increase-says-state-must.html | MAHONEY AGREES TO 'GAS TAX RISE; Foe of Increase Says State Must Balance Budget -Passage in 1959 Seen | True | By Warren Weaver Jr. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/library-of-the-high-seas.html | Library of the High Seas | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/brown-sets-pace-in-ivy-statistics-takes-team-total-offense-title.html | BROWN SETS PACE IN IVY STATISTICS; Takes Team Total Offense Title While Bruins Lead 4 Individual Categories | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/socialists-spurn-bid-by-adenauer-reject-joint-foreign-policy-unless.html | SOCIALISTS SPURN BID BY ADENAUER; Reject Joint Foreign Policy Unless Chancellor Alters Bonn's Present Program | True | By Sydney Gruson | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/court-bars-dealer-lincoln-securities-and-chief-penalized-as-boiler.html | COURT BARS DEALER; Lincoln Securities and Chief Penalized as 'Boiler Room' | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/all-prices-ease-on-cotton-board-fall-10-to-16-points-as-trade.html | ALL PRICES EASE ON COTTON BOARD; Fall 10 to 16 Points as Trade Support Fails -- Liverpool Futures Also Decline | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/trucker-in-chester-case-cant-recall-how-he-took-over-union.html | Trucker in Chester Case Can't Recall How He Took Over Union Leadership | True | By Ralph Katz | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/dr-royal-haskell-i-plant-pathologist.html | DR. ROYAL HASKELL, I PLANT PATHOLOGIST | True | Special to The New York Times. i | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/the-screen-china-doll-borzage-directs-war-story-at-the-state.html | The Screen: 'China Doll'; Borzage Directs War Story at the State | True | HOWARD THOMPSON. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/franka-kearney-advertising-aide-vice-president-and-director-of.html | FRANKA, KEARNEY, ADVERTISING AIDE; Vice President and Director of Geyer Dies at 60--Had Served Other Companies | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/britain-sets-rise-in-in-school-outlay-plan-also-modifies-system-of.html | BRITAIN SETS RISE IN IN SCHOOL OUTLAY; Plan Also Modifies System of Tests for Higher Study | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/b-b-d-o-elevates-three-officials.html | B. B. D. O. Elevates Three Officials | True |  | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/bank-merger-voted-huntingdon-valley-slated-to-be-a-1st-pennsylvania.html | BANK MERGER VOTED; Huntingdon Valley Slated to Be a 1st Pennsylvania Office | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/princeton-downs-hofstra-68-to-58-klein-excels-as-tiger-five-takes.html | PRINCETON DOWNS HOFSTRA, 68 TO 58; Klein Excels as Tiger Five Takes Opener -- Yale Trims Springfield by 69-54 | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/bertram-millhauser-motion-picture-and-television-writerdirector.html | BERTRAM MILLHAUSER; Motion Picture and Television Writer-Director Dies at 66 | True | Specitl to Tile Ne v York Times | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/british-coal-miners-awarded-wage-rise.html | BRITISH COAL MINERS AWARDED WAGE RISE | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/seminary-revises-rabbis-program-students-here-now-required-to-pass.html | SEMINARY REVISES RABBIS' PROGRAM; Students Here Now Required to Pass Through Judaica and Graduate Schools | True |  | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/hope-dim-in-tieup-of-papers-for-l-i-deliverers-refuse-to-meet.html | HOPE DIM IN TIE-UP OF PAPERS FOR L. I.; Deliverers Refuse to Meet Arbitrator -- Other Labor Troubles in Prospect | True |  | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jamaica-water-supply-picks-a-new-president.html | Jamaica Water Supply Picks a New President | True |  | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/city-acts-to-avert-montefiore-strike.html | CITY ACTS TO AVERT MONTEFIORE STRIKE | True |  | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/spellman-to-get-degree.html | Spellman to Get Degree | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/snow-ridge-skiing-excellent.html | Snow Ridge Skiing Excellent | True |  | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/new-contracts-due-jersey-standard-and-shell-to-drill-in-argentina.html | NEW CONTRACTS DUE; Jersey Standard and Shell to Drill in Argentina | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/n-y-u-dental-college-tour.html | N. Y. U. Dental College Tour | True |  | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/alcorn-butler-clash-at-parley-republican-and-democratic-chiefs.html | ALCORN, BUTLER CLASH AT PARLEY; Republican and Democratic Chiefs Trade Vote Charges at N. A. M. Congress | True | By Russell Porter | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/racing-official-reappointed.html | Racing Official Reappointed | True |  | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/john-j-meade.html | JOHN J, MEADE | True | pecial to The New York Time. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/100000-gems-missing-in-brokers-apartment.html | $100,000 Gems Missing In Broker's Apartment | True |  | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/captain-to-quit.html | Captain to Quit | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/boycott-by-seamen-upheld-jobs-held-jeopardized-by-lowercost.html | Boycott by Seamen Upheld; Jobs Held Jeopardized by Lower-Cost Foreign-Flag Operations | True | WILLIAM L. STANDARD. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/queens-racist-21-guilty-on-7-counts.html | QUEENS RACIST, 21, GUILTY ON 7 COUNTS | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/nasser-again-calls-bourguiba-a-liar.html | NASSER AGAIN CALLS BOURGUIBA A LIAR | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/new-investment-group-financiers-plan-to-advise-on-small-businesses.html | NEW INVESTMENT GROUP; Financiers Plan to Advise on Small Businesses | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/frankfurter-continues-to-gain.html | Frankfurter Continues to Gain | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/argentine-union-ends-rail-strike-surrenders-unconditionally-to.html | ARGENTINE UNION ENDS RAIL STRIKE; Surrenders Unconditionally to Military Pressure -- All Lines Running Normally | True | By Juan de Onis | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ergei-ergeyevtsensky-novelist-dies-soviet-author-wrote-on-russian.html | Sergei Sergeyev-Tsensky Novelist, Dies; Soviet Author Wrote on Russian Wars | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/kardelj-gets-yugoslav-duties.html | Kardelj Gets Yugoslav Duties | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/phoenix-council-plans-preview-sunday-night.html | Phoenix Council Plans Preview Sunday Night | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/louis-schoen.html | LOUIS SCHOEN | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/gasoline-supply-climbed-in-week-inventories-rose-4024000-barrels-to.html | GASOLINE SUPPLY CLIMBED IN WEEK; Inventories Rose 4,024,000 Barrels to 173,600,000 -- Oil Imports Drop | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/tokens-for-bus-fare-proposed.html | Tokens for Bus Fare Proposed | True | JOHN EUGENIO. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/hungarian-rising-still-stirs-reds-party-officials-admit-errors-of.html | HUNGARIAN RISING STILL STIRS REDS; Party Officials Admit Errors of Rakosi but Are Bitter About Revolt Itself | True | By M. S. Handler | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/life-denies-mail-fee-says-matter-of-extra-postage-has-not-been.html | LIFE DENIES MAIL FEE; Says Matter of Extra Postage Has Not Been Settled | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jim-brown-leads-groundgainers-cleveland-back-has-record-total-of.html | JIM BROWN LEADS GROUND-GAINERS; Cleveland Back Has Record Total of 1,241 Yards With Two Games Remaining | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/young-democracy-is-shaky-in-peru-regime-widely-regarded-as.html | YOUNG DEMOCRACY IS SHAKY IN PERU; Regime Widely Regarded as Ineffectual in the Face of Grave Internal Problems | True | By Tad Szulc | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/a-t-t-is-curbed-on-its-radio-role-fcc-rules-company-cant-expand-its.html | A. T. & T. IS CURBED ON ITS RADIO ROLE; F.C.C. Rules Company Can't Expand Its Operations in Private Mobile Devices | True | By Anthony Lewis | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/use-right-grind-for-best-flavor-in-fresh-coffee.html | Use Right Grind For Best Flavor In Fresh Coffee | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/german-reds-set-for-berlin-rule-parliament-pledges-to-run-city-for.html | GERMAN REDS SET FOR BERLIN RULE; Parliament Pledges to Run City for All Inhabitants -Adenauer Due Today | True | By Arthur J. Olsen | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/womens-exhibition.html | Women's Exhibition | True | STUART PRESTON. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/u-n-unit-votes-funds-approves-19000000-budget-for-emergency-force.html | U. N. UNIT VOTES FUNDS; Approves $19,000,000 Budget for Emergency Force | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/putting-it-mildly-navys-newest-carrier-represents-a-long-drive.html | Putting It Mildly, Navy's Newest Carrier Represents a Long Drive | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/sales-record-set-by-paper-concern-hudson-pulp-volume-rose-7-in-year.html | SALES RECORD SET BY PAPER CONCERN; Hudson Pulp Volume Rose 7% in Year to Aug. 31, but Earnings Were Off | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/greece-rejects-talks-on-cyprus-opposes-iranian-move-in-un-backs.html | GREECE REJECTS TALKS ON CYPRUS; Opposes Iranian Move in U.N. -- Backs Indian Motion in Favor of Self-Rule | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/army-seeking-gas-to-put-foe-asleep-ordnance-parley-here-told-such-a.html | ARMY SEEKING GAS TO PUT FOE ASLEEP; Ordnance Parley Here Told Such a Harmless Weapon May Undergo Research | True | By Murray Illson | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/architects-defend-murals-in-schools.html | ARCHITECTS DEFEND MURALS IN SCHOOLS | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/arrests-in-spain.html | Arrests in Spain | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ship-is-cut-in-two-in-collision-in-fog.html | SHIP IS CUT IN TWO IN COLLISION IN FOG | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/coast-fire-causes-filming-changes-one-tv-production-and-two-motion.html | COAST FIRE CAUSES FILMING CHANGES; One TV Production and Two Motion Pictures Affected -John Brown's Body' Set | True | By Thomas M. Pryor | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/stomach-chilled-to-treat-ulcers-doctors-tell-of-arresting-loss-of.html | STOMACH CHILLED TO TREAT ULCERS; Doctors Tell of Arresting Loss of Blood by Cooling With Help of Balloon | True | By Harold M. Schmeck Jr. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/theatre-study-of-the-disenchanted-writer-on-downgrade-shown-at.html | Theatre: Study of 'The Disenchanted'; Writer on Downgrade Shown at Coronet | True | By Brooks Atkinson | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/clayton-e-triggs.html | CLAYTON E, TRIGGS | True | Special to The New York '/Imc. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/i-rev-f-h-lindemaniv-author-ex_pastor.html | i REV. F. H. LINDEMANIV, aUTHoR, EX._PASTOR | True | Special to The New York Timea, ] | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/october-traffic-toll-up-ending-13month-drop.html | October Traffic Toll Up, Ending 13-Month Drop | True | | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mrs-simon-named-to-cabinet-post-by-rockefeller-will-be-secretary-of.html | MRS. SIMON NAMED TO CABINET POST BY ROCKEFELLER; Will Be Secretary of State -- Senator Mahoney Agrees to Gasoline Tax Rise | True | By Robert Alden | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/city-fiscal-needs-outlined-to-hurd-rockefellers-budget-chief-holds.html | CITY FISCAL NEEDS OUTLINED TO HURD; Rockefeller's Budget Chief Holds Exploratory Talks With Beame and Aides | True | By Paul Crowell | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/danes-note-radioactivity-rise.html | Danes Note Radioactivity Rise | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/air-force-is-warned-congressman-fears-waste-in-missile-fuel-plant.html | AIR FORCE IS WARNED; Congressman Fears Waste in Missile Fuel Plant | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/coast-brush-fire-appears-checked-blaze-west-of-los-angeles-razes-25.html | COAST BRUSH FIRE APPEARS CHECKED; Blaze West of Los Angeles Razes 25 Homes -- 2,000 in Area Are Evacuated | True | By Gladwin Hill | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/u-s-to-list-translations.html | U. S. to List Translations | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/twa-accord-set-flights-due-monday-twa-and-union-reach-an-accord.html | T.W.A. Accord Set; Flights Due Monday; T.W.A. AND UNION REACH AN ACCORD | True | By A. H. Raskin | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jakarta-acts-on-dutch-adopts-bill-to-nationalize-seized-holdings.html | JAKARTA ACTS ON DUTCH; Adopts Bill to Nationalize Seized Holdings | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/landlord-facing-workhouse-term-slum-operator-in-brooklyn-gets-stay.html | LANDLORD FACING WORKHOUSE TERM; Slum Operator in Brooklyn Gets Stay to Make Repairs -- Houses Called Filthy | True | By Charles Grutzner | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/aid-competition-asked-herter-calls-for-a-positive-approach-foreign.html | AID COMPETITION ASKED; Herter Calls for a 'Positive Approach' Foreign Policy | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/u-s-affirms-iraq-got-soviet-arms-supply-pacts-extent-unclear-any.html | U. S. AFFIRMS IRAQ GOT SOVIET ARMS; Supply Pact's Extent Unclear -- Any Shift From Neutral Course Is Doubted | True | By Dana Adams Schmidt | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/berle-backed-in-scarsdale.html | Berle Backed in Scarsdale | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/un-unit-urges-aid-to-libya.html | U.N. Unit Urges Aid to Libya | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/army-preparing-its-lunar-rocket-attempt-to-reach-vicinity-of-moon.html | ARMY PREPARING ITS LUNAR ROCKET; Attempt to Reach Vicinity of Moon Due in Florida Over the Week-End | True | By Jack Raymond | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/4-mothers-guilty-in-school-boycott-negroes-protest-against.html | 4 MOTHERS GUILTY IN SCHOOL BOYCOTT; Negroes' Protest Against 'Segregation' Found to Violate State Law | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/tokyo-rebuffs-soviet-japan-says-communists-seek-to-split-her-from-u.html | TOKYO REBUFFS SOVIET; Japan Says Communists Seek to Split Her From U. S. | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/5-brazilians-get-honors-at-n-y-u-degrees-go-to-villalobos-and.html | 5 BRAZILIANS GET HONORS AT N. Y. U.; Degrees Go to Villa-Lobos and Others in a Ceremony Closing 3-Day Conclave | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/dossier-on-friend-of-odwyer-lost-irving-sherman-police-file-removed.html | DOSSIER ON FRIEND OF O'DWYER LOST; Irving Sherman Police File 'Removed' in 1929, U. S. Attorney Tells Court | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/soviet-builds-suburban-towns.html | Soviet Builds Suburban Towns | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ribicoff-drive-cost-102714.html | Ribicoff Drive Cost $102,714 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/shah-of-iran-in-geneva.html | Shah of Iran in Geneva | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/injured-peruvian-driver-dies.html | Injured Peruvian Driver Dies | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mexican-strikers-curbed-by-troops.html | MEXICAN STRIKERS CURBED BY TROOPS | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/tax-relief-urged-on-earnings-abroad-to-spur-american-investing.html | Tax Relief Urged on Earnings Abroad To Spur American Investing Overseas | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/court-rules-lanza-must-serve-till-60.html | COURT RULES LANZA MUST SERVE TILL '60 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/inquiry-on-fire-drills-westport-hears-2-schools-had-none-this-year.html | INQUIRY ON FIRE DRILLS; Westport Hears 2 Schools Had None This Year | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/bach-aria-group-offers-concert-presents-first-subscription-program.html | BACH ARIA GROUP OFFERS CONCERT; Presents First Subscription Program of New Season -Frank Brieff Conducts | True | JOHN BRIGGS. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ruler-stresses-malay-language-linguistic-milestone-is-seen-for.html | RULER STRESSES MALAY LANGUAGE; Linguistic Milestone Is Seen for Ex-Colony as English Is Abandoned in Key Speech | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/edwin-harrington-dies-retired-watertown-dentist-led-state-society.html | EDWIN HARRINGTON DIES; Retired Watertown Dentist Led State Society 1937-38 | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/giants-adapt-defense-to-halt-rote-and-gedman-of-lions-revisions.html | Giants Adapt Defense to Halt Rote and Gedman of Lions; REVISIONS TESTED IN LONG WORKOUT | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/haircut-kit-offered.html | Haircut Kit Offered | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jersey-grange-reelects-head.html | Jersey Grange Re-elects Head | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/miss-dorothy-b-shupe-will-marry-in-march.html | Miss Dorothy B. Shupe Will Marry in March | True | Special to ,w,,v York TIme.q. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/j-edward-johnson.html | J. EDWARD JOHNSON | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/johnson-outpoints-king-in-tenround-chicago-bout-punches-to-body.html | Johnson Outpoints King in Ten-Round Chicago Bout; PUNCHES TO BODY BEAT RENO BOXER | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/12-will-assist-us-on-schooling-aids-advisers-to-study-projects.html | 12 WILL ASSIST U.S. ON SCHOOLING AIDS; Advisers to Study Projects Using New Techniques -Plan Involves Grants | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/h-r-r-newman-j-becomes-fiancei-of-miss-mccabe-lehigh-alumnus-56.html | H. r R. Newman J '/ Becomes Fiancei Of Miss McCabe; Lehigh Alumnus, '56 Connecticut Graduate Engaged to Marry | True | Special to TI New York TImem. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/arthur-e-lattery.html | ,ARTHUR E. SLATTERY | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/westport-votes-marina-fund.html | Westport Votes Marina Fund | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/court-moves-fail-to-stifle-boycott-118-ships-tied-up-in-u-s-only-on.html | COURT MOVES FAIL TO STIFLE BOYCOTT; 118 Ships Tied Up In U. S. -- Only One Injunction on Pickets Is Granted | True | By Edward A. Morrow | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/bogota-nips-plot-jails-exdictator-president-lleras-camargo-and-army.html | BOGOTA NIPS PLOT; JAILS EX-DICTATOR; President Lleras Camargo and Army Avert Revolt - Plan Laid to Rojas | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/state-industrial-mishaps-at-17year-low-650000-accidents-expected.html | State Industrial Mishaps at 17-Year Low, 650,000 Accidents Expected This Year | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/entry-of-guinea-to-u-n-impeded-status-of-7-french-african-areas.html | ENTRY OF GUINEA TO U. N. IMPEDED; Status of 7 French African Areas Complicates Issue -- Council Session Due | True | By Michael James | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/agencies-warned-to-cut-manpower-house-group-advises-them-to-stop.html | AGENCIES WARNED TO CUT MANPOWER; House Group Advises Them to Stop Delaying Action on Non-Defense Trims | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/tips-on-how-to-pack-a-gift.html | Tips on How to Pack a Gift | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/hospital-guild-to-gain.html | Hospital Guild to Gain | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/gabriel-banat-gives-violin-recital-here.html | GABRIEL BANAT GIVES VIOLIN RECITAL HERE | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/a-buddha-smiles-on-the-seawolf-185-statue-smooths-seas-for-navys.html | A BUDDHA SMILES ON THE SEAWOLF; $1.85 Statue Smooths Seas for Navy's $30,000,000 Atomic Submarine | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/tebaldi-as-manon-soprano-adds-to-her-puccini-gallery.html | Tebaldi as Manon; Soprano Adds to Her Puccini Gallery | True | By Howard Taubman | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/joseph-d-ewing.html | JOSEPH D. EWING | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/u-s-expects-rise-in-jobless-in-1959.html | U. S. EXPECTS RISE IN JOBLESS IN 1959 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/wiretap-tip-denied-phone-official-charged-with-disclosing-police.html | WIRETAP TIP DENIED; Phone Official Charged With Disclosing Police Plan | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/blaik-denies-report-he-is-leaving-army.html | Blaik Denies Report He Is Leaving Army | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/downs-excels-for-yale.html | Downs Excels for Yale | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/plural-first-string-football-writers-pick-allamerica-squad-with-22.html | Plural First String; Football Writers Pick All-America Squad With 22 Players of Equal Stature | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/dr-willard-a-fosdick.html | DR, WILLARD A. FOSDICK | True | .;pecJal to Tile Now York Time. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/french-play-soccer-tie.html | French Play Soccer Tie | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/giants-get-sanford-of-phillies-in-deal-for-gomez-and-thomas.html | Giants Get Sanford of Phillies In Deal for Gomez and Thomas | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/liberals-line-up-to-combat-nixon-plans-laid-for-workable-coalition.html | LIBERALS LINE UP TO COMBAT NIXON; Plans Laid for 'Workable Coalition' With Democrats to Defeat Him in 1960 | True | By Clayton Knowles | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/u-s-calls-two-envoys-confers-with-ambassadors-of-korea-and-vietnam.html | U. S. CALLS TWO ENVOYS; Confers With Ambassadors of Korea and Vietnam | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ohio-court-upsets-dual-jobless-pay.html | OHIO COURT UPSETS DUAL JOBLESS PAY | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/wood-field-and-stream-senate-subcommittee-will-get-report-on.html | Wood, Field and Stream; Senate Subcommittee Will Get Report on Unethical Practices of Deer | True | By John W. Randolph | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ford-counsel-scores-gadsby.html | Ford Counsel Scores Gadsby | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/industrial-safety-gains.html | Industrial Safety Gains | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/bethlehem-pilgrims-screened.html | Bethlehem Pilgrims Screened | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/princeton-club-wins-50.html | Princeton Club Wins, 5-0 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/soviet-bars-tying-a-talk-on-berlin-to-german-unity-government-paper.html | SOVIET BARS TYING A TALK ON BERLIN TO GERMAN UNITY; Government Paper Rejects Reported U. S. Proposal for Full Big 4 Parley | True | By Max Frankel | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/cnr-revises-income-report.html | C.N.R. Revises Income Report | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/russians-in-antarctic-trek.html | Russians in Antarctic Trek | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/new-state-agency-to-promote-music-urged-by-unionist.html | New State Agency To Promote Music Urged by Unionist | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jasper-swimmers-win-manhattans-victory-in-final-event-beats-ccny.html | JASPER SWIMMERS WIN; Manhattan's Victory in Final Event Beats C.C.N.Y., 45-41 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/housing-plan-backed-program-in-greenburgh-gets-federal-agency.html | HOUSING PLAN BACKED; Program in Greenburgh Gets Federal Agency Approval | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/woman-dies-in-2car-crash.html | Woman Dies in 2-Car Crash | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jean-loeb-engagedli-to-benet-polikoii-r.html | Jean Loeb Engagedll ,To Benet Polikoii )r,[ | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/antiintellectual-trend-among-women-decried.html | Anti-Intellectual Trend Among Women Decried | True | By Martin Tolchin | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/marine-gets-2year-term.html | Marine Gets 2-Year Term | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/us-offers-plan-to-cut-risk-of-surprise-missile-attack-u-s-offers.html | U.S. Offers Plan to Cut Risk Of Surprise Missile Attack; U. S. OFFERS PLAN ON MISSILE ATTACK | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/kenyan-accuses-british-mboya-says-they-have-failed-to-guide.html | KENYAN ACCUSES BRITISH; Mboya Says They Have Failed to Guide Democratic Growth | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/gomulka-says-bonn-policy-opens-the-gates-of-war-polish-leader-also.html | Gomulka Says Bonn Policy Opens 'he Gates of War'; Polish Leader Also Accuses the West, Mainly U. S., of Fostering German Militarism Despite Pledges | True | By A. M. Rosenthal | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/abraham-margulis-dentist-and-zionist.html | ABRAHAM MARGULIS, DENTIST AND ZIONIST | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/r-i-r-westport-league-lists-bal-d_e-noel-s_____a-turday.html | r-'--1 r Westport League Lists Bal d_e Noel S_____a. turday | True | Special To The New York TImeJ. [ | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/range-of-prices-in-cocoa-is-wide-reports-of-big-shipments-en-route.html | RANGE OF PRICES IN COCOA IS WIDE; Reports of Big Shipments En Route Here Are Cited -- Other Futures Lower | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/new-airport-system-u-s-lets-381786-contract-to-alter-runway.html | NEW AIRPORT SYSTEM; U. S. Lets $381,786 Contract to Alter Runway Controls | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/project-to-probe-anxietys-causes-jersey-scientists-to-compare-drug.html | PROJECT TO PROBE ANXIETY'S CAUSES; Jersey Scientists to Compare Drug and Shock Therapy in Mental Depression | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/truman-again-asks-curb-on-filibuster.html | TRUMAN AGAIN ASKS CURB ON FILIBUSTER | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/du-pont-official-heads-chemical-trade-group.html | Du Pont Official Heads Chemical Trade Group | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/leasehold-is-resold-on-hotel-in-buffalo.html | Leasehold Is Resold On Hotel in Buffalo | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/blakeley-kempton.html | Blakeley -- Kempton | True | Special to Tile New York Times, | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/fund-raises-assets-axehoughton-lists-787-a-share-as-of-oct-31.html | FUND RAISES ASSETS; Axe-Houghton Lists $7.87 a Share as of Oct. 31 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/softcoal-miners-get-new-contract-wages-will-rise-2-a-day-owners.html | SOFT-COAL MINERS GET NEW CONTRACT; Wages Will Rise $2 a Day -- Owners Agree to Eschew Sub-Standard Dealings | True | By Joseph A. Loftus | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/pittsburgh-bicentennial-show-eight-awards-made-in-category-of.html | Pittsburgh Bicentennial Show; Eight Awards Made in Category of Painting | True | By Howard Devree | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/power-production-declined-last-week.html | POWER PRODUCTION DECLINED LAST WEEK | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/canada-trade-debt-fell-in-10-months.html | CANADA TRADE DEBT FELL IN 10 MONTHS | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/de-gaulle-paying-5th-algeria-visit-his-primary-concern-will-be-the.html | DE GAULLE PAYING 5TH ALGERIA VISIT; His Primary Concern Will Be the Economy, but Political Issues Will Be Handled | True | By Henry Tanner | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/scrap-steel-price-off-1.html | Scrap Steel Price Off $1 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/union-agent-loses-extradition-fight.html | UNION AGENT LOSES EXTRADITION FIGHT | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/wagner-molding-new-attack-aims-to-offset-loss-of-star.html | Wagner, Molding New Attack, Aims to Offset Loss of Star | True | By Gus Merkel | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/insurer-entering-life-field.html | Insurer Entering Life Field | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/tokyomanila-amity-pact-due.html | Tokyo-Manila Amity Pact Due | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/air-force-acts-to-curb-icing.html | Air Force Acts to Curb Icing | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/fete-to-aid-jersey-college.html | Fete to Aid Jersey College | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/robert-c-gerwlner.html | ROBERT C. GERWINER | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/william-garland.html | WILLIAM GARLAND | True | Special to Tile New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/guinea-to-stay-in-franc-zone.html | Guinea to Stay in Franc Zone | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/union-organizer-is-shot.html | Union Organizer Is Shot | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/whirlpool-envisions-20-sales-rise-in-1959-with-smaller-gains-for.html | Whirlpool Envisions 20% Sales Rise In 1959, With Smaller Gains for Rivals | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/israel-and-syria-in-artillery-duel-clash-over-herd-in-disputed.html | ISRAEL AND SYRIA IN ARTILLERY DUEL; Clash Over Herd in Disputed Pasture Spreads to 9-Mile Front -- 1 Dead, 3 Hurt | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ford-stock-sale-hit.html | Ford Stock Sale Hit | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/health-fund-leader-named.html | Health Fund Leader Named | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/rye-pta-presents-speaker-despite-school-officials-protest.html | Rye P.-T.A. Presents Speaker Despite School Official's Protest | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/godfrey-dead-edward-lair-mail-sppoor-spurred-service-to-bangor-me.html | GODFREY DEAD !EDWARD; lair Mail 'S-ppoor Spurred! Service to Bangor, Me, ! | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/minerals-concern-gets-loan.html | Minerals Concern Gets Loan | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/guggenheim-museum-names-aide.html | Guggenheim Museum Names Aide | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/dartmouth-six-wins-71.html | Dartmouth Six Wins, 7-1 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mayors-prodded-on-housing-fight-javits-bids-them-lobby-for-more.html | MAYORS PRODDED ON HOUSING FIGHT; Javits Bids Them Lobby for More Federal Aid -- Asks 10 Billion, 15-Year Plan | True | By John H. Fenton | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/cricket-teams-draw-first-indiawest-indies-test-match-is-deadlocked.html | CRICKET TEAMS DRAW; First India-West Indies Test Match Is Deadlocked | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/heart-ills-on-rise-in-britain.html | Heart Ills on Rise in Britain | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/harriman-acts-to-keep-moses-in-posts-asks-2year-extension-in-letter.html | Harriman Acts to Keep Moses in Posts; Asks 2-Year Extension in Letter to Levitt | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/aid-for-lean-steak.html | Aid for Lean Steak | True | | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/abc-picks-divisional-chief.html | A.B.C. Picks Divisional Chief | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mrs-samuel-j-t-coe.html | MRS. SAMUEL J. T. COE | True | Special to The ,New York Time. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/sputniks-rocket-is-believed-down.html | SPUTNIK'S ROCKET IS BELIEVED DOWN | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/adler-betts.html | Adler -- Betts | True | Special to Tile New York Time,, | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/william-j-kemp.html | WILLIAM J, KEMP | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/united-fruit-wins-suit-for-mail-pay-based-on-weight-of-sacks-aboard.html | United Fruit Wins Suit for Mail Pay Based on Weight of Sacks Aboard Ship | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jersey-postpones-action-on-transit-assembly-hearing-on-joint.html | JERSEY POSTPONES ACTION ON TRANSIT; Assembly Hearing on Joint District Gets New Plan -- Vote Now Unlikely | True | By George Cable Wright | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/a-little-old-lady-robs-34th-st-bank-little-old-lady-robs-bank-here.html | A Little Old Lady Robs 34th St. Bank; LITTLE OLD LADY ROBS BANK HERE | True | By Layhmond Robinson | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/czechs-accuse-u-s-of-incursion.html | Czechs Accuse U. S. of Incursion | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/morocco-premier-out-king-accepts-resignation-rif-disorders-eased.html | MOROCCO PREMIER OUT; King Accepts Resignation -- Rif Disorders Eased | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/church-leaders-shun-china-stand-protestant-council-asserts-parley.html | CHURCH LEADERS SHUN CHINA STAND; Protestant Council Asserts Parley Spoke for Itself on Recognizing of Peiping | True | By Richard J. H. Johnston | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/reshevsky-in-chess-fischer-also-in-u-s-tourney-starting-here-on-dec.html | RESHEVSKY IN CHESS; Fischer Also in U. S. Tourney Starting Here on Dec. 18 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/pact-for-new-route.html | Pact for New Route | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/upstate-school-will-be-assisted-by-fete-sunday-emma-willard-fund.html | Upstate School Will Be Assisted By Fete Sunday; Emma Willard Fund for Scholarships to Gain by Reception Hero | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/u-s-mill-unable-to-operate.html | U. S. Mill Unable to Operate | True | Special to The New York Times | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/army-turns-back-siena-five-7757-kouns-paces-attack-with-23-points.html | ARMY TURNS BACK SIENA FIVE, 77-57; Kouns Paces Attack With 23 Points in Opener -- Cadets Beat N. Y. U. Swimmers | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mare-brings-20580-stream-of-light-is-bought-by-american-at.html | MARE BRINGS $20,580; Stream of Light Is Bought by American at Newmarket | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/j-alfredo-pisani.html | J. ALFREDO PISANI | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/knowland-to-see-president.html | Knowland to See President | True | | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/smuggling-charged-on-chessmans-book.html | SMUGGLING CHARGED ON CHESSMAN'S BOOK | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/seton-hall-team-is-victor-75-to-40-pirate-five-routs-loyola-of.html | SETON HALL TEAM IS VICTOR, 75 TO 40; Pirate Five Routs Loyola of Baltimore After Taking Early Lead at 25-9 | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/african-dam-begins-work.html | African Dam Begins Work | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/stay-for-ferries-argued-in-court-decision-weighed-on-hudson-service.html | STAY FOR FERRIES ARGUED IN COURT; Decision Weighed on Hudson Service Pending Appeal to Supreme Bench | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/baseball-writers-elect.html | Baseball Writers Elect | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/that-christmas-puppy-experts-say-careful-examination-proper.html | That Christmas Puppy; Experts Say Careful Examination, Proper Pedigree Will Avoid Trouble Later | True | By John Rendel | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/cambodia-in-protest-tells-u-n-thais-reinforce-the-frontier-region.html | CAMBODIA IN PROTEST; Tells U. N. Thais Reinforce the Frontier Region | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/india-reassures-producers-of-oil-foreign-companies-are-told-their.html | INDIA REASSURES PRODUCERS OF OIL; Foreign Companies Are Told Their Properties Will Not Be Nationalized | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/serum-boy-is-better-drug-rushed-to-his-side-is-held-for-last-ditch.html | SERUM BOY IS BETTER; Drug Rushed to His Side Is Held for 'Last Ditch' | True | Special to The New York Times | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/l-i-chemicals-missing-explosive-flammable-items-vanish-from-syosset.html | L. I. CHEMICALS MISSING; Explosive, Flammable Items Vanish From Syosset School | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/60-ships-fight-ice.html | 60 Ships Fight Ice | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/pentagon-to-fire-heavy-satellites-animals-in-some-program-of.html | PENTAGON TO FIRE HEAVY SATELLITES, ANIMALS IN SOME; Program of Monthly Shots Through '59 Is Aimed at Putting Man in Space | True | By John W. Finney | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/senate-inquiries-are-topic-of-play-rubin-trees-of-promise-to-deal.html | SENATE INQUIRIES ARE TOPIC OF PLAY; Rubin 'Trees of Promise,' to Deal With Reds, Bought -Assignment for Ritchard | True | By Louis Calta | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jewel-tea-board-votes-21-split-cash-dividend-also-raised-from-50-to.html | JEWEL TEA BOARD VOTES 2-1 SPLIT; Cash Dividend Also Raised From 50 to 60c -- Stock Advances 1 1/4 Points | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/army-wins-fight-on-missile-team-but-president-gives-caltech-unit-to.html | ARMY WINS FIGHT ON MISSILE TEAM; But President Gives Caltech Unit to Space Agency | True | By Felix Belair Jr. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/traffic-crisis-seen-los-angeles-official-fears-for-citys-business.html | TRAFFIC CRISIS SEEN; Los Angeles Official Fears for City's Business Future | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/coroner-assails-british.html | Coroner Assails British | True | | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/israel-to-keep-egyptian-ship.html | Israel to Keep Egyptian Ship | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/city-welfare-unit-lauds-its-program.html | CITY WELFARE UNIT LAUDS ITS PROGRAM | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/threeyear-college-approved.html | Three-Year College Approved | True | J. HENRY LANDMAN, | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/freshly-roasted-beans-are-key-to-good-cup-of-coffee-numerous-stores.html | Freshly Roasted Beans Are Key to Good Cup of Coffee; Numerous Stores Here Offer Variety of Blends | True | By Mayburn Koss | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/commercial-paper-yield-up.html | Commercial Paper Yield Up | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/harridge-quits-as-american-league-head-cronin-looms-successor-red.html | Harridge Quits as American League Head; Cronin Looms Successor; RED SOX OFFICIAL IS LEADING CHOICE | True | By John Drebinger | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/son-to-mrs-philip-barber.html | Son to Mrs, Philip Barber | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/allafrica-talks-have-a-broad-aim-agenda-proposed-for-ghana-parley.html | ALL-AFRICA TALKS HAVE A BROAD AIM; Agenda Proposed for Ghana Parley Focuses on Racism, Tribalism, Colonialism | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/officials-charge-payoffs-to-union-chicago-area-business-men-testify.html | OFFICIALS CHARGE PAY-OFFS TO UNION; Chicago Area Business Men Testify They Paid Metal Chiefs for Labor Peace | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/dr-c-roy-steingrube.html | DR. C. ROY STEINGRUBE | True | Special to The New York Times, | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/atlas-oil-talks-with-argentina-show-fair-promise-odlum-says-oil.html | Atlas' Oil Talks With Argentina Show Fair Promise, Odlum Says; OIL TALKS GO ON, ATLAS HEAD SAYS | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/sidelights-billion-kwmark-for-moses-dam.html | Sidelights; Billion K.W.Mark for Moses Dam | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/bronx-property-goes-to-investor-deal-closed-for-apartment-on.html | BRONX PROPERTY GOES TO INVESTOR; Deal Closed for Apartment on Davidson Ave. -- House on Crotona Ave. Sold | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jersey-hunters-warned.html | Jersey Hunters Warned | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/stipulations-signed-in-latimer-action.html | STIPULATIONS SIGNED IN LATIMER ACTION | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/rabbi-confirmed-for-israeli-post.html | RABBI CONFIRMED FOR ISRAELI POST | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/myrdal-sees-gains-for-negroes-in-u-s.html | MYRDAL SEES GAINS FOR NEGROES IN U. S. | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/hungry-brazilians-riot-droughtstricken-and-jobless-loot-food.html | HUNGRY BRAZILIANS RIOT; Drought-Stricken and Jobless Loot Food Warehouses | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/penn-tops-rutgers-at-palestra-6355.html | PENN TOPS RUTGERS AT PALESTRA, 63-55 | True | | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/park-ave-building-aglow-with-lights-in-yuletide-display.html | Park Ave. Building Aglow With Lights In Yuletide Display | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/opera-group-to-meet-national-association-plan-sessions-here-dec.html | OPERA GROUP TO MEET; National Association Plan Sessions Here Dec. 29-31 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/139-fine-for-costly-prank.html | $1.39 Fine for Costly Prank | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/officer-is-elevated-by-borden-foods-co.html | Officer Is Elevated By Borden Foods Co. | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/brazil-warns-west-urges-steps-to-end-poverty-in-underdeveloped.html | BRAZIL WARNS WEST; Urges Steps to End Poverty in Underdeveloped Lands | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/florida-citrus-embargo-set.html | Florida Citrus Embargo Set | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/beirut-accepts-us-aid-lebanese-premier-announces-10000000-grant.html | BEIRUT ACCEPTS U.S. AID; Lebanese Premier Announces $10,000,000 Grant | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/helen-keil-betrothed-to-lawrence-g-holt.html | Helen Keil Betrothed To Lawrence G. Holt | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/george-j-davis.html | GEORGE J. DAVIS | | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/prison-term-added-exindiana-highway-chief-is-sentenced-on-2d-count.html | PRISON TERM ADDED; Ex-Indiana Highway Chief Is Sentenced on 2d Count | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/surplus-food-disposal-rises.html | Surplus Food Disposal Rises | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/commodities-ease-index-fell-to-875-tuesday-from-876-on-monday.html | COMMODITIES EASE; Index Fell to 87.5 Tuesday From 87.6 on Monday | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/note-held-a-link-to-temple-blast.html | NOTE HELD A LINK TO TEMPLE BLAST | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/stocks-edge-up-in-slow-session-attention-focuses-again-on-small.html | STOCKS EDGE UP IN SLOW SESSION; Attention Focuses Again on Small Group of Specialty Issues | | By Richard Rutter | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/boys-football-teams-to-play-here-sunday.html | Boys' Football Teams To Play Here Sunday | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/the-indestructible-mr-moses.html | The Indestructible Mr. Moses | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/royal-five-sinks-knicks-110-to-108-hattons-2-baskets-in-last-53.html | ROYAL FIVE SINKS KNICKS, 110 TO 108; Hatton's 2 Baskets in Last 53 Seconds Sends New York to 5th Loss in 6 Games | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/interpreting-munich-era-khrushchev-held-convinced-of-soviets.html | Interpreting Munich Era; Khrushchev Held Convinced of Soviet's Readiness to Defend Czechs | | WILLIAM ERNEST HOCKING. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/john-a-redmond.html | JOHN A. REDMOND | | Special to Tile New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/california-borrows-100-million-for-state-buildings-and-schools.html | California Borrows 100 Million For State Buildings and Schools | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/2-plane-crash-victims-found.html | 2 Plane Crash Victims Found | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/equalization-bid-port-here-asks-icc-to-set-same-rules-at-newark-60.html | EQUALIZATION BID; Port Here Asks I.C.C. to Set Same Rules at Newark -- 60 Ships Race Ice | True | | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/civil-rights-unit-to-avoid-hotels.html | CIVIL RIGHTS UNIT TO AVOID HOTELS | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mrs-stein-holds-lead-in-bridge-increases-margin-in-masters.html | MRS. STEIN HOLDS LEAD IN BRIDGE; Increases Margin in Masters Individual Tourney -- Mrs. Goggins Paces Senior | | By George Rapee | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/cincinnati-faces-nyu-at-garden-st-johnsprovidence-game-tonight.html | CINCINNATI FACES N.Y.U. AT GARDEN; St. John's-Providence Game Tonight Opens Arena's 25th College Season | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/civil-rights-commission-to-shun-segregated-montgomery-hotels-fails.html | Civil Rights Commission to Shun Segregated Montgomery Hotels; Fails to Get Accommodations To Include Negro Member - Will Stay at Air Base | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/paper-published-in-home-as-a-hobby-ordered-to-close-by-mayor-in.html | Paper Published in Home as a 'Hobby' Ordered to Close by Mayor in Jersey | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/brown-beats-tufts-67-41.html | Brown Beats Tufts, 67 -- 41 | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/s-e-c-is-firm-on-arvida-case-to-curb-marketers-chief-says-gadsby.html | S. E. C. Is Firm on Arvida Case; To Curb Marketers, Chief Says; Gadsby Tells Bankers' Parley 'Offer' Violated the Law -- Would Like Court Ruling | | By Paul Heffernan | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/algerian-rebels-in-peiping.html | Algerian Rebels in Peiping | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/sports-car-rally-sunday.html | Sports Car Rally Sunday | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/line-seeks-loan-aid-boston-and-maine-asks-u-s-to-back-10500000-note.html | LINE SEEKS LOAN AID; Boston and Maine Asks U. S. to Back $10,500,000 Note | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/washington-maps-import-curb-on-us-surpluses-sold-abroad.html | Washington Maps Import Curb On U.S. Surpluses Sold Abroad | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/tax-foundation-elects.html | Tax Foundation Elects | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/coffee-guide.html | Coffee Guide | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jordan-and-akins-end-ring-drills-challenger-for-welterweight-title.html | JORDAN AND AKINS END RING DRILLS; Challenger for Welterweight Title on Coast Tomorrow Impressive in Workout | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/europeans-widen-tariffcut-scope-common-market-decides-to-extend-10.html | EUROPEANS WIDEN TARIFF-CUT SCOPE; Common Market Decides to Extend 10% Reduction to 31 Other Nations | True | By Harry Gilroy | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/sterns-on-42d-st-to-get-new-look-store-will-be-remodeled-inside-and.html | STERN'S ON 42D ST. TO GET 'NEW LOOK'; Store Will Be Remodeled Inside and Out in 2-Year Job to Cost 4 Million | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/missile-base-work-halted.html | Missile Base Work Halted | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/educator-going-to-red-china.html | Educator Going to Red China | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/soviet-submarine-gain-seen.html | Soviet Submarine Gain Seen | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/foley-square-change-suggested.html | Foley Square Change Suggested | True | CHRISTOPHER TUNNARD, | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/more-aides-urged-in-nursing-homes-surgeon-general-says-need-for.html | MORE AIDES URGED IN NURSING HOMES; Surgeon General Says Need for Personnel Is Above That for New Laws | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/arsenic-content-in-tobacco-noted-texas-researchers-suspect-a-link.html | ARSENIC CONTENT IN TOBACCO NOTED; Texas Researchers Suspect a Link to Lung Cancer -- Insecticides Source | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/macy-clerk-held-up-gunman-gets-150-from-cash-register-in.html | MACY CLERK HELD UP; Gunman Gets $150 From Cash Register in Parkchester | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/alberta-harding-led-illinois-band.html | ALBERTA. HARDING, LED ILLINOIS BAND | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/rangers-early-goals-sink-hawk-six-at-garden-new-york-victor-in-4to2.html | Rangers' Early Goals Sink Hawk Six at Garden; NEW YORK VICTOR IN 4-TO-2 CONTEST | True | By William J. Briordy | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/w-e-mcoundies-retired-admiral-marine-engineer-served-in-coast-guard.html | W, E, M'COUNDIES; RETIRED ADMIRAL; Marine Engineer Served in Coast Guard for 40 Years, Including Two Wars | True | Special to The Nev York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/britons-convene-on-dollar-trade-business-banking-and-union-leaders.html | BRITONS CONVENE ON DOLLAR TRADE; Business, Banking and Union Leaders Meet on Ways of Increasing Exports | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/stokowski-conducts-contemporary-works.html | Stokowski Conducts Contemporary Works | True | ROSS PARMENTER. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mrs-carothers-3d-has-son.html | Mrs. Carothers 3d Has Son | True | special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/brooklyn-woman-slain-son-sought-after-mother-60-is-found-dead-in.html | BROOKLYN WOMAN SLAIN; Son Sought After Mother, 60, Is Found Dead in Home | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/4h-agents-elect-jerseyan.html | 4-H Agents Elect Jerseyan | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/8-french-soldiers-freed-by-algerians.html | 8 FRENCH SOLDIERS FREED BY ALGERIANS | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/hospital-adds-school-princeton-institution-acts-to-get-nurses-it.html | HOSPITAL ADDS SCHOOL; Princeton Institution Acts to Get Nurses It Needs | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/lions-win-6456-as-melton-stars-guard-paces-columbia-with-20-points.html | LIONS WIN, 64-56, AS MELTON STARS; Guard Paces Columbia With 20 Points and Auzenbergs Excels With Rebounds | True | By Lincoln A. Werden | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ellen-c-boles-and-david-olson-will-be-marriedi-mt-holyoke-altmna-is.html | Ellen C. Boles And David Olson Will Be Marriedl; Mt. Holyoke Alt/mna Is Engaged to Candidate for Ph.D. on Coast | True | Special to The New York Time& | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/frederika-spends-day-in-princeton.html | FREDERIKA SPENDS DAY IN PRINCETON | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/survival-program-for-atomic-attack-is-set-up-in-jersey.html | Survival Program For Atomic Attack Is Set Up in Jersey | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/operator-takes-uptown-building-apartment-on-w-159th-st-sold-by.html | OPERATOR TAKES UPTOWN BUILDING; Apartment on W. 159th St. Sold by Estate -- House on W. 94th St. Bought | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/eden-to-write-in-mexico.html | Eden to Write in Mexico | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/chicago-still-hunts-for-cause-of-blaze.html | CHICAGO STILL HUNTS FOR CAUSE OF BLAZE | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/unesco-approves-25970463-budget.html | UNESCO APPROVES $25,970,463 BUDGET | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/turkey-quotes-the-bard-on-cyprus-importancy.html | Turkey Quotes the Bard On Cyprus 'Importancy' | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/yule-tree-harvest-slowed.html | Yule Tree Harvest Slowed | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/spanish-mackerel-is-in-good-supply.html | Spanish Mackerel Is in Good Supply | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/quemoy-guns-duel-with-reds.html | Quemoy Guns Duel With Reds | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/comdr-anson-bigelowi.html | COMDR. ANSON BIGELOWi | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/chief-officer-elected-by-bank-of-nova-scotia.html | Chief Officer Elected By Bank of Nova Scotia | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/gambling-operator-and-wife-murdered.html | GAMBLING OPERATOR AND WIFE MURDERED | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/house-witness-cited-louisville-man-indicted-for-defying-red-inquiry.html | HOUSE WITNESS CITED; Louisville Man Indicted for Defying Red Inquiry | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/drayton-resigns-as-tra-executive-two-jobs-called-too-great-a-load.html | Drayton Resigns as T.R.A. Executive; TWO JOBS CALLED TOO GREAT A LOAD | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/peggy-koppel-52-a-writer-editor-publicist-who-worked-on-house.html | PEGGY KOPPEL, 52, A WRITER, EDITOR; Publicist Who Worked on House Organs is Dead-Wife of Manufacturer | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mayor-criticized-in-welfare-study-kings-jury-views-his-naming-of.html | MAYOR CRITICIZED IN WELFARE STUDY; Kings Jury Views His Naming of Committee as Move to Bypass Its Inquiry | True | By James P. McCaffrey | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/nicaragua-coffee-tax-is-hit.html | Nicaragua Coffee Tax Is Hit | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/the-iron-curtain-stays.html | The Iron Curtain Stays | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/hospital-altar-consecrated.html | Hospital Altar Consecrated | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/cuba-faces-crisis-as-rebels-cut-off-key-sugar-ports-producers-are-a.html | CUBA FACES CRISIS AS REBELS CUT OFF KEY SUGAR PORTS; Producers Are Alarmed as Harvest Nears -- Hope Is Voiced for a Truce | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/grains-soybeans-generally-ease-continued-buying-by-bakers-and.html | GRAINS, SOYBEANS GENERALLY EASE; Continued Buying by Bakers and Export Rise Fail to Stir the Futures | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/consumer-price-resistance.html | Consumer Price Resistance | True | | 1986-09-11 | RE0000303253 | B00000745621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mission-aide-is-102-presbyterian-minister-still-active-with-hall-of.html | MISSION AIDE IS 102; Presbyterian Minister Still Active With Hall of Fame | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/army-guard-honored-as-lineman-of-week.html | Army Guard Honored As Lineman of Week | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/lifes-value-in-east-is-rising-rusk-says.html | LIFE'S VALUE IN EAST IS RISING, RUSK SAYS | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/professional-envoy-david-k-e-bruce.html | Professional Envoy; David K. E. Bruce | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/richard-l-sullivan.html | RICHARD L SULLIVAN | True | Special to 'rile New York 'rimes. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/cancer-chapter-quits-upstate-unit-rejects-national-ban-on-community.html | CANCER CHAPTER QUITS; Upstate Unit Rejects National Ban on Community Drives | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/new-wyandotte-officers.html | New Wyandotte Officers | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/in-the-nation-industrys-latest-assist-to-inflation.html | In The Nation; Industry's Latest Assist to Inflation | True | By Arthur Krock | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/esso-gives-contract-bechtel-to-build-units-for-refinery-in-norway.html | ESSO GIVES CONTRACT; Bechtel to Build Units for Refinery in Norway | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ballet-premiere-tonight.html | Ballet Premiere Tonight | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/prices-in-london-weaken-further-uncertainty-about-wall-st-causes.html | PRICES IN LONDON WEAKEN FURTHER; Uncertainty About Wall St. Causes Minor Falls on a Smaller Volume | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/bridge-in-jersey-to-open.html | Bridge in Jersey to Open | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/humphrey-in-peace-plea-on-moscow-television.html | Humphrey in Peace Plea On Moscow Television | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/sisti-to-manage-jacksonville.html | Sisti to Manage Jacksonville | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/robart-w-baker.html | ROBERT W. BAKER | True | Special Io The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/new-concrete-resin-permagile-develops-alloy-to-join-fresh-old.html | NEW CONCRETE RESIN; Permagile Develops Alloy to Join Fresh, Old Material | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/five-ordered-to-leave-ghana.html | Five Ordered to Leave Ghana | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/longshore-crisis.html | Longshore Crisis | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/trick-transport-of-1921-scrapped-ship-intended-to-confuse-uboats.html | TRICK TRANSPORT OF 1921 SCRAPPED; Ship Intended to Confuse U-Boats Was One of the Last of Fleet of 20 | True | By Werner Bamberger | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/industrial-loans-dipped-last-week-total-is-put-at-7000000-volume.html | INDUSTRIAL LOANS DIPPED LAST WEEK; Total Is Put at $7,000,000 -- Volume Thus Far Is Sharply Below '57 | True | Special to The New York Times. | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-04 | 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/white-is-indicted.html | White Is Indicted | True | | 1986-09-11 | RE0000303253 | B00000745621 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/central-asks-to-drop-trains.html | Central Asks to Drop Trains | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/ballet-a-theatre-piece-seven-deadly-sins-by-weill-brecht-and.html | Ballet: A Theatre Piece; ' Seven Deadly Sins,' by Weill, Brecht and Balanchine, Revived at Center | True | By John Martin | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/buchholz-scores-in-aussie-tennis-mackay-takes-firstround-victorian.html | BUCHHOLZ SCORES IN AUSSIE TENNIS; MacKay Takes First-Round Victorian Match -- Olmedo and Crawford Gain | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/pet-as-a-gift-is-challenge-to-city-child.html | Pet as a Gift Is Challenge To City Child | True | By Martin Tolchin | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/food-cocktail-hour-it-all-began-25-years-ago-today-with-the.html | Food: Cocktail Hour; It All Began 25 Years Ago Today With the Cessation of Prohibition | True | By June Owen | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/2-admit-bomb-prank-device-under-seats-at-usc-game-called-dangerous.html | 2 ADMIT BOMB 'PRANK'; Device Under Seats at U.S.C. Game Called Dangerous | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/slum-violation-laid-to-welfare-aide.html | SLUM VIOLATION LAID TO WELFARE AIDE | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/thousands-delayed-in-4-rail-mishaps.html | THOUSANDS DELAYED IN 4 RAIL MISHAPS | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/5-u-s-jets-arrive-at-base-in-britain-1200m-p-h-craft-able-to.html | 5 U. S. JETS ARRIVE AT BASE IN BRITAIN; 1,200-M. P. H. Craft, Able to Deliver Nuclear Blow, Join NATO Defenses | True | By Walter H. Waggoner | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/inland-lifts-coke-capacity.html | Inland Lifts Coke Capacity | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/labor-urges-rise-in-minimum-wage-125-an-hour-with-broader-coverage.html | LABOR URGES RISE IN MINIMUM WAGE; $1.25 an Hour With Broader Coverage Asked -- Meeting Marks Law's 20 Years | True | By Bess Furman | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/majors-reject-players-request-for-20-per-cent-of-clubs-gross.html | Majors Reject Players' Request for 20 Per Cent of Clubs' Gross Receipts; VOTE UNANIMOUS ON SALARY ISSUE | True | By John Drebinger | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/torres-a-winner-with-fists-words-he-stops-jenkins-in-5th-then.html | Torres a Winner With Fists, Words; He Stops Jenkins in 5th, Then Invites Fans to Return | True | By Gay Talese | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/ball-tomorrow-to-aid-hospital-in-mineola.html | Ball Tomorrow to Aid Hospital in Mineola | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/23-young-women-to-bow-at-fairleigh-dickinson.html | 23 Young Women to Bow At Fairleigh Dickinson | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/gomulkas-words-said-to-deter-u-s.html | GOMULKA'S WORDS SAID TO DETER U. S. | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/bombing-suspect-linked-to-kasper-atlanta-business-man-says-bright.html | BOMBING SUSPECT LINKED TO KASPER; Atlanta Business Man Says Bright Met Segregationist After Release From Jail | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/l-i-temple-to-be-dedicated.html | L. I. Temple to Be Dedicated | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/laforge-rejoins-wing-sextet.html | Laforge Rejoins Wing Sextet | True | | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/archives/fanfani-is-beaten-in-chamber-vote-italian-premier-faces-test-ballot.html | FANFANI IS BEATEN IN CHAMBER VOTE; Italian Premier Faces Test Ballot Today -- Deputies Rebel on Gasoline Tax | True | By Paul Hofmann | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/erhard-confers-with-british.html | Erhard Confers With British | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/vassar-alumna-engaged-to-wed-frank-piasecki-vivian-weyerhaeuser-is.html | Vassar Alumna Engaged to Wed Frank Piasecki; Vivian Weyerhaeuser Is Prospective Bride of Aviation Engineer | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/vice-president-chosen-by-new-york-trust-co.html | Vice President Chosen By New York Trust Co. | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/hormel-net-off-sales-at-record-518-a-share-cleared-in-the-year-to.html | HORMEL NET OFF, SALES AT RECORD; $5.18 a Share Cleared in the Year to Oct. 25, Against $5.74 in '57 Period | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/limited-atom-ban-sought-by-soviet-moscow-would-restrict-pact-on.html | LIMITED ATOM BAN SOUGHT BY SOVIET; Moscow Would Restrict Pact on Test Control to Itself, U. S. and Britain | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/missouri-diocese-elects.html | Missouri Diocese Elects | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/british-circulation-up-notes-in-use-rose-34292000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 34,292,000 in Week to 2,078,511,000 | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/toronto-ties-montreal-22.html | Toronto Ties Montreal, 2-2 | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/brooklyn-five-has-short-question-how-can-team-get-along-without.html | Brooklyn Five Has Short Question; How Can Team Get Along Without Tall Men? | True | By Howard M. Tuckner | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/us-urged-to-act-in-un-lehman-asks-ousting-of-hungarian-aides.html | U.S. URGED TO ACT IN U.N.; Lehman Asks Ousting of Hungarian Aides | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jeffords-victor-in-25lap-bahamas-auto-race-milwaukee-pilot-wins-in.html | Jeffords Victor in 25-Lap Bahamas Auto Race; MILWAUKEE PILOT WINS IN CORVETTE | True | By Frank M. Blunk | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/j-a-barnard-87-investient-aide-limited-partner-here-with-dominick.html | J, A, BARNARD, 87, INVESTIENT AIDE; Limited Partner Here With Dominick & Dominick Dies --Trustee f Museum | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jersey-city-limits-trees.html | Jersey City Limits Trees | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-s-is-cautioned-on-debt-finance-inflation-scaring-investors-from.html | U. S. IS CAUTIONED ON DEBT FINANCE; Inflation Scaring Investors From Fixed-Income Issues, Bankers Parley Told | True | By Paul Heffernan | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/meyners-trapped-in-lift.html | Meyners Trapped in Lift | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/victor-h-lawrence.html | VICTOR H. LAWRENCE | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/judicial-groups-court-reform-plan-endorsed-by-citizens-committee.html | Judicial Group's Court Reform Plan Endorsed by Citizens' Committee Here | True |  | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/argentina-to-open-wage-negotiations.html | ARGENTINA TO OPEN WAGE NEGOTIATIONS | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/knell-of-prohibition-tolled-25-years-ago.html | Knell Of Prohibition Tolled 25 Years Ago | True |  | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/archives/teaching-parley-set-300-to-attend-conference-at-n-y-u-tomorrow.html | TEACHING PARLEY SET; 300 to Attend Conference at N. Y. U. Tomorrow | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/archives/cotton-futures-drop-943-points-sharp-break-laid-to-long-liquidation.html | COTTON FUTURES DROP 9-43 POINTS; Sharp Break Laid to Long Liquidation, Hedge Sales, Stop-Loss Orders | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/archives/screen-fills-a-major-role-inside-home.html | Screen Fills A Major Role Inside Home | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/archives/expert-recounts-igy-discoveries-tells-of-findings-on-ice-and-snow.html | EXPERT RECOUNTS I.G.Y. DISCOVERIES; Tells of Findings on Ice and Snow and Mineral Riches -- Hails World Program | True | By John W. Finney | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/archives/army-rocket-gets-moon-firing-test-shot-likely-within-4-days.html | ARMY ROCKET GETS MOON FIRING TEST; Shot Likely Within 4 Days -- Officials at Florida Site to Witness Launching | True | By Jack Raymond | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/archives/fires-in-bronx-church-2-suspicious-blazes-quickly-put-out-in-parish.html | FIRES IN BRONX CHURCH; 2 'Suspicious' Blazes Quickly Put Out in Parish House | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/peter-stanfords-have-son.html | Peter Stanfords Have Son[ | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/g-o-p-leader-scored-prendergast-says-mahoney-distorts-truth-on-fund.html | G. O. P. LEADER SCORED; Prendergast Says Mahoney Distorts Truth on Fund | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/to-prevent-fires-problem-declared-nationwide-and-of-concern-to-all.html | To Prevent Fires; Problem Declared Nation-Wide and of Concern to All | True | JOHN COGGESHALL | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/mental-health-group-will-benefit-on-dec-12.html | Mental Health Group Will Benefit on Dec. 12 | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/mgm-in-oil-drilling-deal.html | M-G-M in Oil Drilling Deal | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/october-sales-rose-to-17-billion-equalling-records-set-last-year.html | October Sales Rose to 17 Billion, Equalling Records Set Last Year | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-n-unit-approves-world-sea-law-talk.html | U. N. UNIT APPROVES WORLD SEA LAW TALK | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/copland-preview-held-composer-talks-his-music-played-by.html | COPLAND PREVIEW HELD; Composer Talks -- His Music Played by Philharmonic | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/allies-firm-on-korea-reject-peipings-terms-for-reunification-of.html | ALLIES FIRM ON KOREA; Reject. Peiping's Terms for Reunification of Area | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/25000-in-mink-taken-selective-gunmen-choose-120-stoles-on-west-side.html | $25,000 IN MINK TAKEN; Selective Gunmen Choose 120 Stoles on West Side | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/wife-14-to-stay-in-britain.html | Wife, 14, to Stay in Britain | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dr-samuel-soifer.html | DR, SAMUEL SOIFER | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/travia-is-elected-assembly-leader-democratic-minority-picks.html | TRAVIA IS ELECTED ASSEMBLY LEADER; Democratic Minority Picks Brooklyn Legislator on Advice of Sharkey | True | By Douglas Dales | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/passport-hearings-set.html | Passport Hearings Set | True | | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/socialists-shun-cabinet-in-paris-party-voices-hostility-to-a.html | SOCIALISTS SHUN CABINET IN PARIS; Party Voices 'Hostility' to a Rightist Ministry, but Backs de Gaulle | True | BY W. Granger Blair | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/prelate-hits-lottery-cushings-stand-seen-killing-massachusetts.html | PRELATE HITS LOTTERY; Cushing's Stand Seen Killing Massachusetts Proposal | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/change-is-urged-in-adoption-law-registering-of-all-children-not.html | CHANGE IS URGED IN ADOPTION LAW; Registering of All Children Not Living With Parents Suggested at Hearing | True | By Warren Weaver Jr. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/conditions-spotty-for-first-ski-weekend-fans-are-hoping-for-cold.html | Conditions Spotty for First Ski Week-End; Fans Are Hoping for Cold Spell to Help Open Season | True | By Michael Strauss | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/50-safe-in-school-fire-students-evacuated-easily-at-monsey-private.html | 50 SAFE IN SCHOOL FIRE; Students Evacuated Easily at Monsey Private Institution | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/bonn-plans-rocket-defense.html | Bonn Plans Rocket Defense | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/c-c-ny-elects-joel-white.html | C. C. N.Y. Elects Joel White | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/checker-motors-sets-price.html | Checker Motors Sets Price | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/east-harlem-unit-maps-drama-plans.html | EAST HARLEM UNIT MAPS DRAMA PLANS | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/vote-of-u-n-committee-on-cyprus-resolution.html | Vote of U. N. Committee On Cyprus Resolution | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/blood-gifts-slated-express-concern-and-stevens-company-on-call-list.html | BLOOD GIFTS SLATED; Express Concern and Stevens Company on Call List | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/city-prisoners-repair-5000-toys.html | City Prisoners Repair 5,000 Toys | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/state-welfare-inquiry-set.html | State Welfare Inquiry Set | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/imperial-trends.html | Imperial Trends | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/spanish-airliner-lost-plane-with-21-aboard-missing-on-vigomadrid.html | SPANISH AIRLINER LOST; Plane With 21 Aboard Missing on Vigo-Madrid Flight | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/back-still-in-motion-austin-of-rutgers-proves-triplethreat-on.html | Back Still in Motion; Austin of Rutgers Proves Triple-Threat on Post-Season Dinner Circuit, Too | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/welfare-aide-sees-manpower-trims.html | WELFARE AIDE SEES MANPOWER TRIMS | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/m-frances-hildreth.html | M. FRANCES HILDRETH | True | Special to The New York Tlmeg, | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/psychiatric-teams-in-community-urged.html | PSYCHIATRIC TEAMS IN COMMUNITY URGED | True | | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/economics-called-core-of-bigotry-report-to-antidefamation-league.html | ECONOMICS CALLED 'CORE' OF BIGOTRY; Report to Anti-Defamation League Places Housing Above Acts of Violence | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/coal-miners-get-new-pact-in-south.html | COAL MINERS GET NEW PACT IN SOUTH | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/beck-trial-hears-3-football-stars-exu-of-washington-players-say.html | BECK TRIAL HEARS 3 FOOTBALL STARS; Ex-U. of Washington Players Say Defendant Gave Them Loans on Easy Terms | True | By Lawrence E. Davies | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/norbute-borrows-3-million.html | Norbute Borrows 3 Million | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/reserve-positions-of-member-banks-were-easier-in-new-york-last-week.html | Reserve Positions of Member Banks Were Easier in New York Last Week | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/c-a-b-approves-2-new-york-trustees-in-national-airlinespan-american.html | C. A. B. Approves 2 New York Trustees In National Airlines-Pan American Deal | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/red-wings-beat-bruin-six-4-to-0-howe-scores-his-399th-goal-maple.html | RED WINGS BEAT BRUIN SIX, 4 TO 0; Howe Scores His 399th Goal -- Maple Leafs Rally to Tie Canadiens, 2-2 | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/a-store-santas-jollity-recorded-for-russians.html | A Store Santa's Jollity Recorded for Russians | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/air-rotc-to-end-at-queens-college.html | AIR R.O.T.C. TO END AT QUEENS COLLEGE | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/lebanon-oil-flow-rises.html | Lebanon Oil Flow Rises | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-s-envoy-to-cuba-reports-in-capital.html | U. S. ENVOY TO CUBA REPORTS IN CAPITAL | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/child-to-mrs-r-e-epplert.html | [Child to Mrs. R. E. Epplert | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dr-john-mnaiviara-diesi-orthopedics-expert-designedi-a-cervical.html | DR. JOHN M'NAIVIARA DIESI; Orthopedics Expert DesignedI a Cervical Brace I | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/half-of-village-wrecked.html | Half of Village Wrecked | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/knicks-protest-loss-to-royals-saying-game-was-minute-short.html | Knicks Protest Loss to Royals, Saying Game Was Minute Short | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/n-a-m-hears-u-s-is-losing-prestige-dr-malik-says-opposition-is-on.html | N. A. M. HEARS U. S. IS LOSING PRESTIGE; Dr. Malik Says Opposition Is on Rise at U. N. -- Romulo Sees West Challenged | True | By Homer Bigart | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/cards-get-cimoli-for-w-ally-moon-st-louis-also-gives-paine-a.html | CARDS GET CIMOLI FOR W ALLY MOON; St. Louis Also Gives Paine, a Pitcher, to Dodgers in Trade of Outfielders | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/gingko-not-japanese.html | Gingko' Not Japanese | True | EUGENE H. DOOMAN | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/cabinet-in-iceland-quits-in-party-rift.html | CABINET IN ICELAND QUITS IN PARTY RIFT | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/2-dragon-lizards-get-claws-clipped-in-surgery-at-zoo.html | 2 Dragon Lizards Get Claws Clipped In Surgery at Zoo | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/yaler-yon-tresckow-is-dead-at-61-a-financial-and-economic.html | /Yaler yon Tresckow Is Dead at 61; A Financial and Economic Consultant | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/widows-bequest-of-45-millions-surprises-metropolitan-museum-widows.html | Widow's Bequest of 4.5 Millions Surprises Metropolitan Museum; WIDOW'S BEQUEST AMAZES MUSEUM | True | By Sanka Knox | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/one-dead-in-tugboat-blast.html | One Dead in Tugboat Blast | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/requiem-for-nun-will-open-jan-28-drama-by-william-faulkner-to-bow.html | REQUIEM FOR NUN' WILL OPEN JAN. 28; Drama by William Faulkner to Bow at the Golden -Role to Donald Hotton | True | By Sam Zolotow | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/malaya-rules-out-stateowned-banks.html | MALAYA RULES OUT STATE-OWNED BANKS | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/loan-to-finance-jets-national-airlines-borrows-40-million-from-two.html | LOAN TO FINANCE JETS; National Airlines Borrows 40 Million From Two Banks | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/yule-mailing-urged-now.html | Yule Mailing Urged Now | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/rail-profits-in-october-approached-56-level.html | Rail Profits in October Approached '56 Level | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/more-space-taken-by-r-h-donnelley-publisher-rents-office-at-200-e.html | MORE SPACE TAKEN BY R. H. DONNELLEY; Publisher Rents Office at 200 E. 42d St. -- Other Business Lease Deals | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/the-quiet-leader-anthony-john-travia.html | The Quiet Leader; Anthony John Travia | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/robertson-tallies-45-points-as-cincinnati-routs-n-y-u-ohio-five.html | Robertson Tallies 45 Points as Cincinnati Routs N. Y. U.; OHIO FIVE RALLIES IN 88-67 CONTEST | True | By Lincoln A. Werden | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/soviet-delegation-in-guinea.html | Soviet Delegation in Guinea | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/stalemate-at-geneva.html | Stalemate at Geneva | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/paris-weekly-seized-issue-barred-for-reference-to-treatment-of.html | PARIS WEEKLY SEIZED; Issue Barred for Reference to Treatment of Rebels | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/choosing-an-ambassador.html | Choosing an Ambassador. | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/ahrens-wesleyan-captain.html | Ahrens Wesleyan Captain | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/police-leaves-suspended.html | Police Leaves Suspended | True | .pec[al to.The New York Times, | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-s-warden-retiring-heads-leavenworth-prison-3-transfers-announced.html | U. S. WARDEN RETIRING; Heads Leavenworth Prison -- 3 Transfers Announced | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/the-20hour-week-is-predicted-soon-retiring-chief-of-science-academy.html | THE 20-HOUR WEEK IS PREDICTED SOON; Retiring Chief of Science Academy Here Foresees Boredom in Automation | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/joseph-christianson.html | JOSEPH CHRISTIANSON | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/2d-potomac-crash-kills-2-navy-men.html | 2D POTOMAC CRASH KILLS 2 NAVY MEN | True | | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/womens-traffic-group-installs-new-president.html | Women's Traffic Group Installs New President | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/more-passports-issued-here.html | More Passports Issued Here | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/churchill-statue-raises-storm.html | Churchill Statue Raises Storm | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/almond-denounces-stand-by-flemming.html | ALMOND DENOUNCES STAND BY FLEMMING | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/end-of-trade-rift-doubted-in-paris-grants-by-common-market-called-a.html | END OF TRADE RIFT DOUBTED IN PARIS; Grants by Common Market Called a Holding Operation to Avoid Commercial War | True | By Harold Callender | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/vote-on-narrows-slated-for-dec-18-estimate-board-fixes-date-of.html | VOTE ON NARROWS SLATED FOR DEC. 18; Estimate Board Fixes Date of Final Action on Span -- Moses' Term Extended | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/prices-of-grains-off-by-fractions-distant-wheat-and-oats-are-sole.html | PRICES OF GRAINS OFF BY FRACTIONS; Distant Wheat and Oats Are Sole Gainers -- Soybeans Down 3/8 to 2 Cents | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/drama-has-anniversary.html | Drama Has Anniversary | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/robert-knowles-lawyer-was-82-chanie-vought-cofounder-die-sworked.html | ROBERT KNOWLES, LAWYER, WAS 82; Chanie Vought Co-Founder Die, s--Worked for the Rezoning of 5th Ave, | True | Special to Tile New York Thne. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/beef-at-25-a-pound-youths-prize-steer-is-soldi-for-23125-in-chicago.html | BEEF AT $25 A POUND; Youth's Prize Steer is Soldf for $23,125 in Chicago | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/giant-eleven-gears-defenses-for-lions.html | GIANT ELEVEN GEARS DEFENSES FOR LIONS | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jersey-safety-drive-gains.html | Jersey Safety Drive Gains | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/the-us-and-the-un.html | The U.S. and the U.N. | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/yanks-sign-college-pitcher.html | Yanks Sign College Pitcher | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/casa-italiana-cites-8-italian-center-at-columbia-honors-founders.html | CASA ITALIANA CITES 8; Italian Center at Columbia Honors Founders' Group | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/transport-news-travel-here-is-up-ports-58-foreign-traffic-put-at.html | TRANSPORT NEWS: TRAVEL HERE IS UP; Port's '58 Foreign Traffic Put at Postwar Record -- Air Data Argued | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-s-carloadings-still-below-1957-total-put-at-539191-units-14531.html | U. S. CARLOADINGS STILL BELOW 1957; Total Put at 539,191 Units, 14,531 Behind Holiday Week of a Year Ago | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/25-indicted-here-in-stock-swindle-2000000-fraud-charged-by-federal.html | 25 INDICTED HERE IN STOCK SWINDLE; $2,000,000 Fraud Charged by Federal Grand Jury in Three-Year Operation | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/richardson-regains-form.html | Richardson Regains Form | True | | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/research-award-won-by-columbia-physicist.html | Research Award Won By Columbia Physicist | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/brokers-borrowings-up.html | Brokers' Borrowings Up | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/students-to-offer-play-tonight.html | Students to Offer Play Tonight | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/stylists-of-adult-clothes-invade-childrens-field.html | Stylists of Adult Clothes Invade Children's Field | True | By Nan Robertson | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/sale-to-aid-nursery-school.html | Sale to Aid Nursery School | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/4-c-b-s-stations-cancel-film-plan-drop-for-whom-bell-tolls-before.html | 4 C. B. S. STATIONS CANCEL FILM PLAN; Drop 'For Whom Bell Tolls' Before Live Performance -- Parody of 'Gaslight' | True | By Val Adams | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/detroit-woman-victor-at-bridge-life-masters-individual-title-won-by.html | DETROIT WOMAN VICTOR AT BRIDGE; Life Masters Individual Title Won by Mrs. Sylvia Stein -- John Crawford Is 2d | True | By George Rapee | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dockers-balk-then-yield-on-army-mail-in-containers-mail-containers.html | Dockers Balk, Then Yield, on Army Mail in Containers; MAIL CONTAINERS DELAYED ON PIERS | True | By Jacques Nevard | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/st-lawrence-canals-opened.html | St. Lawrence Canals Opened | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/driving-ban-rejected-state-wont-suspend-license-after-one-speeding.html | DRIVING BAN REJECTED; State Won't Suspend License After One Speeding Offense | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/1-gain-is-noted-in-sales-volume-department-stores-in-this-area-last.html | 1% GAIN IS NOTED IN SALES VOLUME; Department Stores in This Area Last Week Had a 2% Rise Over 1957 | True | Special To The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jonescarruthers.html | Jones--Carruthers | True | Special to Tile New York Tlme.. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/city-a-f-l-unions-approve-merger.html | CITY A. F. L. UNIONS APPROVE MERGER | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/quemoy-receives-supplies.html | Quemoy Receives Supplies | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/first-candlelight-ball-is-planned-for-dec-30.html | First Candlelight Ball Is Planned for Dec. 30 | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/canadian-price-index-up.html | Canadian Price Index Up | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/screen-auntie-mame.html | Screen: 'Auntie Mame' | True | By Bosley Crowther | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/advertising-rail-account-shifts.html | Advertising Rail Account Shifts | True | By Carl Spielvogel | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/big-board-seats-124000.html | Big Board Seats $124,000 | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/soft-coal-output-still-off.html | Soft Coal Output Still Off | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/debbie-reynolds-asks-divorce.html | Debbie Reynolds Asks Divorce | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-s-acts-to-stop-city-news-srike-mediation-begins-facing-a-sunday.html | U. S. ACTS TO STOP CITY NEWS SRIKE; Mediation Begins, Facing a Sunday Midnight Deadline of Deliverers' Union | True | By Russell Porter | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/50c-extra-voted-by-colgate-board-last-years-distribution-is-doubled.html | 50C EXTRA VOTED BY COLGATE BOARD; Last Year's Distribution Is Doubled, Raising Total for 1958 to $3.50 | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/army-tightens-bid-terms.html | Army Tightens Bid Terms | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/pollet-cards-pitching-coach.html | Pollet Cards' Pitching Coach | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-s-breeder-pays-41160-for-colt.html | U. S. BREEDER PAYS $41,160 FOR COLT | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/about-new-york-handicapped-youth-helping-to-relax-gang-tensions-in.html | About New York; Handicapped Youth Helping to Relax Gang Tensions in Washington Heights Area | | By Meyer Berger | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/3-boy-scouts-found-dead.html | 3 Boy Scouts Found Dead | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/city-board-votes-capital-budget-trims-3814611-but-fund-shifts.html | CITY BOARD VOTES CAPITAL BUDGET; TRIMS $3,814,611; But Fund Shifts Provide for 6 New Schools and End of All Wooden Ones | | By Paul Crowell | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/metals-welded-by-sound-waves-metals-welded-by-sound-waves.html | Metals Welded by Sound Waves; METALS WELDED BY SOUND WAVES | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/lumber-production-continues-to-climb.html | LUMBER PRODUCTION CONTINUES TO CLIMB | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/maynard-3time-winner-his-design-for-duck-stamp-takes-annual-award.html | MAYNARD 3-TIME WINNER; His Design for Duck Stamp Takes Annual Award | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/elena-powstuck-bows-as-pianist-teacher-at-juilliard-makes-her-debut.html | ELENA POWSTUCK BOWS AS PIANIST; Teacher at Juilliard Makes Her Debut at Town Hall -- Plays Three Sonatas | | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/h-m-railroad-files-new-plan-old-concern-would-handle-real-estate.html | H. & M. RAILROAD FILES NEW PLAN; Old Concern Would Handle Real Estate, Subsidary Run Rail Operations | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/johnson-70-leads-puerto-rico-golf-illinois-player-is-ahead-by-shot.html | JOHNSON 70 LEADS PUERTO RICO GOLF; Illinois Player Is Ahead by Shot In $30,000 Tourney -- Four Share Second | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/apartment-to-replace-4-east-side-tenements.html | Apartment to Replace 4 East Side Tenements | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/coast-skaters-beat-chiefs.html | Coast Skaters Beat Chiefs | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/commodities-index-falls-by-03-to-872.html | COMMODITIES INDEX FALLS BY 0.3 TO 87.2 | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/wtes-i-polar-explorers-funeral-is-in-framingham-mass.html | w*****TEs'; i Polar Explorers Funeral Is in Framingham, Mass. | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/britain-proposes-3-ways-to-assure-europes-security-lloyd-asks-an.html | BRITAIN PROPOSES 3 WAYS TO ASSURE EUROPE'S SECURITY; Lloyd Asks an East German Buffer State, Arms Cuts and Control System | True | By Drew Middleton | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/harry-h-pllqney-an-industrialist-former-remington-official.html | HARRY H, PllqNEY, AN INDUSTRIALIST; Former Remington Official Dies--Supplied Arms to Allies in World War I | True | Slecial to The New York Times, | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/senator-green-has-surgery.html | Senator Green Has Surgery | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/feinberg-has-kidney-ailment.html | Feinberg Has Kidney Ailment | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dr-elizabeth-pissoorti.html | DR, ELIZABETH PISSOORTI | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/democrats-told-to-stress-west-minimize-south-leaders-at-capital.html | DEMOCRATS TOLD TO STRESS WEST, MINIMIZE SOUTH; Leaders at Capital Parley Also Asked to Take '60 Convention to Coast | | By W. H. Lawrence | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/helequest-4I-first-by-neck.html | Helequest, 4-1, First by Neck | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/haroldv-goes75-engineer-isdead-former-vice-president-here-of-ford.html | HAROLDV, GOES,75, ENGINEER, ISDEAD; Former Vice President Here of Ford, Bacon & Davis-- Ex-Adviser to M.I.T. | | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/suspect-retracts-extortion-charge.html | SUSPECT RETRACTS EXTORTION CHARGE | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/german-reds-test-jet-transport-said-to-have-made-successful-flight.html | GERMAN REDS TEST JET; Transport Said to Have Made Successful Flight | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/l-e-carpenter-67-led-vinyl-concern.html | L. E. CARPENTER, 67, LED VINYL CONCERN | True | Special to The Ne v York Times. i | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/nyu-to-be-coed-in-bronx-in-fall-3100000-dormitory-is-due-by-1960.html | N.Y.U. TO BE CO-ED IN BRONX IN FALL; $3,100,000 Dormitory Is Due by 1960 -- Move to Break Tradition Set in 1894 | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/lillie-v-hathaway-taught-at-hunter.html | LILLIE V. HATHAWAY, TAUGHT AT HUNTER | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/civil-rights-in-alabama.html | Civil Rights in Alabama | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/holiday-hop-dec-30-aids-arthritis-unit.html | Holiday Hop Dec. 30 Aids Arthritis Unit | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/community-funds-gain-november-campaign-brought-422000000-in-gifts.html | COMMUNITY FUNDS GAIN; November Campaign Brought $422,000,00 in Gifts | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/adenauer-in-west-berlin-promises-bonns-backing-adenauer-vows-help.html | Adenauer, in West Berlin, Promises Bonn's Backing; ADENAUER VOWS HELP FOR BERLIN | | By Arthur J. Olsen | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/lawyers-and-court-reform.html | Lawyers and Court Reform | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/burlington-slates-secondary-offer.html | BURLINGTON SLATES SECONDARY OFFER | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/big-three-survey-firmer-alliance-talks-spurred-by-de-gaulle-open-in.html | BIG THREE SURVEY FIRMER ALLIANCE; Talks Spurred by de Gaulle Open in Washington -NATO Extension Seen | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/japan-and-soviet-set-rise-in-trade.html | JAPAN AND SOVIET SET RISE IN TRADE | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/tall-story-role-assigned.html | Tall Story' Role Assigned | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/forgery-uncovered-in-driver-permits-state-ring-hinted.html | Forgery Uncovered In Driver Permits; State Ring Hinted | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/britons-hear-ideas-for-selling-to-north-american-markets-britons.html | Britons Hear Ideas for Selling To North American Markets; BRITONS RECEIVE TIPS ON AMERICA | True | By Thomas P. Ronan | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/fire-hazard-evicts-six-cavanagh-orders-brooklyn-family-out-of-its.html | FIRE HAZARD EVICTS SIX; Cavanagh Orders Brooklyn Family Out of Its One Room | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/miner-in-poland-is-king-for-a-day-grimy-coal-city-of-katowice.html | MINER IN POLAND IS KING FOR A DAY; Grimy Coal City of Katowice Springs to Life as Patron Saint Is Honored | True | By A. M. Rosenthal | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/james-gleason-has-surgery.html | James Gleason Has Surgery | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/mulloy-victor-on-coast.html | Mulloy Victor on Coast | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/leaders-in-many-fields-stress-danger-of-inflationary-trend-warning.html | Leaders in Many Fields Stress Danger of Inflationary Trend; WARNING ISSUED ON NEW INFLATION | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/britain-bids-u-n-expose-inciters-backs-plan-for-monitoring.html | BRITAIN BIDS U. N. EXPOSE INCITERS; Backs Plan for Monitoring Broadcasts as Curb on Subversive Intrigue | True | By Lindsay Parrott | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/theatre-deal-set-union-news-to-operate-rko-refreshment-stands.html | THEATRE DEAL SET; Union News to Operate RKO Refreshment Stands | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/united-lutheran-mission-aid.html | United Lutheran Mission Aid | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/city-harmonie-tied-in-squash-racquets.html | CITY, HARMONIE TIED IN SQUASH RACQUETS | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dolankurner.html | Dolan--Kurner | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/transcanada-pipe-picks-top-officers.html | TRANS-CANADA PIPE PICKS TOP OFFICERS | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/47000-off-u-s-payroll.html | 47,000 Off U. S. Payroll | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/iona-defeats-roanoke-carter-scores-28-points-as-gael-five-wins-84.html | IONA DEFEATS ROANOKE; Carter Scores 28 Points as Gael Five Wins, 84 to 56 | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/new-treasurer-named-by-the-jewish-seminary.html | New Treasurer Named By the Jewish Seminary | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/wages-of-seamen.html | Wages of Seamen | True | DAVID B. JARVIS | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/state-to-urge-aid-to-citys-colleges-education-department-plans-to.html | STATE TO URGE AID TO CITY'S COLLEGES; Education Department Plans to Recommend Increase to Next Legislature | True | By Leonard Buder | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jersey-to-revoke-car-licenses-for-speeding-in-fiftymile-zone.html | Jersey to Revoke Car Licenses For Speeding in Fifty-Mile Zone | True | By George Cable Wright | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/office-building-on-7th-ave-sold-syndicate-takes-14story-structure.html | OFFICE BUILDING ON 7TH AVE. SOLD; Syndicate Takes 14-Story Structure at 33d St. -East Side Plot Bought | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/space-signals-held-not-a-new-sputnik.html | SPACE SIGNALS HELD NOT A NEW SPUTNIK | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/music-czechoslovakia-concert-series-offers-contemporary-works.html | Music: Czechoslovakia; Concert Series Offers Contemporary Works | True | By Ross Parmenter | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dorothy-shell-edward-giobbe-will-be-married-graduate-of-georgia-and.html | Dorothy Shell, Edward Giobbe Will Be Married; Graduate of Georgia and Yale Alumnus Engaged -- Nuptials Next Month | True | Special to The New York Tlml. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/miss-alice-fodor.html | MISS ALICE FODOR | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/israel-asks-u-n-to-meet-on-clash-requests-immediate-session-of-the.html | ISRAEL ASKS U. N. TO MEET ON CLASH; Requests Immediate Session of the Security Council to Discuss Syrian Shelling | True | By Seth S. King | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/finnish-cabinet-out-in-soviet-trade-rift-finns-regime-out-over.html | Finnish Cabinet Out In Soviet Trade Rift; FINNS REGIME OUT OVER TRADE RIFT | True | By Werner Wiskari | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/royal-dutch-and-nj-standard-sign-argentine-oil-agreements.html | Royal Dutch and N.J. Standard Sign Argentine Oil Agreements | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/de-gaulle-studies-sahara-projects.html | DE GAULLE STUDIES SAHARA PROJECTS | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/fire-drive-closes-school-in-queens-rubbish-and-exit-violations-in-p.html | FIRE DRIVE CLOSES SCHOOL IN QUEENS; Rubbish and Exit Violations in Private Structure Cited -- P. S. 38 Is Reopened | True | By Gene Currivan | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/named-trustees-of-eisenhower-exchange-fellowships.html | Named Trustees of Eisenhower Exchange Fellowships | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/nlrb-office-here-moving.html | N.L.R.B. Office Here Moving | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/slump-imperils-kubitschek-rule-economic-deterioration-and-disorders.html | SLUMP IMPERILS KUBITSCHEK RULE; Economic Deterioration and Disorders in Brazil Held Danger to His Tenure | True | By Tad Szulc | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/4-hurt-in-british-rail-crash.html | 4 Hurt in British Rail Crash | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/the-smaller-works.html | The Smaller Works | True | By Dore Ashton | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/status-of-college.html | Status of College | True | SPlal to The NeW York Times, | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/in-the-nation-a-new-nomination-for-the-title-supreme.html | In The Nation; A New Nomination for the Title 'Supreme' | True | By Arthur Krock | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/archives/funeral-is-held-for-3-heroic-nuns-thousands-in-chicago-watch.html | FUNERAL IS HELD FOR 3 HEROIC NUNS; Thousands in Chicago Watch Procession for Teachers Who Perished in Fire | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/archives/paper-towel-industry-is-booming-vast-gains-made-in-paper-towels.html | Paper Towel Industry Is Booming; VAST GAINS MADE IN PAPER TOWELS | True | By J. E. McMahon | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/archives/business-loans-rise-35000000-increase-termed-seasonal-reserve-again.html | BUSINESS LOANS RISE $35,000,000; Increase Termed Seasonal -- Reserve Again Buys Federal Securities | True | | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/big-board-suspends-f-l-jacobs-trading.html | BIG BOARD SUSPENDS F. L. JACOBS TRADING | True | | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/soviet-is-expected-to-ship-more-steel.html | SOVIET IS EXPECTED TO SHIP MORE STEEL | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/tv-free-weekend-playhouse-90-offering-deals-with-competition-at.html | TV: 'Free Week-End'; ' Playhouse 90' Offering Deals With Competition at Summer Camp | True | By Jack Gould | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/new-stock-to-finance-jets.html | New Stock to Finance Jets | True | | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/coast-fire-contained-blaze-in-southern-california-may-be-stopped.html | COAST FIRE CONTAINED; Blaze in Southern California May Be Stopped Today | True | | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/new-haven-acts-to-force-central-to-arbitrate-dispute-on-realty-new.html | New Haven Acts to Force Central To Arbitrate Dispute on Realty; NEW HAVEN SUES FOR REALTY TEST | True | | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/livingston-farrand-2d-jean-garlickengagedi.html | Livingston Farrand 2d, ! Jean GarlickEngagedI | True | Special to The New York Times. I | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/londons-view-of-aim.html | London's View of Aim | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/miles-laboratories-is-offering-rights.html | MILES LABORATORIES IS OFFERING RIGHTS | True | | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/board-seeks-dismissal-reserve-asks-court-to-bar-suit-by-old-kent.html | BOARD SEEKS DISMISSAL; Reserve Asks Court to Bar Suit by Old Kent | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/hempstead-plans-issue-of-8-million-dec-16-set-for-submission-of.html | HEMPSTEAD PLANS ISSUE OF 8 MILLION; Dec. 16 Set for Submission of Bids for Bonds -- Other Municipal Activity | True | | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/alfalfa-club-elects-lodge-named-president-and-bymes-holds-honorary.html | ALFALFA CLUB ELECTS; Lodge Named President and Bymes Holds Honorary Post | True | | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/delay-in-session-seen.html | Delay in Session Seen | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/army-revises-rule-on-claim-appeals.html | ARMY REVISES RULE ON CLAIM APPEALS | True | | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/franco-is-66-years-old.html | Franco Is 66 Years Old | True | | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/2-new-republics-set-dahomey-and-ivory-coast-join-african-community.html | 2 NEW REPUBLICS SET; Dahomey and Ivory Coast Join African Community, | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00007045622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/montefiore-sees-a-strike-nearer-both-hospital-and-union-now.html | MONTEFIORE SEES A STRIKE NEARER; Both Hospital and Union Now Pessimistic -- Wage Rise Is Stumbling Block | True | | 1986-09-11 | RE0000303254 | B00007045622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/amnesty-in-belgrade-but-djilas-is-not-among-2017-affected.html | AMNESTY IN BELGRADE; But Djilas Is Not Among 2,017 Affected | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/theatre-steinbecks-mice-and-men-musical-adaptation-is-staged.html | Theatre: Steinbeck's 'Mice and Men'; Musical Adaptation Is Staged Downtown | True | By Louis Calta | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/subways-add-cars-for-yuletide-rush.html | SUBWAYS ADD CARS FOR YULETIDE RUSH | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/129ship-boycott-is-ordered-ended-flag-of-convenience-fight.html | 129-SHIP BOYCOTT IS ORDERED ENDED; ' Flag of Convenience' Fight Effective in Nation but 'Mediocre' Elsewhere | True | By Edward A. Morrow | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/minneapolis-gets-shortstop.html | Minneapolis Gets Shortstop | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jews-urge-succor-for-arab-refugees.html | JEWS URGE SUCCOR FOR ARAB REFUGEES | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/hungary-holds-boy-14-as-spy.html | Hungary Holds Boy, 14, as Spy | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dulles-bars-easing-policy-on-germany-or-red-china-holds-that.html | Dulles Bars Easing Policy On Germany or Red China; Holds That Recognition of Peiping Would Imperil Asian Allies of U. S. -- Rejects Trade With Mainland Regime | True | By Harrison E. Salisbury | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/city-to-investigate-aides-accused-of-graft-on-slums-city-will-study.html | City to Investigate Aides Accused of Graft on Slums; CITY WILL STUDY GRAFT IN SLUMS | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/exdictator-held-at-sea-by-bogota-rojas-pinilla-being-detained-on.html | EX-DICTATOR HELD AT SEA BY BOGOTA; Rojas Pinilla Being Detained on Warship in Caribbean After Failure of Plot | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/strikebound-city-in-mexico-isolated.html | STRIKE-BOUND CITY IN MEXICO ISOLATED | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/president-sets-talks-will-meet-with-republican-congress-chiefs-dec.html | PRESIDENT SETS TALKS; Will Meet With Republican Congress Chiefs Dec. 15 | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/new-president-named-by-radio-receptor-co.html | New President Named By Radio Receptor Co. | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/check-turnover-dips-total-for-26-major-cities-is-12-below-57-level.html | CHECK TURNOVER DIPS; Total for 26 Major Cities Is 1.2% Below '57 Level | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/disneyland-to-expand-5600000-growth-for-coast-amusement-park.html | DISNEYLAND TO EXPAND; $5,600,000 Growth for Coast Amusement Park Planned | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/new-secret-group-is-fought-in-kenya.html | NEW SECRET GROUP IS FOUGHT IN KENYA | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/norwalk-industrialist-defeats-city-hall-in-fight-for-his-plant.html | Norwalk Industrialist Defeats City Hall in Fight for His Plant | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/largest-tanker-to-be-launched-104500ton-vessel-built-by-ludwig-in.html | LARGEST TANKER TO BE LAUNCHED; 104,500-Ton Vessel Built by Ludwig in Japan to Be Floated Tomorrow | True | By Arthur H. Richter | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/never-lost-his-zest-for-banking-after-thirty-years-kerr-still-finds.html | Never Lost His Zest for Banking After Thirty Years, Kerr Still Finds It a Challenge | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/boston-college-wins-tops-holy-cross-five-7263-in-game-ending-in.html | BOSTON COLLEGE WINS; Tops Holy Cross Five, 72-63, in Game Ending in Brawl | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/yokum-joins-west-eleven.html | Yokum Joins West Eleven | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/sons-of-the-revolution-elect-new-state-chief.html | Sons of the Revolution Elect New State Chief | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/judge-moves-court-to-n-y-u-for-law-students.html | Judge Moves Court to N. Y. U. for Law Students | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/rainier-and-wife-guests-of-honor-at-imperial-ball-prince-and-prince.html | Rainier and Wife Guests of Honor At Imperial Ball; Prince and Princess of Monaco Attend Astor Fete for Veterans | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/college-fund-to-benefit.html | College Fund to Benefit | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/knowlands-farewell-trip-on-a-slow-boat-mellows-senator.html | Knowland's Farewell; Trip on a Slow Boat Mellows Senator | True | By James Reston | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/audit-of-gem-union-tells-a-lively-tale-of-theatre-gifts-and.html | Audit of Gem Union Tells a Lively Tale Of Theatre, Gifts and Officer's Travel | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/to-restore-monument.html | To Restore Monument | True | MARJORIE DARE | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/armys-dawkins-and-rutgers-austin-earn-berths-on-allamerica-team.html | Army's Dawkins and Rutgers' Austin Earn Berths on All-America Team; GUARD ZEKE SMITH OF AUBURN NAMED | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/upholstered-items-of-poor-grade-hit.html | UPHOLSTERED ITEMS OF POOR GRADE HIT | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dolls-go-on-view-here.html | Dolls Go on View Here | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/westchester-g-o-p-names-michaelian.html | WESTCHESTER G. O. P. NAMES MICHAELIAN | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/wood-field-and-stream-women-keep-proving-their-superiority-even-in.html | Wood, Field and Stream; Women Keep Proving Their Superiority, Even in Locating Deer Tracks | True | By John W. Randolph | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/city-bank-trust-in-charter-move-first-national-city-affiliate-plans.html | CITY BANK TRUST IN CHARTER MOVE; First National City Affiliate Plans Shift From State to National Status | True | By Albert L. Kraus | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/east-side-adds-fashion-outpost.html | East Side Adds Fashion Outpost | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/child-to-mrs-mitchell-jre.html | Child tO Mrs. Mitchell Jre | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/industrials-turn-higher-in-london-rise-ascribed-to-success-of-a.html | INDUSTRIALS TURN HIGHER IN LONDON; Rise Ascribed to Success of a Share Offering -- Other Sections Dull | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/trend-is-higher-in-commodities-cocoa-rises-32-to-60-points-world.html | TREND IS HIGHER IN COMMODITIES; Cocoa Rises 32 to 60 Points -- World Sugar Stronger on Cuban Rebel Action | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/mad-bomber-loses-appeal-on-injury.html | 'MAD BOMBER' LOSES APPEAL ON INJURY | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/extending-economic-aid-increased-international-cooperation-in.html | Extending Economic Aid; Increased International Cooperation in Developing Areas Noted | True | VICTOR G. REUTHER | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/akins-to-risk-his-title-tonight-against-jordan-at-los-angeles-st.html | Akins to Risk His Title Tonight Against Jordan at Los Angeles; St. Louis Fighter Is Rated 3-1 Favorite in First Defense of Welterweight Crown | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/carmen-offered-at-met.html | Carmen' Offered at 'Met' | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/bergen-mall-gets-a-nodeficit-train.html | BERGEN MALL GETS A NO-DEFICIT TRAIN | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/chrysler-strikes-make-17200-idle.html | CHRYSLER STRIKES MAKE 17,200 IDLE | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/ace-award-goes-to-round-table-top-money-winner-hailed-as-american.html | ACE AWARD GOES TO ROUND TABLE; Top Money-Winner Hailed as American Champion at T.R.A. Dinner on Coast | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/sports-of-the-times-the-upset.html | Sports of The Times; The Upset | True | By Arthur Daley | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/church-unit-urges-action-in-bombings.html | CHURCH UNIT URGES ACTION IN BOMBINGS | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/french-action-praised.html | French Action Praised | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/trumans-aid-care-expresident-and-wife-help-start-fundraising-drive.html | TRUMANS AID CARE; Ex-President and Wife Help Start Fund-Raising Drive | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/thugs-laxity-in-paying-taxes-disturbs-senators-at-inquiry-mcclellan.html | Thug's Laxity in Paying Taxes Disturbs Senators at Inquiry; McClellan Demands to Know Why Michigan Mobster Was Not Prosecuted | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/close-vote-in-un-asks-cyprus-talk-greek-proposals-defeated-final.html | CLOSE VOTE IN U.N. ASKS CYPRUS TALK; Greek Proposals Defeated -- Final Action in Doubt | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/cab-inquiry-set-on-airlines-pact-antistrike-aid-agreement-of-6.html | C.A.B. INQUIRY SET ON AIRLINES PACT; Anti-Strike Aid Agreement of 6 Major Carriers Faces Questioning Jan. 14 | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/regulus-fired-on-coast.html | Regulus Fired on Coast | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/cardinalcaro-i-is-dea-oldest-member-of-sacred-college-92-was-known.html | CARDINAL CARO I IS DEA; Oldest Member of Sacred College, 92, Was Known as Scholar and Liberal | True | peelal to The New York Z/men. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/city-will-survey-croton-pollution-topographic-and-soil-study-is.html | CITY WILL SURVEY CROTON POLLUTION; Topographic and Soil Study Is Ordered for Watershed as Guide to Policies | True | By Charles G. Bennett | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/central-ferries-to-keep-running-federal-court-grants-writ-pending.html | CENTRAL FERRIES TO KEEP RUNNING; Federal Court Grants Writ Pending Appeal -- Erie Can Halt Service Dec. 13 | True | By Milton Honig | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/morocco-protests-to-france.html | Morocco Protests to France | True | Special to The New York Time. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/vidal-will-help-on-films-script-to-aid-tennessee-williams-adapt.html | VIDAL WILL HELP ON FILM'S SCRIPT; To Aid Tennessee Williams Adapt Play -- Seven Arts Hires Young Author | True | By Thomas M. Pryor | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/pure-oil-cuts-oil-price.html | Pure Oil Cuts Oil Price | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/falling-market-clings-to-gains-despite-sharp-dip-near-close-stocks.html | FALLING MARKET CLINGS TO GAINS; Despite Sharp Dip Near Close, Stocks Show Minor Advances | True | By Burton Crane | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jack-lavelle-football-sgouti-observeror-the-new-york-giants-dies-at.html | JACK LAVELLE, FOOTBALL SGOUTI; Observer/or the New York Giants Dies at 52-- Traok Starter Was Raconteur | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/mrs-simons-appointment.html | Mrs. Simon's Appointment | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/wilkins-hails-ghana-sends-greetings-to-nkrumah-on-eve-of-congress.html | WILKINS HAILS GHANA; Sends Greetings to Nkrumah on Eve of Congress | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/coffee-war-with-africa-being-brewed-in-brazil.html | Coffee War With Africa Being Brewed in Brazil | True | Special to The New York Times. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/judy-frank-is-wed-to-richard-jablow.html | !Judy Frank Is Wed To Richard Jablow | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/record-price-set-in-kentucky-burley.html | RECORD PRICE SET IN KENTUCKY BURLEY | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/a-gain-at-eastern.html | A Gain at Eastern | True | By A. H. Raskin | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/sidelights-gadsby-is-scored-in-the-street.html | Sidelights; Gadsby Is Scored in the 'Street' | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/lest-it-happen-here.html | Lest It Happen Here | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/silky-sullivan-rallies-to-score-in-coast-comeback.html | Silky Sullivan Rallies to Score in Coast Comeback | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/house-liberals-seek-new-rules-bloc-of-80-opens-campaign-to-curb.html | HOUSE LIBERALS SEEK NEW RULES; Bloc of 80 Opens Campaign to Curb Conservatives -Rayburn Holds Key | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/john-red-murray.html | JOHN (RED) MURRAY | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/two-licenses-revoked-trainers-of-drugged-horse-at-jamaica-are.html | TWO LICENSES REVOKED; Trainers of Drugged Horse at Jamaica Are Barred | True | | 1986-09-11 | RE0000303254 | B00000745622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/a-m-a-backs-cut-in-fees-for-aged-votes-proposal-to-facilitate-lower.html | A. M. A. BACKS CUT IN FEES FOR AGED; Votes Proposal to Facilitate Lower Insurance Cost for Those Over 65 | True | By Harold M. Schmeck, Jr. | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/2day-bazaar-opens-today.html | 2-Day Bazaar Opens Today | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/opening-tomorrow.html | Opening Tomorrow | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/radio-city-officers-receive-promotions.html | RADIO CITY OFFICERS RECEIVE PROMOTIONS | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-05 | 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/safety-program-criticized-here-meager-financial-support-of-its-work.html | SAFETY PROGRAM CRITICIZED HERE; Meager Financial Support of its Work Is Charged by Greater New York Group | True | | 1986-09-11 | RE0000303254 | B00000745622 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/premiere-exhibition-for-agnes-martin.html | Premiere Exhibition for Agnes Martin | True | DORE ASHTON. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/leyna-gabriele-heard-in-debut-sopranos-program-at-town-hall.html | LEYNA GABRIELE HEARD IN DEBUT; Soprano's Program at Town Hall Includes Works by Beeson and Moore | True | ERIC SALZMAN, | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bombers-outskate-chiefs.html | Bombers Outskate Chiefs | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/beck-rearick-on-south-team.html | Beck, Rearick on South Team | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/offers-expected-for-iron-fireman-freed-from-a-30year-voting-trust.html | Offers Expected for Iron Fireman, Freed From a 30-Year Voting Trust; OFFERS EXPECTED FOR IRON FIREMAN | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-n-to-study-israeli-complaint-on-border-violence.html | U. N. to Study Israeli Complaint on Border Violence | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/irving-trust-to-enter-federal-funds-market.html | Irving Trust to Enter Federal Funds Market | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/macmillan-spurs-free-lands-trade-declares-expansion-vital-to.html | MACMILLAN SPURS FREE LANDS TRADE; Declares Expansion Vital to Strength -- Stresses Britain's Dollar Markets | True | By Thomas P. Ronanspecial To the New York Times | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/italian-newsmen-strike.html | Italian Newsmen Strike | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/greeks-angry-at-u-s.html | Greeks Angry at U. S. | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/new-orleans-suggests-naming-bridge-for-ott.html | New Orleans Suggests Naming Bridge for Ott | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/drivein-curfew-upset-woodbridge-1230-am-limit-on-theatres-set-aside.html | DRIVE-IN CURFEW UPSET; Woodbridge 12:30 A.M. Limit on Theatres Set Aside | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/reds-strengthen-barrier.html | Reds Strengthen Barrier | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/illicit-rocket-test-kills-3-engineers.html | ILLICIT ROCKET TEST KILLS 3 ENGINEERS | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/joe-louis-tax-debts-former-wife-opposes-u-s-move-to-make-her-pay.html | JOE LOUIS TAX DEBTS; Former Wife Opposes U. S. Move to Make Her Pay | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-seen-lagging-in-heart-therapy-expert-tells-ama-session-of.html | U. S. SEEN LAGGING IN HEART THERAPY; Expert Tells A.M.A. Session of Soviet Gains Against 'Temporary Death' | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/lion-swimmers-on-top-columbia-opens-season-with-5827-rout-of-c-c-n.html | LION SWIMMERS ON TOP; Columbia Opens Season With 58-27 Rout of C. C. N. Y. | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/blood-collection-set-residents-of-little-neck-will-make-donations.html | BLOOD COLLECTION SET; Residents of Little Neck Will Make Donations Today | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/diphtheria-toll-in-belgium-4.html | Diphtheria Toll in Belgium 4 | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/meer-e-werman.html | ME/ER E. WERMAN | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/express-highway-opened-in-britain-macmillan-calls-bypass-historic.html | EXPRESS HIGHWAY OPENED IN BRITAIN; Macmillan Calls Bypass Historic Gain -- Stretch Has No Speed Limit | True | By Walter H. Waggonerspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/d-a-r-chapter-plans-a-party-here-today.html | D. A. R. Chapter Plans A Party Here Today | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-jobless-aid-called-deficient-consumers-league-presses-for.html | U. S. JOBLESS AID CALLED DEFICIENT; Consumers League Presses for Change -- Asks Medical Care for the Aged | True | By Bess Furmanspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/princess-anne-studies-ballet.html | Princess Anne Studies Ballet | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/workington-victor-by-42.html | Workington Victor by 4-2 | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/dr-dale-r-hoii-fiance-of-barbara-l-hensle.html | Dr. Dale R. Hoii Fiance Of Barbara L. Hensle | True | Slectal to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/un-unit-for-news-freedom.html | U.N. Unit for News Freedom | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/widened-state-aid-urged-in-slum-war.html | WIDENED STATE AID URGED IN SLUM WAR | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/witness-says-beck-balked-on-finances.html | WITNESS SAYS BECK BALKED ON FINANCES | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/miss-mary-gardner.html | MISS MARY GARDNER | True | Scla! to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/canadians-get-pay-rise.html | Canadians Get Pay Rise | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bomber-of-home-guilty-in-alabama.html | BOMBER OF HOME GUILTY IN ALABAMA | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/georgian-quoted-as-bomb-plotter-cellmate-says-bright-told-of.html | GEORGIAN QUOTED AS BOMB PLOTTER; Cellmate Says Bright Told of Lookout Role in Blast at Atlanta Synagogue | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/article-2-no-title-roy-harris-seeking-2d-title-fight-is-visitor.html | Article 2 -- No Title; Roy Harris, Seeking 2d Title Fight, Is Visitor Here | True | By Gay Talese | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/aau-track-basis-for-picking-us-panamerican-meet-team.html | A.A.U. Track Basis for Picking U.S. Pan-American Meet Team | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/welldigger-dies-in-cavein.html | Welldigger Dies in Cave-In | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/nuclear-power-studies-due.html | Nuclear Power Studies Due | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/greek-union-quits-federation-in-protest-on-boycott-of-ships-50000.html | Greek Union Quits Federation In Protest on Boycott of Ships; 50,000 Seamen Affected by Action -- Consul Here Officially Scores Recent Move Against 'Convenience Flags' | True | By Edward A. Morrow | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/ira-j-adams.html | IRA -J, ADAMS | True | special to The .New York Times, | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bolzano-trio-gives-first-concert-here.html | BOLZANO TRIO GIVES FIRST CONCERT HERE | True | R.S. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/firstamericas-bid-for-california-bank-approved-by-federal-reserve.html | Firstamerica's Bid for California Bank Approved by Federal Reserve Examiner | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/third-algerian-here-foreign-minister-joins-rebel-observers-at-u-n.html | THIRD ALGERIAN HERE; Foreign Minister Joins Rebel Observers at U. N. | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/for-emergency-phoning.html | For Emergency Phoning | True | ROSAMOND REINHARDT | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/casablanca-rioters-kill-french-officer.html | CASABLANCA RIOTERS KILL FRENCH OFFICER | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/rabbi-weis-installed-here.html | Rabbi Weis Installed Here | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/hawks-meet-wings-in-tv-hockey-today.html | HAWKS MEET WINGS IN TV HOCKEY TODAY | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/transatlantic-session.html | Trans-Atlantic Session | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/usia-in-reversal-on-ugly-american.html | U.S.I.A. IN REVERSAL ON 'UGLY AMERICAN' | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/frederigk-defoe-80i-arta-r__ya-btu-o-shipbuilding-conoerm.html | FREDERIGK 'DEFOE,'-{ 80I; S; ar:ta r__Ya: B;,:t;;u ; o: ! Shipbuilding Conoerm | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/cannon-is-back-of-year-writers-pick-l-s-u-star-by-wide-margin-over.html | CANNON IS BACK OF YEAR; Writers Pick L S. U. Star by Wide Margin Over Dawkins | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/board-of-aluminum-urges-alcoa-deal.html | BOARD OF ALUMINUM URGES ALCOA DEAL | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/an-advancing-avenue.html | An Advancing Avenue | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/suicide-balks-arrest.html | Suicide Balks Arrest | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/pennsylvania-sets-vote-cost.html | Pennsylvania Sets Vote Cost | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/english-team-held-to-134-in-cricket.html | ENGLISH TEAM HELD TO 134 IN CRICKET | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/primary-markets-off-01-for-week-processed-foods-and-farm-products.html | PRIMARY MARKETS OFF 0.1% FOR WEEK; Processed Foods and Farm Products Decline, While Others Are Steady | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/sokolow-dancers-plan-season.html | Sokolow Dancers Plan Season | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/integrity-of-state-parks.html | Integrity of State Parks | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/detectives-get-a-new-schedule-to-standardize-working-week.html | Detectives Get a New Schedule To Standardize Working Week | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/wood-field-and-stream-it-works-hunter-circles-deer-in-snow-then.html | Wood, Field and Stream; It Works: Hunter Circles Deer in Snow Then Walks Up and Shoots Him | True | By John W. Randolphspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/moves-irregular-in-cotton-prices-active-trading-continues-final.html | MOVES IRREGULAR IN COTTON PRICES; Active Trading Continues -- Final Quotations Are 55 Points Off to 3 Up | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/papers-may-print-if-drivers-strike-city-publishers-plan-to-sell-at.html | PAPERS MAY PRINT IF DRIVERS STRIKE; City Publishers Plan to Sell at Plants if Other Unions Remain at Work | | By Russell Porter | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/aids-listed-for-oil-dealers.html | Aids Listed for Oil Dealers | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/a-western-peace-plan.html | A Western Peace Plan | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bergman-citizen-again-movie-star-reinstated-by-swedish-king-cabinet.html | BERGMAN CITIZEN AGAIN; Movie Star Reinstated by Swedish King, Cabinet | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/emergent-africa.html | Emergent Africa | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/washington-star-hit-by-news-strike.html | WASHINGTON STAR HIT BY NEWS STRIKE | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/sales-profits-up-for-philips-lamp-earnings-of-netherlands-concern.html | SALES, PROFITS UP FOR PHILIPS LAMP; Earnings of Netherlands Concern Rose in 9 and 12 Months to Sept. 30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/kettering-will-filed-inventor-left-an-estate-valued-at-200-million.html | KETTERING WILL FILED; Inventor Left an Estate Valued at 200 Million | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/fred-kennedy-48-dead.html | FRED KENNEDY, 48, DEAD | True | Stunt Man Killed in Fall From Horse on Film Set | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/mayor-sets-nursery-week.html | Mayor Sets Nursery Week | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/buganda-asks-freedom-council-wants-britain-to-end-her-protectorate.html | BUGANDA ASKS FREEDOM; Council Wants Britain to End Her Protectorate Role | True | Dispatch of The Times, London. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/norene-kindstrand-prospective-bride.html | Norene Kindstrand Prospective Bride | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/pact-hopes-gain-in-radiotv-talks-networks-and-union-ease-issues.html | PACT HOPES GAIN IN RADIO-TV TALKS; Networks and Union Ease Issues Still Unresolved -- Humphrey Show Delayed | True | By Richard F. Shepard | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/dr-jacob-smith.html | DR. JACOB SMITH | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/commodities-decline-index-fell-to-87-thursday-from-872-on-wednesday.html | COMMODITIES DECLINE; Index Fell to 87 Thursday From 87.2 on Wednesday | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/harness-chiefs-to-organize.html | Harness Chiefs to Organize | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/raid-sirens-to-sound-tomorrow-at-2-p-m.html | Raid Sirens to Sound Tomorrow at 2 P. M. | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/rodriguez-spanish-stylist-here-he-rejects-the-empire-waistline.html | Rodriguez, Spanish Stylist, Here; He Rejects the Empire Waistline | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/controllers-to-be-honored.html | Controllers to Be Honored | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/alcol-lightman-owned-movie-chain.html | ALCOL LIGHTMAN OWNED MOVIE CHAIN | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/un-group-adopts-motion-on-peace-resolution-calls-on-world-to.html | U.N. GROUP ADOPTS MOTION ON PEACE; Resolution Calls on World to Promote 'Peaceful, Friendly Relations' | True | By Kathleen Teltschspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/foreign-affairs-the-real-struggle-between-east-and-west.html | Foreign Affairs; The Real Struggle Between East and West | True | By C. L. Sulzberger | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/de-gaulle-extols-saharas-future-at-algerian-oil-field-he-says-power.html | DE GAULLE EXTOLS SAHARA'S FUTURE; At Algerian Oil Field, He Says Power Source May Alter France's Destiny | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/schweppes-man-warns-british-industry-on-sending-squares-to-u-s-as.html | Schweppes Man Warns British Industry On Sending 'Squares' to U. S. as Aides | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/chicago-services-held-for-27-pupils-spellman-attends-funeral-for.html | CHICAGO SERVICES HELD FOR 27 PUPILS; Spellman Attends Funeral for Fire Victims - - 88th Child Dies in Hospital | True | By Austin C. Wehrweinspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/epic-lad-victor-in-mud-he-is-161st-winner-of-year-trained-by.html | EPIC LAD VICTOR IN MUD; He Is 161st Winner of Year Trained by Merrill | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/weeks-car-production-highest-since-nov-57.html | Week's Car Production Highest Since Nov., '57 | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/florida-newspaper-strike-ends.html | Florida Newspaper Strike Ends | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/jean-stein-wed-at-st-patricks-to-lawyer-here-imagazine-aide-bride.html | Jean Stein Wed At St. Patrick's To Lawyer Here; iMagazine Aide Bride of William J. vanden Heuvel in Chapel | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/charter-chief-named.html | Charter Chief Named | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/idlewild-airport-is-cited-by-art-society-for-combining-practicality.html | Idlewild Airport Is Cited by Art Society For Combining Practicality and Beauty | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/reventlow-in-scarab-triumphs-in-governors-cup-auto-grind-covers.html | Reventlow, in Scarab, Triumphs In Governors' Cup Auto Grind; Covers 112.5 Miles at Average Speed of 88.642 in Bahamas -- Constantine Second and Crawford Third | True | By Frank M. Blunkspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/2-parties-agree-to-pick-same-city-for-conventions-leaders-move-to.html | 2 PARTIES AGREE TO PICK SAME CITY FOR CONVENTIONS; Leaders Move to Cut Costs in '60 -- Chicago's Chance Is Believed Increased 2 PARTIES AGREE ON CONVENTIONS | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/paintings-seized-as-forgeries.html | Paintings Seized as Forgeries | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/home-for-aged-to-gain.html | Home for Aged to Gain | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/iahird-bokharl-u-n-offioiali-60-undersecretary-of-public.html | iAHIRD BOKHARL, U, N, OFFIOIALi 60; Under'Secretary of' Public Information Since '55 Dies --Ex. Pakistani Delegate | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/jill-herman-affianced.html | Jill Herman Affianced | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/the-state-tax-search.html | The State Tax Search | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/weinerlowy.html | Weiner--Lowy | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/vivien-leigh-a-grandmother.html | Vivien Leigh a Grandmother | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/g-e-to-close-jersey-plant.html | G. E. to Close Jersey Plant | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/louis-greenwalo.html | LOUIS GREENWALO | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/soybean-futures-aided-by-exports-options-rise-12-to-1-38c-late.html | SOYBEAN FUTURES AIDED BY EXPORTS; Options Rise 1/2 to 1 3/8c -- Late Rally Leaves Grains Irregular | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/selecting-committee-head-seniority-rule-in-congress-said-distort.html | Selecting Committee Head; Seniority Rule in Congress Said Distort Majority's Wishes | True | ALFRED BAKER LEWIS | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/deaths-in-britain-rise-during-28-days-of-fog.html | Deaths in Britain Rise During 28 Days of Fog | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/new-yorks-air-pollution.html | New York's Air Pollution | True | EUGENE M. FRIEDMAN | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/soviet-drive-for-workers-school-reform-linked-to-industrys-need-for.html | Soviet Drive for Workers; School Reform Linked to Industry's Need for Labor | True | MIROSLAV TUREK | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/cocoa-advances-daily-limit-of-1c-prices-soar-on-reports-of-small.html | COCOA ADVANCES DAILY LIMIT OF 1C; Prices Soar on Reports of Small Ghana Sales and Strength in London | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/checkcasher-robbed-2-men-take-7000-in-harlem-after-beating-employe.html | CHECK-CASHER ROBBED; 2 Men Take $7,000 in Harlem After Beating Employe | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/mystery-game-offered.html | Mystery Game Offered | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/6-from-irish-honored-notre-dame-dominates-navy-allopponent-eleven.html | 6 FROM IRISH HONORED; Notre Dame Dominates Navy All-Opponent Eleven | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/vehicle-wont-reach-its-goal-scientist-says-in-washington-rocket.html | Vehicle Won't Reach Its Goal, Scientist Says in Washington; ROCKET REPORTED SHORT OF IT'S GOAL | True | By John W. Finneyspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/electrons-with-negative-mass-reported-found-in-experiments-negative.html | Electrons With 'Negative Mass' Reported Found in Experiments; 'NEGATIVE MASS' FOUND IN ATOMS | True | By Robert K. Plumb | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/elman-recital-is-benefit.html | Elman Recital Is Benefit | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/congress-to-find-capitol-changed-east-facade-gone-as-part-of.html | CONGRESS TO FIND CAPITOL CHANGED; East Facade Gone as Part of Construction Program to Cost $100,000,000 4 PROJECTS ARE SLATED Senate and House Will Get New Office Buildings -- Subway Also Planned | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-aids-lebanese-economy.html | U. S. Aids Lebanese Economy | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/protests-paralyze-big-mexican-city.html | PROTESTS PARALYZE BIG MEXICAN CITY | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/tammy-grimes-signs-for-lulu-her-first-major-broadway-role-will-be.html | TAMMY GRIMES SIGNS FOR 'LULU'; Her First Major Broadway Role Will Be in Coward Farce -- 2 Plays Planned | True | By Louis Calta | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/mechanics-pact-set-at-northeast-air-strike-believed-averted-by.html | MECHANICS PACT SET AT NORTHEAST; Air Strike Believed Averted by Accord -- Peace Hopes at Eastern Appear Dim | True | By Robert Alden | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/rellypowers.html | Re[lly--Powers | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/polio-vaccine-hailed.html | Polio Vaccine Hailed | True | Special to The New York Times | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/u-s-pilot-rescued-at-sea.html | U. S. Pilot Rescued at Sea | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/2-makers-freeze-aluminum-prices-customers-of-alcoa-kaiser-are.html | 2 MAKERS FREEZE ALUMINUM PRICES; Customers of Alcoa, Kaiser Are Assured of Present Tags for Six Months INDUSTRY TREND SEEN Move Follows Sales Policies Switch by Reynolds and Aluminium Limited 2 MAKERS FREEZE ALUMINUM PRICES | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/state-education-chief-names-3-to-investigate-school-waste-to-study.html | State Education Chief Names 3 To Investigate School 'Waste'; To Study School Building Costs 3 NAMED TO CHECK GEROSA'S CHARGE | True | By Leonard Buder | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/significant-cuts-in-60-u-s-budget-seen-by-director-stans-speaking.html | 'SIGNIFICANT' CUTS IN '60 U. S. BUDGET SEEN BY DIRECTOR; Stans, Speaking Here, Says Non-Defense Items Can Be Trimmed in Next Year CONGRESS' AID SOUGHT Cutback Hinted in Outlay on Farmers, Veterans and Rural Electrification 'Significant' Cut in U. S. Budget Predicted by Bureau's Director | True | By Bernard Stengren | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/boys-clubs-to-build-6story-headquarters-is-set-for-1st-ave-and-44th.html | BOYS CLUBS TO BUILD; 6-Story Headquarters Is Set for 1st Ave. and 44th St. | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/soviet-jet-liner-in-cairo.html | Soviet Jet Liner in Cairo | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/concert-in-teaneck-symphony-starts-season-tribute-paid-to-founder.html | CONCERT IN TEANECK; Symphony Starts Season -- Tribute Paid to Founder | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/bullas-204-wins-on-coast.html | Bulla's 204 Wins on Coast | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/reindeer-on-way-by-truck.html | Reindeer on way -- By Truck | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/70-million-in-bonds-of-bell-system-top-weeks-flotations-bell-bonds.html | 70 Million in Bonds Of Bell System Top Week's Flotations; BELL BONDS TOP ISSUES FOR WEEK | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/britain-accepts-us-view-on-china-reason-for-nonrecognition-said-to.html | BRITAIN ACCEPTS U.S. VIEW ON CHINA; Reason for Non-Recognition Said to Win Favor -- Some Reservations Noted Britain Accepts U. S. Attitude On Non-Recognition of Peiping | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/books-and-authors.html | Books and Authors | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/easterners-lead-for-bridge-title-hold-slim-margin-at-start-of-final.html | EASTERNERS LEAD FOR BRIDGE TITLE; Hold Slim Margin at Start of Final Session of Team Championship at Detroit | True | By George Rapeespecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/foreign-dignitaries-attend-3d-gala-de-la-mediterranee.html | Foreign Dignitaries Attend 3d Gala de la Mediterranee | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/wider-freezer-service.html | Wider Freezer Service | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/christmas-ornaments-for-home-enter-realm-of-collectors-pieces.html | Christmas Ornaments for Home Enter Realm of Collectors' Pieces | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/press-club-given-electronic-gavel.html | PRESS CLUB GIVEN ELECTRONIC GAVEL | True | Special to The New York Times | | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/hanukkah-opens-for-jews-tonight-inspiring-8day-festival-recalls-the.html | HANUKKAH OPENS FOR JEWS TONIGHT; Inspiring 8-Day Festival Recalls the Maccabees' Conquest of Tyranny | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/child-to-mrs-r-e-eppler.html | Child to Mrs. R. E. Eppler | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/heads-recruiting-publicity.html | Heads Recruiting Publicity | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/2-druggists-fined-in-tablet-switch.html | 2 DRUGGISTS FINED IN TABLET SWITCH | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/buchholz-scores-in-victorian-tennis-injury-to-thigh-hampers-winner.html | Buchholz Scores in Victorian Tennis; INJURY TO THIGH HAMPERS WINNER | True | Buchholz, Hurt in Match at Melbourne, Beats Aussies' Lane -- MacKay Victor | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/miss-barbara-cahill-becomes-affianced.html | Miss Barbara Cahill Becomes Affianced | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/10-die-in-house-fire-3-injured-in-frame-structure-housing-15-in.html | 10 DIE IN HOUSE FIRE; 3 Injured in Frame Structure Housing 15 in Delaware | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/holy-cross-b-c-are-rated-even-greene-to-lead-crusaders-eleven-in.html | HOLY CROSS, B. C. ARE RATED EVEN; Greene to Lead Crusaders Eleven in 55th Contest With Eagles Today | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/phils-wont-pipe-games-here-in-59-drop-video-program-started-last.html | PHILS WON'T PIPE GAMES HERE IN '59; Drop Video Program Started Last Season -- Threat by Yankees Is Alleged | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/futility-in-big-leagues-an-analysis-of-baseball-meetings-much-talk.html | Futility in Big Leagues; An Analysis of Baseball Meetings: Much Talk, Little Accomplishment | True | By John Drebinger | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/food-news-letter-box-oldfashioned-oatmeal-available-here-pate-using.html | Food News: Letter Box; Old-Fashioned Oatmeal Available Here -- Pate Using Turkey Liver Is Devised | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/new-cyprus-move-approved-by-u-n-assembly-adopts-resolution-calling.html | NEW CYPRUS MOVE APPROVED BY U. N.; Assembly Adopts Resolution Calling for 'Democratic and Just Solution' | True | By Lindesay Parrottspecial To The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/robinson-28-to-coach-lions.html | Robinson, 28, to Coach Lions | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/liquor-distributor-moves.html | Liquor Distributor Moves | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/yugoslavs-favor-talks-on-germany.html | YUGOSLAVS FAVOR TALKS ON GERMANY | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/recital-offered-by-malcuzynski-pianist-presents-program-of-19th.html | RECITAL OFFERED BY MALCUZYNSKI; Pianist Presents Program of 19th Century Music After Absence of a Season | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-flier-is-held-by-east-germans-after-bailing-out-reds-believed.html | U. S. FLIER IS HELD BY EAST GERMANS AFTER BAILING OUT; Reds Believed Likely to Use Lieutenant's Case to Exert Pressure for Formal Tie ADENAUER SEES BRANDT Chancellor and Mayor Vow Joint Efforts to Defend West Berlin's Freedom U. S. FLIER IS HELD BY EAST GERMANS | True | By Arthur J. Olsenspecial To The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/coop-is-planned-at-park-and-85th-northwest-corner-is-taken-for-new.html | 'CO-OP' IS PLANNED AT PARK AND 85TH; Northwest Corner Is Taken for New Building -- East Side Parcel Is Sold | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/fontinatos-hip-hurt-injury-perils-262game-skein-of-ranger.html | FONTINATO'S HIP HURT; Injury Perils 262-Game Skein of Ranger Defenseman | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/fair-brings-red-charges-peiping-says-u-s-is-making-hong-kong-a-spy.html | FAIR BRINGS RED CHARGES; Peiping Says U. S. Is Making Hong Kong a Spy Nest | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/firesickle-45-wins-dash.html | Firesickle, 4-5, Wins Dash | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/metropolitan-museum-installs-its-22foot-wreath.html | Metropolitan Museum Installs Its 22-Foot Wreath | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/hannah-sees-president.html | Hannah Sees President | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/museum-to-offer-2d-movie-program.html | MUSEUM TO OFFER 2D MOVIE PROGRAM | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/theatre-party-to-aid-series-of-free-music-lower-east-side-park.html | Theatre Party To Aid Series Of Free Music; Lower East Side Park Concerts Will Gain by 'Redhead' on Feb. 4 | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/9-ships-leave-kingston.html | 9 Ships Leave Kingston | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/dominion-steel-and-coal-negotiating-for-new-rolling-mills-near.html | Dominion Steel and Coal Negotiating For New Rolling Mills Near Montreal | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/valerie-c-hildebrandt-betrothed-to-student.html | Valerie C. Hildebrandt Betrothed to Student | True | Special to The New York Times | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/kit-for-rainy-days.html | Kit for Rainy Days | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/philippine-leader-hails-ties-to-japan.html | PHILIPPINE LEADER HAILS TIES TO JAPAN | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/knicks-here-tonight-local-quintet-to-face-pistons-in-nba-game-at.html | KNICKS HERE TONIGHT; Local Quintet to Face Pistons in N.B.A. Game at Garden | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/white-house-declines-comment.html | White House Declines Comment | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/elmira-fives-streak-ends.html | Elmira Five's Streak Ends | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/shares-in-london-advance-further-company-statements-called.html | SHARES IN LONDON ADVANCE FURTHER; Company Statements Called Governing Factor, but Most Oils Decline | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/campanella-better-takes-post-to-head-youth-drive-in-slums.html | Campanella, Better, Takes Post To Head Youth Drive in Slums | True | By Bill Becker | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/fliers-face-inspection-marine-reserve-units-here-undergo-review.html | FLIERS FACE INSPECTION; Marine Reserve Units Here Undergo Review Today | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/sirola-beats-deyro-in-3-sets.html | Sirola Beats Deyro in 3 Sets | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/gate-blocks-seaway.html | Gate Blocks Seaway | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/maryland-team-first-prince-georges-golfers-post-54hole-179-in.html | MARYLAND TEAM FIRST; Prince Georges Golfers Post 54-Hole 179 in Bermuda | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/selvys-onehander-in-closing-seconds-enables-knicks-to-defeat.html | Selvy's One-Hander in Closing Seconds Enables Knicks to Defeat Pistons; NEW YORKERS TOP DETROIT, 110-108 Knicks, Behind by 20 Points, Rally to Win and Tie for Division Lead | True | By Louis Effratspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/state-to-mark-dec-7.html | State to Mark Dec. 7 | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/football-now-fun-to-lsu-coach-thats-because-team-is-unbeaten-untied.html | Football Now Fun to L.S.U. Coach; That's Because Team Is Unbeaten, Untied and No. 1 in Land Revised Substitution Rule Held Key to Dietzel's Success | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/union-is-ordered-to-bare-finances-tafthartley-law-requires.html | UNION IS ORDERED TO BARE FINANCES; Taft-Hartley Law Requires Accounting to Members, Appeals Court Holds | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/fanfanis-regime-awaits-test-vote.html | FANFANI'S REGIME AWAITS TEST VOTE | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/heavy-fighting-reported.html | Heavy Fighting Reported | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/gray-phantom-equals-6furlong-track-record-in-feature-at-tropical.html | Gray Phantom Equals 6-Furlong Track Record in Feature at Tropical Park; WHEATLEY RACER IS CLOCKED IN 1:09 Gray Phantom Pays $4.10 -- Innishowen Sets Mark of 1:41 for 1 1/16 Miles | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/sentenced-in-reuther-case.html | Sentenced in Reuther Case | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/archives/second-inquiry-set-on-two-detectives.html | SECOND INQUIRY SET ON TWO DETECTIVES | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/schoolroom-to-undergo-studies.html | Schoolroom to Undergo Studies | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/missing-spanish-plane-sought.html | Missing Spanish Plane Sought | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/stouffers-will-operate-branch-in-eastchester.html | Stouffer's Will Operate Branch in Eastchester | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/west-seeks-curb-on-ground-attack-proposes-a-plan-to-detect-any.html | WEST SEEKS CURB ON GROUND ATTACK; Proposes a Plan to Detect Any Massing of Forces for Surprise Onslaught | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/wnycs-contribution-praised.html | WNYC's Contribution Praised | True | LOUISE NOLLET | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/facit-inc-secretary-named-vice-president.html | Facit, Inc., Secretary Named Vice President | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/the-blind-spot.html | The Blind Spot | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/redskins-hire-cichowski.html | Redskins Hire Cichowski | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/city-seeks-lifeguards.html | City Seeks Lifeguards | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-to-push-plans-on-airtraffic-aids.html | U. S. TO PUSH PLANS ON AIR-TRAFFIC AIDS | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/fordham-loses-swim-villanova-triumphs-5332-at-meet-at-rams-pool.html | FORDHAM LOSES SWIM; Villanova Triumphs, 53-32, at Meet at Rams' Pool | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/transport-news-tanker-too-late-misses-a-harbor-welcome-to-gain-fair.html | TRANSPORT NEWS: TANKER TOO LATE; Misses a Harbor Welcome to Gain Fair Tide -- Icing Eases in Ontario | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/col-raymond-regan.html | COL. RAYMOND REGAN | True | SlcIal to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/red-china-pushes-hong-kong-trade-increases-exports-and-cuts-prices.html | RED CHINA PUSHES HONG KONG TRADE; Increases Exports and Cuts Prices -- Rivalry Extends to Southeast Asia Red China Competes for Sales on World-Wide Basis RED CHINA PUSHES HONG KONG TRADE | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/doctor-invents-a-vocal-cord-to-replace-removed-larynxes-wide.html | Doctor Invents a 'Vocal Cord' To Replace Removed Larynxes; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/big-pipeline-issue-placed.html | Big Pipeline Issue Placed | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/st-peters-five-surprises-coach-height-balance-and-pep-offset-lack.html | St. Peter's Five Surprises Coach; Height, Balance and Pep Offset Lack of Seasoning | True | By Michael Straussspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/jet-streaks-to-miami.html | Jet Streaks to Miami | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/italian-inducted-as-unescos-chief-veronese-succeeds-evans-wants.html | ITALIAN INDUCTED AS UNESCO'S CHIEF; Veronese Succeeds Evans -- Wants Agency to Surmount Its Political Differences | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/democrats-balk-louisiana-move-credentials-group-refuses-to-oust.html | DEMOCRATS BALK LOUISIANA MOVE; Credentials Group Refuses to Oust Gravel Despite Warnings of a Bolt | True | By W. H. Lawrencespecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/44100-paid-for-mare-million-guinea-mark-passed-as-newmarket-sales.html | $44,100 PAID FOR MARE; Million Guinea Mark Passed as Newmarket Sales End | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/iiranklin-b-lord-of-law-firm-dies-enior-partner-an-attorney-here-50.html | iIRANKLIN B, LORD OF LAW FIRM DIES; enior Partner, an Attorney Here 50 Years, Was Dog! Breeder and Spor;sman | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-vitamin-votes-stock-distribution.html | U. S. VITAMIN VOTES STOCK DISTRIBUTION | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/accused-teamsters-gain-reelection.html | ACCUSED TEAMSTERS GAIN RE-ELECTION | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bank-law-delay-seen-no-major-changes-expected-in-next-state.html | BANK LAW DELAY SEEN; No Major Changes Expected in Next State Legislature | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/150-years-turned-by-grace-church-months-observance-opens-tomorrow.html | 150 YEARS TURNED BY GRACE CHURCH; Month's Observance Opens Tomorrow -- Busy Period Ahead for Spellman | True | By George Dugan | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/pact-is-set-to-end-oyster-war-between-maryland-and-virginia-accord.html | Pact Is Set to End Oyster War Between Maryland and Virginia; Accord to Be Signed Dec. 20 -- Strife Dates to 1785 Fishing Agreement | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/soviet-cultural-chief-puzzled-by-u-s-noise-over-pasternak-zhukov.html | Soviet Cultural Chief Puzzled By U. S. 'Noise' Over Pasternak; Zhukov Bewildered by Storm of Protest at Soviet Ban -- Defends Moscow Stand | True | By Edwin L. Dale Jr.special To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/finns-to-celebrate-anniversary-today.html | FINNS TO CELEBRATE ANNIVERSARY TODAY | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/strike-threat-abates-montefiore-hospital-and-union-to-issue.html | STRIKE THREAT ABATES; Montefiore Hospital and Union to Issue Statement Today | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/scholz-stops-portugez.html | Scholz Stops Portugez | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/montreal-bus-drivers-strike.html | Montreal Bus Drivers Strike | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/to-stagger-crosstown-lights.html | To Stagger Crosstown Lights | True | JOHN F. DAVIDSON | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/ithomas-f-ellenbogen.html | i;THOMAS F,. ELLENBOGEN | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bathtub-perfume-traps-pool-shark-fake-chanel-no-5-found-settling-in.html | BATHTUB PERFUME TRAPS POOL SHARK; Fake 'Chanel No. 5' Found 'Settling' in Home of a Billiard Parlor Habitue | True | By Jack Roth | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/mulloy-beats-robertson.html | Mulloy Beats Robertson | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/miss-carolyn-graeves.html | MISS CAROLYN GRAEVES! | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/all-hallows-scores-takes-shotput-event-in-9th-catholic-schools.html | ALL HALLOWS SCORES; Takes Shot-Put Event in 9th Catholic Schools Relays | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/brooklyn-downs-kings-point-8666-stillman-tallies-22-points-for.html | BROOKLYN DOWNS KINGS POINT, 86-66; Stillman Tallies 22 Points for Kingsmen -- Baltimore Beats L. I. U., 63-60 | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/ledermanbarker.html | LedermanBarker | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/sidelights-convertible-bond-by-u-s-is-seen.html | Sidelights; Convertible Bond by U. S. Is Seen | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/barry-drama-slated-tonight.html | Barry Drama Slated Tonight | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/albany-state-on-top.html | Albany State on Top | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/wilson-dividend-is-raised-to-85c-quarterly-rate-for-next-year-fixed.html | WILSON DIVIDEND IS RAISED TO 85C; Quarterly Rate for Next Year Fixed 10c Above That Paid During 1958 COMPANIES TAKE DIVIDEND ACTION | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/wanamaker-employe-honored.html | Wanamaker Employe Honored | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/new-senator-cool-to-rule-plan.html | New Senator Cool to Rule Plan | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/steel-products-rise-october-shipments-up-from-september-but-below.html | STEEL PRODUCTS RISE; October Shipments Up From September, but Below 1957 | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-sued-in-girls-zoo-death.html | U. S. Sued in Girl's Zoo Death | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/253-rounds-fired-at-quemoy.html | 253 Rounds Fired at Quemoy | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/elmer-l-pollak.html | ELMER L. POLLAK | True | SPeCial to The New York 'lime{. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/theatre-fords-tragedy.html | Theatre: Ford's Tragedy | True | By Brooks Atkinson | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/faubus-denounces-integration-slate.html | FAUBUS DENOUNCES 'INTEGRATION SLATE' | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/western-roads-speed-coast-freight-arrival.html | Western Roads Speed Coast Freight Arrival | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/iceland-rebuts-charge-rejects-a-british-complaint-of-firing-on.html | ICELAND REBUTS CHARGE; Rejects a British Complaint of Firing on Trawler | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/rca-vice-president-named-for-automation.html | R.C.A. Vice President Named for Automation | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/ohio-state-men-accept-bids.html | Ohio State Men Accept Bids | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/norwalk-reform-gains-charter-commission-votes-for-strong-mayor-form.html | NORWALK REFORM GAINS; Charter Commission Votes for Strong Mayor Form | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/big-board-seats-125000.html | Big Board Seats $125,000 | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/claims-by-jobless-decline-in-state-drop-of-4700-is-attributed-to.html | CLAIMS BY JOBLESS DECLINE IN STATE; Drop of 4,700 Is Attributed to Thanksgiving Holiday -- New Claimants Grow | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/but-project-officials-say-firing-might-still-be-judged-a-success.html | But Project Officials Say Firing Might Still Be Judged a Success; ARMY LAUNCHES ITS MOON ROCKET Army Fires Rocket Toward Moon | True | By Jack Raymondspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bananas-for-baking.html | Bananas for Baking | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/president-to-ask-new-labor-curbs-summerfield-tells-nam-ban-on-use.html | PRESIDENT TO ASK NEW LABOR CURBS; Summerfield Tells N.A.M. Ban on Use of Union Dues in Politics Will Be Sought Eisenhower Reported to Favor New Laws to Restrict Unions | True | By Homer Bigart | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/lions-cassady-injured.html | Lions' Cassady Injured | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/church-around-corner-to-institute-its-rector.html | Church Around Corner To Institute Its Rector | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/ipugknii-wtoti-for-berlin-stage-dead-at-07author-of-an-antinazi.html | IPUGKNII, WOTI ,FOR BERLIN STAGE; Dead at 07---Author of an Anti-Nazi Play in '32 | True | Special to The New York Tlme. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/jersey-hunter-14-shot-police-hunt-man-lad-in-critical-condition.html | JERSEY HUNTER, 14, SHOT; Police Hunt Man -- Lad in Critical Condition | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/schoendienst-is-optimistic.html | Schoendienst Is Optimistic | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/50-views-of-paris-paintings-by-bemelmans-on-display-at-hammer.html | 50 Views of Paris; Paintings by Bemelmans on Display at Hammer Gallery -- Group Shows Open | True | STUART PRESTON. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-grants-45510-to-clinton-school.html | U. S. GRANTS $45,510 TO CLINTON SCHOOL | True | Special to The New York Times | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-envoy-home-for-talk-on-rising-peril-to-batista-us-envoy-weighs.html | U. S. Envoy Home for Talk On Rising Peril to Batista; U.S. ENVOY WEIGHS PERIL TO BATISTA | True | By Russell Bakerspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/swiss-concern-wins-contract-for-tva.html | SWISS CONCERN WINS CONTRACT FOR T.V.A. | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/clue-to-reds-seen-in-parent-hatred-psychiatrist-thinks-many-turn-to.html | CLUE TO REDS SEEN IN PARENT HATRED; Psychiatrist Thinks Many Turn to Party in Effort to Give Vent to Hostility | True | By Emma Harrison | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/matthew-e-markland.html | MATTHEW e. MARKLAND | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/hoffman-confirmed-in-u-n.html | Hoffman Confirmed in U. N. | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/wine-warehouse-opened.html | Wine Warehouse Opened | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/mrs-john-o-carter.html | MRS, JOHN O. CARTER | True | | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/exchange-names-treasurer.html | Exchange Names Treasurer | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/lament-for-pasternak-applauded-in-warsaw.html | Lament for Pasternak Applauded in Warsaw | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/li-vote-on-school-expansion.html | L.I. Vote on School Expansion | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/nehru-backs-acts-of-krishna-menon-tells-house-he-sees-nothing.html | NEHRU BACKS ACTS OF KRISHNA MENON; Tells House He Sees Nothing Objectionable in Policy of Arms Procurement | | By Elie Abelspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-n-unit-pushes-orient-highway-initial-work-started-on-allweather.html | U. N. UNIT PUSHES ORIENT HIGHWAY; Initial Work Started on All-Weather Road From Turkey to Singapore | | By Kathleen McLaughlinspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/khrushchev-lists-berlin-aims-anew-emphatically-reiterates-his.html | KHRUSHCHEV LISTS BERLIN AIMS ANEW; Emphatically Reiterates His Intentions in a Personal Letter to Macmillan | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/1000-diamonds-for-holy-statue.html | 1,000 Diamonds for Holy Statue | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/3650-bales-of-silk-on-hand.html | 3,650 Bales of Silk on Hand | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/a-tweedy-intellectual-dr-vittorino-veronese.html | A Tweedy Intellectual; Dr. Vittorino Veronese | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/briton-heads-board.html | Briton Heads Board | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/reports-on-graft-in-slums-sought-city-investigator-calls-on-all.html | REPORTS ON GRAFT IN SLUMS SOUGHT; City Investigator Calls on All Citizens and Employes to Give Information PROMISES PROTECTION Rector Who Submitted Data on Bribes Confers With Prosecutor's Aide | | By Morris Kaplan | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/james-c-gjp-oies-treasurer-of-presbytery-ofi-new-york-and-synod.html | JAMES C. G.l,.P OIES; [ Treasurer of Presbytery ofl New York and Synod Aide | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bjoerling-returning-to-m.html | Bjoerling Returning to 'M | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/1216-children-give-macys-a-busy-day.html | 1,216 CHILDREN GIVE MACY'S A BUSY DAY | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/full-house-for-hoffa-st-louis-local-orders-men-to-fill-hall-for-his.html | FULL HOUSE FOR HOFFA; St. Louis Local Orders Men to Fill Hall for His Talk | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/in-kennedyives-bill.html | In Kennedy-Ives Bill | | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/6-men-reinstated-by-nonred-chinese.html | 6 MEN REINSTATED BY NON-RED CHINESE | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/gerardo-anastasio-dies-in-brooklyn.html | GERARDO ANASTASIO DIES IN BROOKLYN | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bridal-consultant-plans-oneofakind-fashions.html | Bridal Consultant Plans One-of-a-Kind Fashions | | By Nan Robertson | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/fire-routs-700-pupils.html | Fire Routs 700 Pupils | | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/d-a-r-group-asks-list-of-textbooks-connecticut-woman-writes-schools.html | D. A. R. GROUP ASKS LIST OF TEXTBOOKS; Connecticut Woman Writes Schools After Rebuff by State Education Head | True | By Richard H. Parkespecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bnai-brith-asks-public-schools-to-give-only-nonsectarian-programs.html | Bnai Brith Asks Public Schools to Give Only Nonsectarian Programs at Holidays | True | By Irving Spiegel | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/african-conferees-elect-moderates.html | AFRICAN CONFEREES ELECT MODERATES | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/mrs-william-a-fisher.html | MRS. WILLIAM A. FISHER | True | Special to The New York Times, | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bingo-ordinances-filed.html | Bingo Ordinances Filed | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/iaogregor-head-ofsoottish-oljn-sir-malcolm-5th-holder-of-baronetcy.html | IAOGREGOR,' HEAD OF .-SOOTTISH OLJN; Sir Malcolm, 5th Holder of Baronetcy, Dead at 85-- .'Served in Royal Navy | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/thomas-gilchrist-jr-marries-mrs-marshall.html | Thoma's Gilchrist Jr, Marries Mrs. Marshall | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/commercial-paper-up-yield-to-investors-raised-by-big-sales-finance.html | COMMERCIAL PAPER UP; Yield to Investors Raised by Big Sales Finance Concern | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/americas-committee-spurs-planning-task.html | AMERICAS COMMITTEE SPURS PLANNING TASK | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/tailor-who-just-heard-of-adams-has-vicuna-coat-for-president.html | Tailor Who Just Heard of Adams Has Vicuna Coat for President | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/daughter-to-mrs-isham.html | Daughter to Mrs. Isham | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/poles-are-proud-of-supermarket-manager-beams-and-crowd-outside.html | POLES ARE PROUD OF SUPERMARKET; Manager Beams and Crowd Outside Stares at First Such Shop Set to Open | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/six-more-schools-shut-by-firemen-cavanagh-says-he-will-close-all-if.html | SIX MORE SCHOOLS SHUT BY FIREMEN; Cavanagh Says He Will Close All if Violations Persist SIX MORE SCHOOLS SHUT BY FIREMEN | True | By Gene Currivan | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/tribute-for-gilmore-brow.html | Tribute for Gilmore Brow | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/mass-tuesday-for-rodzinski.html | Mass Tuesday for Rodzinski | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/rams-key-men-return.html | Rams' Key Men Return | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/three-slain-in-toronto.html | Three Slain in Toronto | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bulova-watch-selects-director-of-research.html | Bulova Watch Selects Director of Research | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/moscow-reiterates-aims.html | Moscow Reiterates Aims | True | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/health-year-is-urged-u-n-favors-world-program-to-combat-diseases.html | HEALTH YEAR IS URGED; U. N. Favors World Program to Combat Diseases | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/colorful-signals-of-the-old-curb-still-flash-in-the-modern-market.html | Colorful Signals of the Old Curb Still Flash in the Modern Market; OLD CURB SIGNALS STILL BEING USED | True | By John Sibley | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/music-new-variations-philharmonic-offers-work-by-copland.html | Music: New Variations; Philharmonic Offers Work by Copland | True | By Howard Taubman | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/jordan-outpoints-akins-and-captures-world-welterweight-title-los.html | Jordan Outpoints Akins and Captures World Welterweight Title; LOS ANGELES MAN UNANIMOUS VICTOR Jordan Administers Beating to Favored Akins in Los Angeles 15-Rounder | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/van-heusen-adds-chain-of-stores-mens-furnishings-concern-enters.html | VAN HEUSEN ADDS CHAIN OF STORES; Men's Furnishings Concern Enters Retail Field in New England COMPANIES PLAN SALES, MERGERS | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/downtown-to-get-10story-garage-structure-for-550-cars-set-near-the.html | DOWNTOWN TO GET 10-STORY GARAGE; Structure for 550 Cars Set Near the Custom House -- Blockfront Acquired | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/market-declines-indev-falls-104-leading-chemical-electronic-and.html | MARKET DECLINES; INDEX FALLS 1.04; Leading Chemical, Electronic and Drug Issues Rise -- Zenith Soars 8 Points PARKE, DAVIS IS UP 3 1/4 Trading in Molybdenum on American Board Halted to Clear Congestion MARKET DECLINES; INDEX FALLS 1.04 | True | By Burton Crane | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/mrs-jay-e-hoffer.html | MRS. JAY E, HOFFER | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/house-unit-sifts-defeat-of-hays-orders-arkansas-officials-to.html | HOUSE UNIT SIFTS DEFEAT OF HAYS; Orders Arkansas Officials to Impound All Ballots of Write-In Election | True | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/queen-extends-visit-frederika-cancels-sailing-to-stay-here-week.html | QUEEN EXTENDS VISIT; Frederika Cancels Sailing, to Stay Here Week More | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/eli-lilly-officer-picked-for-development-post.html | Eli Lilly Officer Picked For Development Post | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/boris-godunov-is-sung-rosalind-elias-is-heard-as-marina-at.html | 'BORIS GODUNOV' IS SUNG; Rosalind Elias Is Heard as Marina at Metropolitan | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/arizona-warden-subdues-rioters-leads-charge-on-46-inmates-who.html | ARIZONA WARDEN SUBDUES RIOTERS; Leads Charge on 46 Inmates Who Captured 2 Guards -- One Prisoner Shot | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/tito-meets-nasser-at-egyptian-port.html | TITO MEETS NASSER AT EGYPTIAN PORT | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/frantz-paces-attack.html | Frantz Paces Attack | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/humphrey-condemns-plan.html | Humphrey Condemns Plan | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/morocco-frees-12-plotters.html | Morocco Frees 12 'Plotters' | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/jacobs-gets-139-for-lead-in-golf-ellis-is-next-with-140-and-johnson.html | JACOBS GETS 139 FOR LEAD IN GOLF; Ellis Is Next With 140 and Johnson Third at 141 on Dorado Beach Links | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/longden-is-second-in-return-to-races.html | LONGDEN IS SECOND IN RETURN TO RACES | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/archbishop-albert-levame-dies-at-77-papal-nuncio-to-ireland-since.html | Archbishop Albert Levame Dies at 77; Papal Nuncio to Ireland Since 1954 | True | SPecial to Tha New York Times | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/mixed-racial-stock-decried-as-barrier-to-state-adoptions.html | Mixed Racial Stock Decried as Barrier To State Adoptions | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/railroad-names-chairman.html | Railroad Names Chairman | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/giants-practice-against-aerials-new-yorkers-concentrate-on-defense.html | GIANTS PRACTICE AGAINST AERIALS; New Yorkers Concentrate On Defense, Then Leave for Game With Lions | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/american-academy-of-arts-and-letters-elects-four.html | American Academy of Arts and Letters Elects Four | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/shop-talk-word-of-caution-on-gifts-of-lingerie.html | Shop Talk; Word of Caution on Gifts of Lingerie | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/new-channel-10-bid-applicant-asks-fcc-to-let-him-seek-miami-station.html | NEW CHANNEL 10 BID; Applicant Asks F.C.C. to Let Him Seek Miami Station | True | Special to The New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/pier-talks-go-on-as-gi-mail-moves-no-solution-found-to-dock-workers.html | PIER TALKS GO ON AS G.I. MAIL MOVES; No Solution Found to Dock Workers' Objections to Use of Large Containers | True | By Jacques Nevard | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/new-navy-missile-planned.html | New Navy Missile Planned | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/hamilton-sextet-beats-colby.html | Hamilton Sextet Beats Colby | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/cruise-liner-facing-lien-here-halts-return-to-sail-to-bermuda-liner.html | Cruise Liner Facing Lien Here Halts Return to Sail to Bermuda; LINER FACING LIEN HALTS HER RETURN | True | By Werner Bamberger | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/lackawanna-ready-to-end-jersey-passenger-service-lackawanna-set-to.html | Lackawanna Ready to End Jersey Passenger Service; LACKAWANNA SET TO END COMMUTING | True | By George Cable Wrightspecial To the New York Times. | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/f-b-i-holds-truckman-recovers-12000-in-quilts-stolen-in-jersey-city.html | F. B. I. HOLDS TRUCKMAN; Recovers $12,000 in Quilts Stolen in Jersey City | True | | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-06 | 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bricabrac-gets-setting-in-a-divider.html | Bric-a-Brac Gets Setting In a Divider | True | By Rita Reif | 1986-09-11 | RE0000303255 | B00000745623 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/camera-notes-intercollegian-names-winners-in-contest.html | CAMERA NOTES; Intercollegian Names Winners in Contest | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/arabs-call-alert-at-israel-border-lebanon-says-foes-mass-at.html | ARABS CALL ALERT AT ISRAEL BORDER; Lebanon Says Foes Mass at Frontier -- Jerusalem Protests New Firing | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/democrats-eye-saltonstall-post-massachusetts-chiefs-seek-candidate.html | DEMOCRATS EYE SALTONSTALL POST; Massachusetts Chiefs Seek Candidate for 1960 -- Also Watch Drive for Kennedy | True | By John H. Fenton | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/teacher-decries-isolating-gifted-his-ford-study-of-special-classes.html | TEACHER DECRIES ISOLATING GIFTED; His Ford Study of Special Classes Says Many Are No Better Than Others | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kalahari.html | Kalahari | True | NICHOLAS MONSARRAT. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/seminar-group-back-reports-friendliness-in-south-america-after-tour.html | SEMINAR GROUP BACK; Reports Friendliness in South America After Tour | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/french-protest-killing-present-strong-complaint-to-morocco-on.html | FRENCH PROTEST KILLING; Present Strong Complaint to Morocco on Officer's Death | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/suzanne-hennessy-engaged-to-student.html | Suzanne Hennessy Engaged to Student | True | Special to Tile New York Times, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/arab-states-scan-a-common-market-cairo-meeting-will-become.html | ARAB STATES SCAN A COMMON MARKET; Cairo Meeting Will Become Asian-African Conference on Economic Issues | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/milton-to-be-honored-hunter-college-plans-program-to-mark-poets.html | MILTON TO BE HONORED; Hunter College Plans Program to Mark Poet's Anniversary | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/janet-m-harper-u-of-p-alumna-will-be-married-exstudent-at-smith-is.html | Janet M. Harper, U. of P. Alumna, Will Be Married; Ex-Student at Smith Is Betrothed to Howard Earle Tomlinson Jr. | True | Special to The New York'Time. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mothers-day-when-dads-away.html | Mother's Day When Dad's Away | True | By Dorothy Barclay | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/anfuso-in-argentina.html | Anfuso in Argentina | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/soviet-womens-status-cited.html | Soviet Women's Status Cited | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mansfield-trips-upstate-five.html | Mansfield Trips Upstate Five | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/albany-marks-pearl-harbor.html | Albany Marks Pearl Harbor | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/chicago.html | Chicago | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/chemist-is-honored-lathrop-parsons-award-goes-to-illinois-professor.html | CHEMIST IS HONORED; Lathrop Parsons Award Goes to Illinois Professor | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/alfred-nips-rochester-6664.html | Alfred Nips Rochester, 66-64 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/red-shelling-stops-for-day.html | Red Shelling Stops for Day | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/myers-cooper-85-exgovernor-dies-held-office-in-ohio-from-1928-to.html | MYERS COOPER, 85, EX-GOVERNOR, DIES; Held Office in Ohio From 1928 to 1930 -- Headed Large Real Estate Firm | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-10-no-title.html | Article 10 -- No Title | | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/17-spaniels-qualify-reach-second-half-of-title-trial-at-medford.html | 17 SPANIELS QUALIFY; Reach Second Half of Title Trial at Medford | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-berkshire-slopes.html | THE BERKSHIRE SLOPES | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rough-talk.html | ROUGH TALK | True | ROSEMARIE PERROTTA. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/japanese-mishaps-up-traffic-accidents-rise-despite-preventive.html | JAPANESE MISHAPS UP; Traffic Accidents Rise Despite Preventive Campaign | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jet-flight-slated-from-philadelphia.html | JET FLIGHT SLATED FROM PHILADELPHIA | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/macmillan-aide-scores-laborites-attack-by-r-a-butler-on-opposition.html | MACMILLAN AIDE SCORES LABORITES; Attack by R. A. Butler on Opposition Is Viewed as British Election Move | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/records-history-survey-of-music-from-ancient-greece-through-the.html | RECORDS: HISTORY; Survey of Music From Ancient Greece Through the Eighteenth Century | True | By Edward Downes | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-lauramarie-abel-will-be-february-bride.html | Miss Lauramarie Abel Will Be February Bride | True | Special to The New York TleS. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-cordura-is-money-in-st-george-location-troupe-brings-sudden.html | 'CORDURA' IS MONEY IN ST. GEORGE; Location Troupe Brings Sudden Prosperity To Utah Town | True | By Robert Yeagerst. George, Utah. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/akihito-on-court-with-fiancee.html | Akihito on Court With Fiancee | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/berlin-gi-shares-views-of-german-2-youths-disclaim-concern-over.html | BERLIN G.I. SHARES VIEWS OF GERMAN; 2 Youths Disclaim Concern Over City's Status --Both Expect to Stay There | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EDWARD F. MURPHY. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/gay-hershey-bride-ol-air-lieutenant.html | Gay Hershey Bride Ol Air Lieutenant | True | SpeciAI lO Tl{ Nv York Tillck. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/columbia-ties-n-y-u-lions-henriquez-takes-last-bout-in-1414-mat.html | COLUMBIA TIES N. Y. U.; Lions' Henriquez Takes Last Bout in 14-14 Mat Contest | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/squadron-a-wins-162-rice-and-drowne-star-in-polo-victory-over.html | SQUADRON A WINS, 16-2; Rice and Drowne Star in Polo Victory Over Washington | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/west-indies-scores-203.html | West Indies Scores 203 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-buffinton-becomes-bride-in-brick-church-wheelock-alumna-wed-to.html | Miss Buffinton Becomes Bride In Brick Church; Wheelock Alumna Wed to Ralph Tompkins Jr. -- Escorted by Father | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/farm-output-rise-hits-europe-export.html | FARM OUTPUT RISE HITS EUROPE EXPORT | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/cavanagh-fears-lack-of-firemen-may-use-civil-defense-men-if-a-gap.html | CAVANAGH FEARS LACK OF FIREMEN; May Use Civil Defense Men if a Gap Develops in List of Qualified Applicants | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/faster-reporting-urged-on-raw-material-data.html | Faster Reporting Urged On Raw Material Data | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/antarctic-party-nears-mountains-but-crevasses-bar-the-way-to-the.html | ANTARCTIC PARTY NEARS MOUNTAINS; But Crevasses Bar the Way to the Horlicks, Never Visited by Humans | True | By Philip Benjaminspecia To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/who-should-pay-the-bill-for-the-arts-is-it-proper-to-regard-the.html | Who Should Pay the Bill for the Arts?; Is it proper to regard the arts as ornamental or essential in civilized society? The answer will determine the support, financial and popular, a nation will give them. Who Should Pay the Bill for the Arts? | True | By Howard Taubman | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/n-y-u-quintet-is-victor-in-columbia-game-9370-n-y-u-five-beats.html | N. Y. U. Quintet Is Victor In Columbia Game, 93-70; N. Y. U. FIVE BEATS COLUMBIA, 93 TO 70 | True | By Lincoln A. Werden | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-of-p-finishes-10year-growth-29-new-buildings-up-in-first-phase-of.html | U. OF P. FINISHES 10-YEAR GROWTH; 29 New Buildings Up in First Phase of Redevelopment | True | By William G. Weart | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/easterners-take-open-bridge-title-kaplan-team-ends-with-56-matches.html | EASTERNERS TAKE OPEN BRIDGE TITLE; Kaplan Team Ends With 56 Matches -- Detroit Event Will Close Today | True | By George Rapee | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ann-petrocelli-bride-o-an-air-lieutenant.html | Ann Petrocelli Bride "Of an Air Lieutenant | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/paula-berkman-is-future-bride-of-m-e-miller-junior-at-simmons-and-m.html | Paula Berkman Is Future Bride Of M. E. Miller; Junior at Simmons and M. I. T. Graduate Are Engaged to Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pistons-conquer-knicks-99-to-92-on-garden-court-late-surge-wins.html | PISTONS CONQUER KNICKS, 99 TO 92, ON GARDEN COURT; LATE SURGE WINS | True | By Howard M. Tuckner | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/navy-turns-back-penn-five-6653-johnsons-20-points-help-middies-win.html | NAVY TURNS BACK PENN FIVE, 66-53; Johnson's 20 Points Help Middies Win -- Rubincam Excels for Quakers NAYY TURNS BACK PENN FIVE, 66-53 | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/civil-rights-unit-to-open-hearing-montgomery-session-begins.html | CIVIL RIGHTS UNIT TO OPEN HEARING; Montgomery Session Begins Tomorrow -- Fight on Vote Data Faces U. S. Panel | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pirates-triumph-8253.html | Pirates Triumph, 82-53 | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/adding-up-the-scrolls-the-excavations-at-qumran-by-j-van-der-ploeg.html | Adding Up The Scrolls; THE EXCAVATIONS AT QUMRAN. By J. van der Ploeg, O. P. Translated by Kevin Smyth, S. J., from the Dutch," Vondsten in de Woestijn van Juda." Illustrated. 233 pp. New York: Longmans, Green & Co. $4. | True | By Robert C. Dentan | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/colony-house-aides-set-dinner-dance-jan-17.html | Colony House Aides Set Dinner Dance Jan. 17 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/spains-youth-restive-but-regime-stays-firm-wave-of-arrests-follows.html | SPAIN'S YOUTH RESTIVE BUT REGIME STAYS FIRM; Wave of Arrests Follows Increase In Criticism of Dictatorship | True | By Benjamin Welles | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/treasure-chest.html | Treasure Chest | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rare-and-regular-recipes-for-a-variety-of-tastes-picture-cook-book.html | Rare and Regular Recipes for a Variety of Tastes; PICTURE COOK BOOK. By editors of Life Magazine. Illustrated. 292 pp. New York: Prentice-Hall $13.50. | True | Special pre-Christmas price, $19.95. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/margaret-iliffe-will-bow-at-christmas-ball-dec-22.html | Margaret Iliffe Will Bow At Christmas Ball Dec. 22 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lions-beat-alumni-fencers.html | Lions Beat Alumni Fencers | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/l-i-water-supply-called-sufficient.html | L. I. WATER SUPPLY CALLED SUFFICIENT | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/in-tradition-lay-tragedy-ribbon-creek-by-william-baggarley-mckean.html | In Tradition Lay Tragedy; RIBBON CREEK. By William Baggarley McKean, Brig. Gen. U. S. M. C., Ret. 534 pp. New York: The Dial Press. $5. | True | By David Dempsey | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sixmonth-march-of-de-gaulle.html | Six-Month March of de Gaulle | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/students-wives-aided-gift-to-princeton-will-assist-graduate.html | STUDENTS' WIVES AIDED; Gift to Princeton Will Assist Graduate Scholars' Families | True | By United Press International. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-search-for-ornamentals-longwood-gardens-sponsors-an-exploration.html | A SEARCH FOR ORNAMENTALS; Longwood Gardens Sponsors an Exploration Program To Collect Promising Foreign Plant Species | True | By W. H. Hodge | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/study-of-euclid-scored-in-soviet-2-scientists-urge-dropping-of.html | STUDY OF EUCLID SCORED IN SOVIET; 2 Scientists Urge Dropping of Theorems of Geometry From School Curricula | True | By Harry Schwartz | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/play-to-aid-jersey-hospital.html | Play to Aid Jersey Hospital | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/venezuelan-head-is-still-teaching-president-sanabria-gives-a-class.html | VENEZUELAN HEAD IS STILL TEACHING; President Sanabria Gives a Class in Roman Law at 7 A. M. at 2 Universities | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/five-saved-from-yacht.html | Five Saved From Yacht | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/boston.html | Boston | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jeanne-lecron-becomes-bride-in-pennsylvania-bethlehem-girl-married.html | Jeanne LeCron Becomes Bride In Pennsylvania; Bethlehem Girl Married to Ralph Schwarz -- Wears Italian Silk | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kelqneth-daytoh-iity-exaide-dies-j-budget-director-here-from-1937.html | KElqNETH DAYTOH, (IITY EX-AIDE, DIES; J 'Budget Director Here From '1937 to 1943mWorked on West German Treaty | True | Special to The New Yo!k Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/msgr-walter-funcke.html | MSGR. WALTER FUNCKE | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-through-this-portal.html | ' THROUGH THIS PORTAL' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ijliss-barbara-reid-engaged-to-marry.html | iJliss Barbara Reid Engaged to Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/commuter-colleges-seen-as-a-possible-aid-in-easing-the-pinch-of.html | ' Commuter Colleges' Seen as a Possible Aid In Easing the Pinch of Building Costs | | By Loren B. Pope | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES | | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/polish-reds-urge-more-criticisms-party-officials-start-drive-to.html | POLISH REDS URGE MORE CRITICISMS; Party Officials Start Drive to Persuade Workers to Speak Without Fear | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/land-in-transition-french-west-africa-by-virginia-thompson-and.html | Land in Transition; FRENCH WEST AFRICA. By Virginia Thompson and Richard Adloff. Illustrated. 626 pp. Stanford, Calif.: Stanford University Press. $8.50. | | By George H. T. Kimble | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/herbert-g-johnstone.html | HERBERT G. JOHNSTONE | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/giant-eleven-fit-and-favored-for-contest-at-detroit-today-webster.html | Giant Eleven Fit and Favored For Contest at Detroit Today; Webster and Conerly Ready to Face Crippled Lions in Televised Game FOOTBALL GIANTS FACE LIONS TODAY | | By Louis Effratspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/up-the-social-ladder-laughingly-they-go.html | Up the Social Ladder Laughingly They Go | | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/philip-k-houston.html | PHILIP K. HOUSTON | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/be-more-hospitable.html | BE MORE HOSPITABLE | True | ESTELLE PRIETO SAMMIS. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rev-walter-pickerin.html | REV. WALTER PICKERIN | True | ( Spcial fo T' , Ne' York TL?.es. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kim-ii-sung-meets-mao.html | Kim II Sung Meets Mao | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/barry-finn-to-marry-elizabeth-mccormack.html | Barry Finn to Marry Elizabeth McCormack | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/indian-educator-urges-exchange-says-west-and-east-should-blend.html | INDIAN EDUCATOR URGES EXCHANGE; Says West and East Should Blend Their Concepts of Science and 'Vision' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/japan-to-open-auto-tunnel.html | Japan to Open Auto Tunnel | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/quake-in-guatemala-75-shocks-recorded-during-24hour-period.html | QUAKE IN GUATEMALA; 75 Shocks Recorded During 24-Hour Period | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/reds-see-fiasco.html | Reds See 'Fiasco' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/south-rebuffed-in-party-clash-on-civil-rights-butler-hailed-and.html | SOUTH REBUFFED IN PARTY CLASH ON CIVIL RIGHTS; Butler Hailed and High Court Stand Backed by National Committee of Democrats COMPROMISE DISDAINED Louisiana Loses in Move to Oust Racial Moderate as Its Committeeman SOUTH REBUFFED IN PARTY FIGHTS | True | By W. H. Lawrencespecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ann-townsend-vassar-alumna-to-be-married-i-teacher-is-betrothed-to.html | Ann Townsend, Vassar Alumna, To Be Married; .... i Teacher Is Betrothed to Gerrit W. Zwart, a Dartmouth Graduate | True | pemal to The New York Tms, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kessler-ricardo-rodriguez-and-miss-lowe-take-nassau-auto-races-u-s.html | Kessler, Ricardo Rodriguez and Miss Lowe Take Nassau Auto Races; U. S. MAN CLOCKED AT 88-M. P. H. PACE | True | By Frank M. Blunk | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/maralyn-a-pieiier-married-topianist.html | Maralyn A. Pieiier Married toPianist | True | Special to Tile New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-n-head-urges-radiation-study-hammarskjold-says-parley-could-help.html | U. N. HEAD URGES RADIATION STUDY; Hammarskjold Says Parley Could Help to Overcome 'Void' on Atomic Effects | True | By Lindesay Parrottspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/adoption-unit-plans-christmas-tree-sale.html | Adoption Unit Plans Christmas Tree Sale | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-l-brown-3d-has-son.html | Mrs. L, Brown 3d Has Son | True | Special to The New York 'rlme ! | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-crown-for-pope.html | New Crown for Pope | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/clark-grudberg.html | Clark -- Grudberg | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/study-in-primitive-beauty-the-sculpture-of-africa-photographs-by.html | Study in Primitive Beauty; THE SCULPTURE OF AFRICA. Photographs by Eliot Elisofon. Text by William Fagg. Preface by Ralph Linton. 256 pp. New York: Frederick A. Praeger. $15. | True | HOWARD DEVREE. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/princeton-six-wins-mcbride-gets-two-goals-as-varsity-beats-alumni.html | PRINCETON SIX WINS; McBride Gets Two Goals as Varsity Beats Alumni, 4-1 | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/club-activities-and-exhibits.html | CLUB ACTIVITIES AND EXHIBITS | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sevilla-mell-engaged.html | Sevilla Mell Engaged | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/oil-plan-confirmed-pipeline-to-link-soviet-with-east-germany.html | OIL PLAN CONFIRMED; Pipeline to Link Soviet With East Germany | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ore-ships-being-built-marine-transport-to-handle-3-new-bauxite.html | ORE SHIPS BEING BUILT; Marine Transport to Handle 3 New Bauxite Carriers | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/roman-pipe-dreams-through-fumetti-italian-readers-find-romance-in.html | Roman Pipe Dreams; Through 'fumetti,' Italian readers find romance in stories told in photographs. | True | By Robert F. Hawkinsrome. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/111-young-women-will-be-honored-at-ball-on-dec-22-debutantes-are.html | 111 Young Women Will Be Honored At Ball on Dec. 22; Debutantes Are Named for Presentation at 23d Cotillion Here | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/british-pacifists-invade-rocket-site.html | BRITISH PACIFISTS INVADE ROCKET SITE | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/indians-warn-state-on-tax-invasion.html | INDIANS WARN STATE ON TAX 'INVASION' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/light-housekeeping-near-the-yard-the-fume-of-poppies-by-jonthan.html | Light Housekeeping Near the Yard; THE FUME OF POPPIES. By Jonthan Kozol. 181 pp. Boston: Houghton Mifflin Company. $3. | True | MARTIN LEVIN. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-fine-arts-in-everyday-life.html | THE FINE ARTS IN EVERYDAY LIFE | True | By Aline B. Saarinendetroit. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hifi-stereo-sound-can-jump-many-factors-can-make-the-instruments.html | HI-FI: STEREO SOUND CAN JUMP; Many Factors Can Make The Instruments Seem To Shift Position | True | By R. S. Lanier | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/french-pigment-plant-slated.html | French Pigment Plant Slated | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/india-and-pakistan-prod-south-africa.html | INDIA AND PAKISTAN PROD SOUTH AFRICA | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/news-of-tv-and-radio-keep-talking-may-not-on-cbstv-items.html | NEWS OF TV AND RADIO; ' Keep Talking' May Not On C.B.S.-TV -- Items | True | By Val Adams | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wctu-still-bids-for-a-dry-nation-organization-is-continuing-its.html | W.C.T.U. STILL BIDS FOR A DRY NATION; Organization Is Continuing Its Work for Prohibition From Evanston Office | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/readers-and-writers.html | Readers and Writers | True | AVROM FLEISHMAN. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/humphrey-brings-a-soviet-message-says-khrushchev-gave-him-personal.html | HUMPHREY BRINGS A SOVIET MESSAGE; Says Khrushchev Gave Him Personal Communication for Eisenhower | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/shipping-declines-at-hampton-roads.html | SHIPPING DECLINES AT HAMPTON ROADS | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/orphans-pet-the-black-fawn-by-jim-kjelgaard-215-pp-new-york-dodd.html | Orphan's Pet; THE BLACK FAWN. By Jim Kjelgaard. 215 pp. New York: Dodd, Mead & Co. $3. For Ages 12 and Up. | True | RAYMOND HOLDEN. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/2-new-banner-offices-line-announces-branches-for-toronto-and.html | 2 NEW BANNER OFFICES; Line Announces Branches for Toronto and Chicago | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/musical-on-jan-9-will-be-benefit-for-settlement-theatre-party-to.html | Musical on Jan. 9 Will Be Benefit For Settlement; Theatre Party to Help Henry Street Unit's Work Program | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/east-germans-to-visit-poland.html | East Germans to Visit Poland | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/personal-filming-authority-on-movie-making-advises-on-improving.html | PERSONAL FILMING; Authority on Movie Making Advises On Improving Amateur Work | True | By Roger Tilton | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/margaret-a-knecht-is-engaged-to-marry.html | Margaret A. Knecht Is Engaged to Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/parking-ban-takes-madison-ave-toll.html | PARKING BAN TAKES MADISON AVE. TOLL | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/alaskans-expect-business-to-boom-some-cite-problems-ahead-but-most.html | ALASKANS EXPECT BUSINESS TO BOOM; Some Cite Problems Ahead but Most in New State Buzz With Optimism | True | By Lawrence E. Daviesspecial To The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-dance-medea-a-distinguished-work-by-birgit-cullberg.html | THE DANCE: 'MEDEA'; A Distinguished Work By Birgit Cullberg | True | By John Martin | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-finish-makes-drapery-washable.html | NEW FINISH MAKES DRAPERY WASHABLE | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/leader-of-the-encircled-and-defiant-city-as-mayor-of-west-berlin.html | Leader of the Encircled and Defiant City; As Mayor of West Berlin, Willy Brandt doesn't want to be heroic. He embodies the city's determination to cling to all the normalcy possible in its isolation. | True | By Flora Lewis | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/authors-query.html | Author's Query | True | LOIS HOBART BLACK, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/audience-reactions-variety-of-film-topics-engrosses-readers.html | AUDIENCE REACTIONS; Variety of Film Topics Engrosses Readers | True | GEORGE BERNSTEIN. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/president-authorizes-formation-of-a-science-information-service.html | President Authorizes Formation Of a Science Information Service; PRESIDENT PUSHES SCIENCE PROGRAM | True | By Richard E. Mooney | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ships-wearing-out-navy-leader-warns.html | SHIPS WEARING OUT, NAVY LEADER WARNS | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ichard-goodman-to-wed-ane-cohen.html | ichard J. Goodman To Wed Jane Cohen | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sports-crusader-appeals-to-spirit-oneman-council-insert-booklet-on.html | SPORTS CRUSADER APPEALS TO SPIRIT; One-Man Council Insert Booklet on Faith in List He Mails to Youngsters | True | By Milton Estrow | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/linerdue-in-bermuda-ship-diverted-from-here-carries-183-passengers.html | LINER-DUE IN BERMUDA; Ship Diverted From Here Carries 183 Passengers | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/israeli-display-opens-countrys-handicraft-begins-2year-tour-in.html | ISRAELI DISPLAY OPENS; Country's Handicraft Begins 2-Year Tour in Baltimore | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/psychology-aids-mt-vernon-rabbi-dr-kagan-of-sinai-temple-gets.html | PSYCHOLOGY AIDS MT. VERNON RABBI; Dr. Kagan of Sinai Temple Gets License to Practice to Aid Effectiveness | True | By George Dugan | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/elaboration.html | ELABORATION | True | DONALD DOWNES. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/debutante-ball-set-for-waldorf-new-years-day-reception-in-gallery.html | Debutante Ball Set for Waldorf' New Year's Day; Reception in Gallery to Precede Annual Fete -- Aides Are Listed | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-lesson-to-be-drawn-sinai-victory-command-decisions-in-historys.html | The Lesson to Be Drawn; SINAI VICTORY: Command Decisions in History's Shortest War, Israel's Hundred-Hour Conquest of Egypt East of Suez, Autumn, 1956. By S. L. A. Marshall. Maps and drawings by H. Garver Miller. 280 pp. William Morrow & Co. $5. | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dry-chemical-fire-extinguisher-going-aboard-small-compact-unit.html | Dry Chemical Fire Extinguisher Going Aboard; Small, Compact Unit Slated to Replace Old Kind on Craft | True | By Clarence E. Lovejoy | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tennessee-wins-tourney.html | Tennessee Wins Tourney | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/9-hurt-in-canada-rail-crash.html | 9 Hurt in Canada Rail Crash | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jane-noble-is-betrothed.html | Jane Noble Is Betrothed | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-state-unit-urged-business-group-asks-shift-of-five-insurance.html | NEW STATE UNIT URGED; Business Group Asks Shift of Five Insurance Divisions | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/broader-insurance-for-health-is-urged.html | BROADER INSURANCE FOR HEALTH IS URGED | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/indians-caution-china-on-border-new-delhi-puzzled-by-reds.html | INDIANS CAUTION CHINA ON BORDER; New Delhi, Puzzled by Reds' Misleading Maps, Asserts Frontier Is Firmly Fixed | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kendeisenstat.html | Kend--Eisenstat | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rocket-kits-seized-in-canada.html | Rocket Kits Seized in Canada | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/navy-to-bounce-signal-off-moon-in-radio-link.html | Navy to Bounce Signal Off Moon in Radio Link | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/philadelphia-gains-court-tennis-final.html | PHILADELPHIA GAINS COURT TENNIS FINAL | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jordan-says-he-can-beat-akins-worse-jordan-promises-hell-win-return.html | Jordan Says He Can Beat Akins 'Worse'; JORDAN PROMISES HE'LL WIN RETURN | True | By United Press International. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rockefeller-will-retain-hoch-as-director-of-mental-hygiene.html | Rockefeller Will Retain Hoch As Director of Mental Hygiene; Commissioner Is the Second Department Head to Be Kept On at His Post | True | By Douglas Dales | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/auburn-wins-13th-in-row.html | Auburn Wins 13th in Row | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/martinez-outpoints-redl-in-10rounder-martinez-victor-in-bout-with.html | Martinez Outpoints Redl in 10-Rounder; MARTINEZ VICTOR IN BOUT WITH REDL | True | By Deane McGowenspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/swimmer-battles-ice-starts-thirdday-leg-of-bid-to-conquer-fraser.html | SWIMMER BATTLES ICE; Starts Third-Day Leg of Bid to Conquer Fraser River | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-letter-of-rejection-the-case-against-dr-zhivago.html | A Letter of Rejection: The Case Against 'Dr. Zhivago' | True | B. AGAPOV, B. LAVRENYOV, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-finest-to-the-rescue-emergency-by-norman-m-lobsenz-278-pp-new.html | The Finest To the Rescue; EMERGENCY! By Norman M. Lobsenz. 278 pp. New York: David McKay Company. $3.95. | True | By Emanuel Perlmutter | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bowdoin-six-ties-hamilton.html | Bowdoin Six Ties Hamilton | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/youth-views-the-news.html | Youth Views The News | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/algerian-leader.html | ALGERIAN LEADER | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-first-the-doctors-have-to-agree.html | ' FIRST, THE DOCTORS HAVE TO AGREE!' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/citizen-of-the-world.html | Citizen of the World | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/european-unit-meets-eight-countries-voice-united-stand-on-berlin.html | EUROPEAN UNIT MEETS; Eight Countries Voice United Stand on Berlin | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/frozen-key-to-our-climate-the-worlds-ice-masses-may-be-ushering-in.html | Frozen Key To Our Climate; The worlds ice masses may be ushering in a fifth Ice Age. Frozen Key To Our Climate | True | By Leonard Engel | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/americans-return-to-jordan.html | Americans Return to Jordan | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/taiwan-lifts-oil-export-ban.html | Taiwan Lifts Oil Export Ban | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tiny-versatile-rivet-uses-costly-metals-versatile-rivet-plays-vital.html | Tiny, Versatile Rivet Uses Costly Metals; VERSATILE RIVET PLAYS VITAL ROLE | True | By Jack R. Ryan | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/powers-of-de-gaulle-french-leader-will-have-virtual-free-hand-in.html | Powers of De Gaulle; French Leader Will Have Virtual Free Hand in Shaping Foreign Policy | True | By Harold Callendarspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-drama-bookshelf.html | THE DRAMA BOOKSHELF | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bnne-marie-hurley-a-prospective-bride.html | Bnne Marie Hurley A Prospective Bride | True | Special to Th" New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/christmas-at-sea-winter-holiday-cruises-gain-in-popularity.html | CHRISTMAS AT SEA; Winter Holiday Cruises Gain in Popularity | True | By Werner Bamberger | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/28-editors-meet-here-tomorrow-2week-columbia-seminar-on-local.html | 28 EDITORS MEET HERE TOMORROW; 2-Week Columbia Seminar on Local Coverage Is 2d in Current Year | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/child-to-mrs-schattman-jr.html | Child to Mrs. Schattman Jr. | True | Special to Tile New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/prudential-asks-for-a-u-s-subsidy-mediterranean-line-plans-to.html | PRUDENTIAL ASKS FOR A U. S. SUBSIDY; Mediterranean Line Plans to Replace 5 Ships With Speedy New Vessels | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/red-cross-nears-nursing-jubilee-services-will-look-back-on-50.html | RED CROSS NEARS NURSING JUBILEE; Services Will Look Back on 50 Eventful Years at Fete Next May | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/anne-northrop-and-joseph-ott-plan-marriage-graduate-of-vassar-and-a.html | Anne Northrop And Joseph Ott Plan Marriage; Graduate of Vassar and a Harvard Alumnus Become Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/corbettdabrowski.html | Corbett--Dabrowski | True | Spectal to The Nw York 'rims. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/big-changes-at-vermonts-ski-centers.html | BIG CHANGES AT VERMONT'S SKI CENTERS | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/3million-arthritis-aid-foundation-got-funds-from-53-chapters-last.html | 3-MILLION ARTHRITIS AID; Foundation Got Funds From 53 Chapters Last Year | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/autoist-makes-costly-pass.html | Autoist Makes Costly Pass | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/cool-weather-aids-coat-suit-orders.html | COOL WEATHER AIDS COAT, SUIT ORDERS | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/world-of-music-space-ship-opera-8000passenger-craft-will-be-the.html | WORLD OF MUSIC: SPACE SHIP OPERA; 8,000-Passenger Craft Will Be the Setting Of Blomdahl Work | True | By Ross Parmenter | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mary-greist-engaged.html | Mary Greist Engaged | True | Special to The New York Tlmem. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dietzel-of-l-s-u-gets-5year-pact-football-coach-rewarded-with-new.html | DIETZEL OF L. S. U. GETS 5-YEAR PACT; Football Coach Rewarded With New Contract and $2,500 Annual Rise | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/spaceage-sightseeing-rocket-range-attracts-visitors-to-cocoa-beach.html | SPACE-AGE SIGHT-SEEING; Rocket Range Attracts Visitors to Cocoa Beach Area | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sun-over-miami-with-the-chances-good-for-a-warmer-winter-hotelmen-a.html | SUN OVER MIAMI; With the Chances Good for a Warmer Winter, Hotelmen Are Optimistic | True | By Lary Solloway | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sheila-a-brown-affianced.html | Sheila A. Brown Affianced | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/fossil-to-visit-switzerland.html | Fossil to 'Visit' Switzerland | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/joan-withers-david-s-north-marry-in-jerse-former-ballet-student-is.html | Joan Withers, David S. North Marry in Jerse; Former Ballet Student Is Morristown Bride ou Author-Critic's Son | True | Spectal to The New York q'lmer. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/humane-unit-aids-school-projects-welfare-group-helps-build-quarters.html | HUMANE UNIT AIDS SCHOOL PROJECTS; Welfare Group Helps Build Quarters for Animals at Research Institutions | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ocean-study-unit-gets-new-vessel-navy-assigns-a-4th-craft-to-woods.html | OCEAN STUDY UNIT GETS NEW VESSEL; Navy Assigns a 4th Craft to Woods Hole -- It Sails on First Cruise Today | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dulles-on-communist-china.html | DULLES ON COMMUNIST CHINA | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-susan-lonsdale-married-here-o-j-bride-oi-philip-c-iglehart-at.html | Miss Susan Lonsdale Married Here o J; Bride oi Philip C. Iglehart at St. James Church | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/recording-of-booth.html | RECORDING OF BOOTH | True | STANLEY KAUFFMANN | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/george-vanderbilt-3d-weds-joyce-branning.html | George Vanderbilt 3d Weds Joyce Branning | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dallas.html | Dallas | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/budget-sanity-urged-by-stans-bureau-chief-asks-return-to.html | BUDGET 'SANITY' URGED BY STANS; Bureau Chief Asks Return to 'Old-Fashioned' Thought In U.S. Spending | True | By Morris Kaplan | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/following-signposts-of-the-bible-remarkable-accurate-biblical-clues.html | Following Signposts Of the Bible; Remarkable accurate Biblical clues guide archaeologists' searches for ancient sites. Signposts Of the Bible | True | By Nelson Glueck | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/on-mixing-races.html | ON MIXING RACES | True | HAROLD R. HOGSTROM. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sam-houston-is-loser-bows-1811-to-northwestern-louisiana-in-bowl.html | SAM HOUSTON IS LOSER; Bows, 18-11, to Northwestern Louisiana in Bowl Game | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jockey-judge-injured-quarter-horse-plunges-into-officials-stand-in.html | JOCKEY, JUDGE INJURED; Quarter Horse Plunges Into Officials' Stand in Race | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rosemary-the-rat-kid-sister-by-margaret-embry-illustrated-by-don.html | Rosemary the Rat; KID SISTER. By Margaret Embry. Illustrated by Don Freeman. 166 pp. New York: Holiday House. $2.50. For Ages 8 to 12. | True | OLGA HOYT. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/son-to-the-michael-turinsi.html | ;Son to .the Michael Turinsi | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/levittown-rejects-3-school-proposals.html | LEVITTOWN REJECTS 3 SCHOOL PROPOSALS | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/amid-turkey-trots-a-wellmannered-walk-castles-in-the-air-by-irene.html | Amid Turkey Trots, a Well-Mannered Walk; CASTLES IN THE AIR. By Irene Castle as told to Bob and Wanda Duncan. Illustrated. 264 pp. New York: Doubleday & Co. $4.50. | True | By Samuel T. Williamson | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/capital-avoiding-poorest-nations-private-investments-scant-in-needy.html | CAPITAL AVOIDING POOREST NATIONS; Private Investments Scant in Needy Lands, Where Reds Push Cause HOUSE STUDY BEGUN Extreme Nationalism and Fear of Expropriation Called Difficulties CAPITAL AVOIDING POOREST NATIONS | True | By Brendan M. Jones | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-york.html | New York | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/frederick-burkhardt.html | FREDERICK BURKHARDT | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/randall-m-keator-sr.html | RANDALL M. KEATOR SR. | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/un-assembly-ending-dissatisfied-note-session-has-argued-minor.html | U.N. ASSEMBLY ENDING DISSATISFIED NOTE; Session Has Argued Minor Issues While Major Negotiations Are Held in Other Forums | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/patricia-ienning-married.html | Patricia }Ienning Married | True | Special to The Nev York TImem, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/writers-debate-merits-of-edwin-booth.html | Writers Debate Merits Of "Edwin Booth" | True | PAMELA WYLIE | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mideast-pouring-new-river-of-oil-output-increasing-rapidly-despite.html | MIDEAST POURING NEW RIVER OF OIL; Output Increasing Rapidly Despite Excess Supply In All Producing Areas | True | By J. H. Carmical | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bombing-charge-goes-to-the-jury-panel-in-atlanta-will-resume.html | BOMBING CHARGE GOES TO THE JURY; Panel in Atlanta Will Resume Deliberations Tomorrow in Dynamiting of Temple | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/electric-eye-era-systems-of-automatic-lens-aperture-settings-ease.html | ELECTRIC EYE ERA; Systems of Automatic Lens Aperture Settings Ease Life of Photographer | True | By Jacob Deschin | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/signal-heard-in-jersey.html | Signal Heard in Jersey | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/harvey-f-skey-is-dead-former-bank-of-montreal-aide-50-years-was-80.html | HARVEY F. SKEY IS DEAD; Former Bank of Montreal Aide 50 Years Was 80 | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/relief-fraud-put-at-2-million-here-city-aides-uncover-cheating-up.html | RELIEF FRAUD PUT AT 2 MILLION HERE; City Aides Uncover Cheating Up to 1.3% of Annual Bill Involving 6,800 Cases | True | By Peter Kihss | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-13-no-title-bethlehem-to-keep-shipyard-propeller-works-is.html | Article 13 -- No Title; Bethlehem to Keep Shipyard; Propeller Works Is Expanded Staten Island Ship-Repair Plant to Stay Open as Special Industrial Jobs Help Sustain Waterfront Facility | True | By George Horne | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bonn-gets-24-missiles-u-s-provides-honest-johns-for-training.html | BONN GETS 24 MISSILES; U. S. Provides Honest Johns for Training Purposes | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/manager-agrees.html | MANAGER AGREES | True | RUDOLF BING. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/newcomers-to-16mm-film-field.html | NEWCOMERS TO 16MM. FILM FIELD | True | By Howard Thompson | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/eileen-obrien-richard-elmiger-planning-to-wed-marymount-alumna-and.html | Eileen O'Brien, Richard Elmiger Planning to Wed; Marymount Alumna and Fordham Student of Law Are Betrothed | True | """ --'-.-.,"New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/max-mosher.html | MAX MOSHER | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-famous-dame-rosalind-russell-reverses-course-in-film-of-auntie.html | A FAMOUS DAME; Rosalind Russell Reverses Course In Film of "Auntie Maine" | True | By Bosley Crowther | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/french-act-today-to-choose-leader-added-electors-to-be-picked-by.html | FRENCH ACT TODAY TO CHOOSE LEADER; Added Electors to Be Picked by Officials as a Step in Naming President | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/chicago-u-budget-at-a-record-level.html | CHICAGO U. BUDGET AT A RECORD LEVEL | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/house-runs-over-man-on-the-move-safety-councils-list-of-odd.html | HOUSE RUNS OVER MAN ON THE MOVE; Safety Council's List of Odd Accidents Shows Truth Is Stranger Than Fiction | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-hampshire-prepares-a-welcome.html | NEW HAMPSHIRE PREPARES A WELCOME | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/helen-kellers-aide-stricken.html | Helen Keller's Aide Stricken | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/schorrschoenfeld.html | Schorr--Schoenfeld | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/student-fund-for-negroes-will-be-helped-scholarship-service-to-be.html | Student Fund For Negroes Will Be Helped; Scholarship Service to Be Assisted by Musical Jan. 20 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/paul-a-ochsner-veteran-fiance-of-miss-murphy-candidate-for-masters.html | Paul A. Ochsner, Veteran, Fiance Of Miss Murphy; Candidate for Masters' and Music Senior at Syracuse to Marry | True | Spedl to The New York lmas. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/iranians-say-soviet-bluffs.html | Iranians Say Soviet Bluffs | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/taiwanese-hit-partpay-fee.html | Taiwanese Hit Part-Pay Fee | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/russian-class-on-tv.html | RUSSIAN CLASS ON TV | True | By Richard F. Shepard | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-rose-colored-glasses.html | ' ROSE COLORED GLASSES | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/with-emphasis-on-mans-meanness-the-satires-of-juvenal-translated-by.html | With Emphasis on Man's Meanness; THE SATIRES OF JUVENAL. Translated by Rolfe Humphries. 186 pp. Bloomington: Indiana University Press. $3.75. | True | By Dudley Fitts | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-look-old-job-set-for-infantry-paper-uniforms-and-plastic-armor.html | NEW LOOK, OLD JOB SET FOR INFANTRY; Paper Uniforms and Plastic Armor Among Ideas Noted at U.S. Generals' Parley | True | By Hanson W. Baldwinspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/reilly-standout-in-catholic-meet-anchors-mt-st-michael-to-2mile.html | REILLY STANDOUT IN CATHOLIC MEET; Anchors Mt. St. Michael to 2-Mile Victory With 1:56.6 Feat in School Relays | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/italy-captures-20-lead-over-philippines-in-davis-cup-interzone.html | Italy Captures 2-0 Lead Over Philippines in Davis Cup Interzone Tennis; SIROLA SUBDUES DEYRO IN SYDNEY | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/merchants-expect-3-sales-increase-in-christmas-rush-yule-sales-off.html | Merchants Expect 3% Sales Increase In Christmas Rush; YULE SALES OFF TO A GOOD START | True | By William M. Freeman | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/handel-organ-biggs-is-the-soloist-in-op-4-recording.html | HANDEL ORGAN; Biggs Is the Soloist In Op. 4 Recording | True | ROSS PARMENTER. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/steel-companies-hit-merger-writ-bethlehem-and-youngstown-attack-u-s.html | STEEL COMPANIES HIT MERGER WRIT; Bethlehem and Youngstown Attack U. S. Proposals -- Court Asks a Revision | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/who-pleads-what-acquitted-of-murder-by-william-seagle-257-pp.html | Who Pleads What?; ACQUITTED OF MURDER. By William Seagle. 257 pp. Chicago: Henry Regnery Company, $5. | | By William M. Kunstler | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-tobriner-is-future-bride-of-n-d-povich-bennett-collegalumna.html | Miss Tobriner Is Future Bride Of N. D. Povich; Bennett CollegeAlumna and Graduate of Yale Become Affianced | | Special to The New York Timbre, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/gridiron-club-elects-wooton.html | Gridiron Club Elects Wooton | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/airman-to-wed-mary-e-bauer-in-the-summer-nelson-wayne-sparks-and.html | Airman to Wed Mary E. Bauer In the Summer; Nelson Wayne Sparks and Boston Student Become Engaged | | Special to The New York Timeg, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/4-u-s-lunar-probes-have-fallen-short.html | 4 U. S. LUNAR PROBES HAVE FALLEN SHORT | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/campanella-is-honored-by-knights-of-pythias.html | Campanella Is Honored By Knights of Pythias | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/personality-riding-high-wide-piggy-back-young-rumanians-rail-car.html | Personality: Riding High, Wide & Piggy/back; Young Rumanian's Rail Car Design Has Caught On | | By Robert E. Bedingfield | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/boy-14-is-killed-in-slum-elevator-crushed-saving-child-as-car-slips.html | BOY, 14, IS KILLED IN SLUM ELEVATOR; Crushed Saving Child as Car Slips in Building Cited for Shocking Conditions | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-mamenic-agent-named.html | New Mamenic Agent Named | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-little-cause-for-concern-state-of-the-nations-humor.html | ' LITTLE CAUSE FOR CONCERN'; State of the Nation's Humor | True | By Steve Allen | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tour-of-homes-in-brooklyn-due-tuesday-junior-league-there-will-be.html | Tour of Homes In Brooklyn Due Tuesday; Junior League There Will Be Assisted by 6-Residence Visit | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bar-by-landlords-to-cleanup-cited-most-slum-owners-refuse-to-aid.html | BAR BY LANDLORDS TO CLEAN-UP CITED; Most Slum Owners Refuse to Aid Voluntary Projects, Forum Here Is Told | True | By Will Lissner | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jersey-group-to-give-fete.html | Jersey Group to Give Fete | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dealer-here-gets-1849-tyler-letter-expresident-wrote-son-on-subject.html | DEALER HERE GETS 1849 TYLER LETTER; Ex-President Wrote Son on Subject of Hungary and 'Community of Nations' | True | By Sanka Knox | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/washington-you-spends-your-money-and-takes-your-choice.html | Washington; " You Spends Your Money and Takes Your Choice" | True | By James Reston | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/luedeeholt-bout-put-off.html | Luedee-Holt Bout Put Off | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/czechs-develop-creditor-nation-moscow-and-prague-the-only-exporters.html | CZECHS DEVELOP CREDITOR NATION; Moscow and Prague the Only Exporters of Capital in the European Red Bloc | True | By M. S. Handler | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tenacious-first-at-new-orleans-910-choice-defeats-petes-folly-by.html | TENACIOUS FIRST AT NEW ORLEANS; 9-10 Choice Defeats Pete's Folly by Length -- On the Job Third in Stakes | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/yugoslavs-plan-worker-bonuses-measure-is-designed-to-spur-output.html | YUGOSLAVS PLAN WORKER BONUSES; Measure Is Designed to Spur Output Despite Shortage of Skilled Labor | True | Special to The New York Times | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/house-liberals-ready-to-fight-to-amend-rules-seek-to-end.html | HOUSE LIBERALS READY TO FIGHT TO AMEND RULES; Seek to End Conservatives' Grip on Key Committee That Controls Bills | True | By John D. Morris | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/democrats-celebrate-and-lay-plans-for-60-national-committee-and.html | DEMOCRATS CELEBRATE AND LAY PLANS FOR '60; National Committee and Advisory Council Discuss Strategy and Policy in Triumphal Mood | True | By Arthur Krock | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hanukkah-linked-to-modern-living-rabbis-apply-its-principles-to.html | HANUKKAH LINKED TO MODERN LIVING; Rabbis Apply Its Principles to Moral Issue Stands and Ethical Conduct | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hays-dinner-to-hear-darden.html | Hays Dinner to Hear Darden | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/animal-fair-buying-for-zoos-on-todays-market-can-be-beastly.html | Animal Fair; Buying for zoos on today's market can be beastly expensive. | True | By Murray Schumach | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/menzies-victory-big-his-majority-in-australian-election-sets-record.html | MENZIES' VICTORY BIG; His Majority in Australian Election Sets Record | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-atlanta-manifestoes.html | The Atlanta Manifestoes | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/spanish-wine-barred-company-says-french-halted-shipment-at-frontier.html | SPANISH WINE BARRED; Company Says French Halted Shipment at Frontier | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/state-road-toll-cut-deaths-drop-13-on-highways-supervised-by.html | STATE ROAD TOLL CUT; Deaths Drop 13% on Highways Supervised by Troopers | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mamenic-traffic-aide-named.html | Mamenic Traffic Aide Named | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hospital-seeks-2000000.html | Hospital Seeks $2,000,000 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wells-college-gets-grant.html | Wells College Gets Grant | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/2district-school-for-gifted-urged-hartsdale-and-edgemont-arc.html | 2-DISTRICT SCHOOL FOR GIFTED URGED; Hartsdale and Edgemont Are Advised to Join on Unit -- Opposition Is Voiced | True | By Merrill Folsomspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/raymond-b-munson.html | RAYMOND B. MUNSON | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/george-e-watts.html | GEORGE E. WATTS | True | specml to The f | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/1958-electronics-factory-sales-will-set-a-record-leader-says-58.html | 1958 Electronics Factory Sales Will Set a Record, Leader Says; ' 58 MARK IS SEEN FOR ELECTRONICS | True | By Alfred R. Zipser | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/east-germany-ruled-by-an-ersatz-regime-claims-to-sovereignty-are.html | EAST GERMANY RULED BY AN ERSATZ REGIME; Claims to Sovereignty Are Denied By Facts of Moscow Domination | True | BY Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-science-interest-hailed.html | U. S. Science Interest Hailed | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-and-canada-convert-billions-prices-of-dollars-fluctuate-hourly.html | U. S. AND CANADA CONVERT BILLIONS; Prices of Dollars Fluctuate Hourly -- Swapping Builds a Futures Market | True | By Elizabeth M. Fowler | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/algiers-politics-greets-de-gaulle-premier-in-city-after-3day-tour.html | ALGIERS POLITICS GREETS DE GAULLE; Premier in City After 3-Day Tour -- Outlines Program for Sahara Growth | True | By Henry Tanner | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/all-is-normal-again-in-mitteleuropas-alps.html | ALL IS NORMAL AGAIN IN MITTELEUROPA'S ALPS | True | By Joseph Morgenstern | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tax-ceiling-pressed.html | Tax Ceiling Pressed | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/army-riflemen-score-cadets-tally-1419-points-to-1417-for-virginia.html | ARMY RIFLEMEN SCORE; Cadets Tally 1,419 Points to 1,417 for Virginia Tech | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-world.html | THE WORLD | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-jean-anne-fiore-plans-wedding-in-mayi.html | Miss Jean Anne Fiore , Plans 'Wedding in Mayi | True | SPecial to The Nw York Times, I | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kentucky-beats-temple-76-to-71-staves-off-closing-owl-bid-west.html | KENTUCKY BEATS TEMPLE, 76 TO 71; Staves Off Closing Owl Bid -- West Virginia Topples Penn State, 78 to 63 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/moon-rocket-rises-65000-miles-army-device-unable-to-escape-gravity.html | Moon Rocket Rises 65,000 Miles; Army Device, Unable to Escape Gravity, to Burn Out Today | True | By John W. Finney | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-a-mastromonaco.html | MRS. A. MASTROMONACO | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/leafs-down-bruins-4-1.html | Leafs Down Bruins, 4 -- 1 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/patsinerhorowitz.html | Patsiner--Horowitz | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/big-3-in-accord-on-first-article-of-atom-treaty-section-is-said-to.html | BIG 3 IN ACCORD ON FIRST ARTICLE OF ATOM TREATY; Section Is Said to Provide for Any Nation to Sign Pact to End Tests | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/junior-league-in-mount-kisco-lists-ball-aides-279-patrons-are-named.html | Junior League In Mount Kisco Lists Ball Aides; 279 Patrons Are Named for Dec. 20 Fete Aiding Unit's Trust Fund | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dormitory-approved-philadelphia-clears-the-way-for-temple-u-project.html | DORMITORY APPROVED; Philadelphia Clears the Way for Temple U. Project | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/marina-for-naples-it-will-help-to-accommodate-some-of-floridas-many.html | MARINA FOR NAPLES; It Will Help to Accommodate Some Of Florida's Many New Boatmen | True | By C. E. Wright | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/teacher-is-fiance-oi-phyiiis-popowitz.html | Teacher Is Fiance Oi, PhyIIis Popowitz | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/west-beats-east-by-93-in-canada-tripuckas-touchdown-pitch-and.html | WEST BEATS EAST BY 9-3 IN CANADA; Tripucka's Touchdown Pitch and Chapman's Kicking Decide Shrine Game | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/young-offenders-work-in-camps-state-sets-up-two-projects.html | YOUNG OFFENDERS WORK IN CAMPS; State Sets Up Two Projects -- Delinquents, 16 to 21, Maintain Forests | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-schneider-1-smith-graduate-is-future-bride-state-welfare-aides.html | Miss Schneider, 1 Smith Graduate, IS Future Bride; State Welfare Aide's Daughter Betrothed to Robert L. Janue | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/misguided-honor-classes-criticized-by-professor.html | Misguided Honor Classes Criticized by Professor | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-firing-reported.html | New Firing Reported | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/junior-college-elects-2.html | Junior College Elects 2 | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/city-college-quintet-rallies-to-defeat-hunter-bucknell-trounces.html | City College Quintet Rallies to Defeat Hunter; Bucknell Trounces Rutgers; BEAVERS REGISTER 67-TO-58 VICTORY Lewis' Play in Second Half Paces C.C.N.Y. -- Bucknell Triumphs by 95-69 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/auctions-present-gift-possibilities-silver-items-by-batemans-amen.html | AUCTIONS PRESENT GIFT POSSIBILITIES; Silver Items by Batemans Amen the Offerings at Several Galleries Here | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/about-a-trespass-on-a-monument-about-a-trespass-on-a-monument.html | ABOUT A TRESPASS ON A MONUMENT; ABOUT A TRESPASS ON A MONUMENT | True | By Archibald MacLeish | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/papers-and-union-spur-negotiation-allday-mediation-seeks-to-avert.html | PAPERS AND UNION SPUR NEGOTIATION; All-Day Mediation Seeks to Avert Deliverers' Strike Tonight at 9 Dailies | True | By Russell Porter | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/letter-from-germany-and-austria.html | Letter From Germany and Austria | True | By Frederic Mortonvienna. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/west-paces-mountaineers.html | West Paces Mountaineers | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/news-of-the-world-of-stamps-how-many-specials-do-collectors-need.html | NEWS OF THE WORLD OF STAMPS; How Many 'Specials' Do Collectors Need? -- New Issues | True | By Kent B. Stiles | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mexico-without-a-guide-except-for-special-trips-a-wandering-tourist.html | MEXICO WITHOUT A GUIDE; Except for Special Trips A Wandering Tourist Sees More For Less | True | By David Bird | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sheila-lister-engagdi-plans-spring-nuptials.html | Sheila Lister Engagcd;I Plans Spring Nuptials | True | 8pecialt0-The N;wYo;k"r'tm t. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/steam-calliope-given-to-museum-permanent-display-devoted-to-circus.html | STEAM CALLIOPE GIVEN TO MUSEUM; Permanent Display Devoted to Circus Americana Is Set in Baraboo, Wis. | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/everglades-haven-fishing-center-at-remote-cape-sable-is-a-model.html | EVERGLADES HAVEN; Fishing Center at Remote Cape Sable Is a Model Development | True | By Rolfe F. Schell | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/no-time-for-rest-maureen-forrester-starts-at-930-a-m-and-keeps-on.html | NO TIME FOR REST; Maureen Forrester Starts at 9:30 A. M. And Keeps on Go All Season Long | True | By John Briggs | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/s-o-grauley.html | S. O. GRAULEY | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pressfreedom-fete-ceremony-in-westchester-slated-next-sunday.html | PRESS-FREEDOM FETE; Ceremony in Westchester Slated Next Sunday | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/barlara-barlow-a-vassar-junior-is-future-bride-betrothed-to-bruce-w.html | Barlara Barlow, A Vassar Junior, Is Future Bride; Betrothed to Bruce W. Oatman, Who Is a Senior at Har.vard | True | SI)ecal to The New York Time,. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/labors-insignia.html | Labor's Insignia | True | By Frank Graham Jr. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-winifred-madden-is-prospective-bride.html | Miss Winifred Madden Is Prospective Bride | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/fete-will-benefit-a-youth-project-on-jan-16-here-st-regis-dinner.html | Fete Will Benefit A Youth Project On Jan. 16 Here; St. Regis Dinner Dance Is Planned to Assist Neighborhood Group | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/beyond-berlin.html | Beyond Berlin | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/shipping-events-cunard-repairs-line-is-overhauling-its-11-ships-at.html | SHIPPING EVENTS: CUNARD REPAIRS; Line Is Overhauling Its 11 Ships at 2 Ports -- 45-Day Gripsholm Cruise Set | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/flower-song-rodgers-and-hammerstein-portray-chinese-traditions-in.html | FLOWER SONG; Rodgers and Hammerstein Portray Chinese Traditions in America | True | By Brooks Atkinson | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/vital-need-cited-for-adult-study-columbia-dean-at-assembly-calls.html | VITAL NEED CITED FOR ADULT STUDY; Columbia Dean at Assembly Calls for People Who Can Think for Themselves | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/margaret-powell-married-on-l-i-to-w-b-lutkins-spence-school-alumna.html | Margaret Powell Married on L. I. To W. B. Lutkins; Spence School Alumna and N.Y.U. Graduate, Bank Aide, Are Wed | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-rosenwald-has-child.html | Mrs. Rosenwald Has Child | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/david-nourok-fiance-of-harriet-hausman.html | David Nourok Fiance Of Harriet Hausman | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/cityfarmers-bid-stirs-wide-issue-plan-to-national-status.html | CITY-FARMERS BID STIRS WIDE ISSUE; Plan to Shift to National Status Underscores the Dispute on Branches | True | By Albert L. Kraus | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/library-microfilms-citys-phone-books.html | LIBRARY MICROFILMS CITYS PHONE BOOKS | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/canberra-talks-set-canada-and-australia-plan-a-new-trade-treaty.html | CANBERRA TALKS SET; Canada and Australia Plan a New Trade Treaty | True | Special to the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-new-soviet-man-in-diplomacy-a-new-kind-of-soviet-representative.html | The New Soviet Man -- in Diplomacy; A new kind of Soviet representative has appeared at international meetings: suaver and more worldly than his fire-breathing predecessors -- and more dangerous. The New Soviet Man | True | By Drew Middleton | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/champion-draherin-blue-andante-bedlington-best-in-show-at.html | Champion Draherin Blue Andante, Bedlington, Best in Show at Philadelphia; TERRIER IS VICTOR IN FIELD OF 1,452 Ch. Draherin Blue Andante, Bedlington, Named Best at Convention Hall | True | By John Rendelspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/soviet-jazz-fans-combat-squares-official-recognition-of-their-music.html | SOVIET JAZZ FANS COMBAT SQUARES; Official Recognition of Their Music as Art Demanded -- Socialist Style Sought | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-places-we-pass-by-here-of-all-places-by-osbert-lancaster.html | The Places We Pass By; HERE, OF ALL PLACES. By Osbert Lancaster. Illustrated by the author. 189 pp. Boston: Houghton Mifflin Company. $4. | True | By Wallace Carroll | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/growing-up.html | Growing Up | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/susan-wolff-engaged-to-andrew-g-spiegel.html | Susan Wolff Engaged To Andrew G. Spiegel | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/guidance-center-here-on-march-9-to-gain-by-play-new-rochelle-clinic.html | Guidance Center Here on March 9 To Gain by Play; New Rochelle Clinic for Psychiatric Care Will Be Aided by Musical | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/speedtrapping-through-georgia.html | SPEED-TRAPPING THROUGH GEORGIA | True | By Claude Sitton | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/soup-from-the-crab.html | Soup From the Crab | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/freshman-capers-the-bright-young-things-by-amanda-vail-240-pp.html | Freshman Capers; THE BRIGHT YOUNG THINGS. By Amanda Vail. 240 pp. Boston: Little, Brown & Co. $3.75. | True | BEN CISh.%?R. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/earl-holley.html | EARL HOLLEY | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pvt-harris-colt-of-army-to-wed-hope-c-learned-alumnus-ou-princeton.html | Pvt. Harris Colt Of Army to Wed Hope C. Learned; :Alumnus ou Princeton[ and 1958 Graduate ou Smith Engaged | True | pecIM to 7e New York TIme, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-york-93611352.html | NEW YORK | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/wood-field-and-stream-deer-hunter-praises-berkshire-natives-for.html | Wood, Field and Stream; Deer Hunter Praises Berkshire Natives for Informality, Courtesy, Skill | True | By John W. Randolph | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/the-orange-bowl-miamis-annual-football-classic-celebrates-25th-year.html | THE ORANGE BOWL; Miami's Annual Football Classic Celebrates 25th Year This Month | True | By Agnes Ash | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/keeping-an-even-keel-living-with-stress-by-nancy-e-gross-foreword.html | Keeping An Even Keel; LIVING WITH STRESS. By Nancy E. Gross. Foreword by Hans Selye, M. D. 207 pp. New York: McGraw-Hill Book Company. $3.95. | True | By Leonard Engel | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/new-routes-and-sights-at-sarasota.html | NEW ROUTES AND SIGHTS AT SARASOTA | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/mcracken-gains-in-gold-racquets-defeats-murphy-and-tully-as-27th.html | M'CRACKEN GAINS IN GOLD RACQUETS; Defeats Murphy and Tully as 27th Tourney Opens -- Dewey Also Advances | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/british-town-crier-is-here.html | British Town Crier Is Here | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/hospital-clinic-is-dedicated.html | Hospital Clinic Is Dedicated | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/bus-boycott-gain-seen-by-negroes-3-years-later-they-feel-new.html | BUS BOYCOTT GAIN SEEN BY NEGROES; 3 Years Later, They Feel New Respect in Montgomery Despite Much Rancor | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/statue-is-approved-churchills-constituents-like-sculptors-work.html | STATUE IS APPROVED; Churchill's Constituents Like Sculptor's Work | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/barbara-miller-engaged.html | Barbara Miller Engaged | True | Special to The Nw York Ttmf. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/despite-henry-adams-the-middle-years-by-ernest-samuels-514-pp.html | Despite; HENRY ADAMS. The Middle Years. By Ernest Samuels. 514 pp. Cambridge: The Belknap Press of Harvard University Press. $7.50. | True | By L. H. Butterfield | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/chicago-survivors-face-query-on-fire.html | CHICAGO SURVIVORS FACE QUERY ON FIRE | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/david-thomas-joyce-buchanan-marryin-jersey-st-lukes-church-in.html | David Thomas, Joyce Buchanan Marry'in Jersey; St. Luke's Church in Metuchel ls Scene of Their Wedding | True | Special to The New York rtme. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/son-to-mrs-joseph-dembo.html | Son to Mrs, Joseph Dembo | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/l-i-school-plan-stresses-experts-long-beach-to-begin-project-giving.html | L. I. SCHOOL PLAN STRESSES EXPERTS; Long Beach to Begin Project Giving Priority to 'Getting Along' and Communication | True | By Loren B. Pope | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/building-ban-reversed-court-voids-lexington-mass-ruling-on-church.html | BUILDING BAN REVERSED; Court Voids Lexington, Mass., Ruling on Church | True | Special to The New York Times | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/student-fiance-of-miss-staciva-radcliffealumna-peter-andrew-tomei.html | Student Fiance Of Miss Staciva, RadcliffeAlumna; Peter Andrew Tomei of Harvard Law to Wed Research Assistant | True | gneelal to The New York TImel, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/gregory-baldwin-weds-miss-virginia-mclucas.html | Gregory Baldwin Weds Miss ,Virginia McLucas | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/games-business-no-childs-play-it-takes-study-and-funds-to-turn-out.html | GAMES BUSINESS NO CHILD'S PLAY; It Takes Study and Funds to Turn Out a Winner, Says Parker Brothers Head | True | By George Auerbach | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/santa-in-orbit-over-tokyo.html | Santa in Orbit Over Tokyo | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/police-officer-killed-retired-yonkers-man-struck-in-automobile.html | POLICE OFFICER KILLED; Retired Yonkers Man Struck in Automobile Accident | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ellis-takes-2stroke-lead-after-54-holes-of-tournament-at-dorado.html | Ellis Takes 2-Stroke Lead After 54 Holes of Tournament at Dorado Beach; JERSEY PRO GETS 71 FOR 211 TOTAL Ellis Registers 4 Birdies in Third Round and Goes 2 Shots Ahead of Kroll | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/upstate-planning-aided.html | Upstate Planning Aided | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tuition-program-suggested-plan-advanced-for-raising-fees-with.html | Tuition Program Suggested; Plan Advanced for Raising Fees, With Grants Where Needed | True | JOHN S. DICKEY, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/girl-is-adopted-by-4951-convicts-she-lives-in-remote-greek-village.html | GIRL IS ADOPTED BY 4,951 CONVICTS; She Lives in Remote Greek Village, but U. S. Felons Assure a Happy Yule | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/chamber-to-hear-alphand.html | Chamber to Hear Alphand | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/stilesdumdi.html | Stiles--Dumdi | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dr-phillips-is-married-to-a-research-chemist.html | Dr. Phillips Is Married To a Research Chemist | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/trivial-acting.html | TRIVIAL ACTING | True | CLYDE THOMPSON | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/benamyturry.html | Benamy--Turry | True | Special to The New York lm, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-broadman-has-son.html | Mrs. Broadman Has Son | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-hears-airman-is-in-east-berlin.html | U. S. HEARS AIRMAN IS IN EAST BERLIN | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sheltering-arms-will-be-helped-by-art-exhibition-dec-1314-previews.html | Sheltering Arms Will Be Helped By Art Exhibition; Dec. 13-14 Previews Set for Objects Shown at Brussels U. S. Pavilion | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/peiping-mission-in-denmark.html | Peiping Mission in Denmark | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-eileen-m-daly-is-prospective-bride.html | Miss Eileen M. Daly Is Prospective Bride | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/law-experts-decry-curbs-on-passports.html | LAW EXPERTS DECRY CURBS ON PASSPORTS | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-brumberger-engaged.html | Miss Brumberger Engaged | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/harriman-gets-plaque-it-honors-his-mothers-aid-to-mentally-retarded.html | HARRIMAN GETS PLAQUE; It Honors His Mother's Aid to Mentally Retarded Children | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jersey-gets-plan-to-fill-meadows-second-report-urges-dikes-and.html | JERSEY GETS PLAN TO FILL MEADOWS; Second Report Urges Dikes and Pumps for Developing 7,000 Acres Initially | True | By John W. Slocumspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nobel-winner-to-get-new-post.html | Nobel Winner to Get New Post | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nice-guy-in-front-in-california-derby.html | NICE GUY IN FRONT IN CALIFORNIA DERBY | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/80-refugees-fly-to-europe.html | 80 Refugees Fly to Europe | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/frondizi-still-faces-grave-labor-trouble-smashing-of-railway-strike.html | FRONDIZI STILL FACES GRAVE LABOR TROUBLE; Smashing of Railway Strike by Use Of Troops a Warning to Unions | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/two-views-on-the-german-question.html | TWO VIEWS ON THE GERMAN QUESTION | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/critic-with-a-credo-seen-any-good-movies-lately-by-william-k.html | Critic With a Credo; SEEN ANY GOOD MOVIES LATELY? By William K. Zinsser. Introduction by Elia Kazan. Illustrated by Robert Day. 239 pp. New York: Doubleday & Co. $3.95. | True | By Seymour Peck | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-more-money-for-less-work.html | ' MORE MONEY FOR LESS WORK' | True | By Al Capp | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nassau-medical-building-set.html | Nassau Medical Building Set | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-trouble-with-dr-zhivago.html | The Trouble With Dr. Zhivago | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-rances-e-nonziato-betrothed-to-student.html | ' rances E. Nonziato Betrothed to Student | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/army-lists-air-force-1959-football-slate-includes-first-game-with.html | ARMY LISTS AIR FORCE; 1959 Football Slate Includes First Game With Falcons | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/poconos-prospects-mountain-resorts-add-new-features.html | POCONOS' PROSPECTS; Mountain Resorts Add New Features | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pioneer-iii-is-sending-first-data-on-heart-of-the-radiation-zone.html | Pioneer III Is Sending First Data On Heart of the Radiation Zone; Army Rocket Is Giving Cross-Sections of Belt -- Satellites and Explorer Sent Information on Edges | True | By Walter Sullivan | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/grants-to-63-colleges-bethlehem-steel-has-awarded-1770000-in-six.html | GRANTS TO 63 COLLEGES; Bethlehem Steel Has Awarded $1,770,000 in Six Years | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/offerings-show-unseasonal-rise-sharp-gain-last-week-a-contrast-to.html | OFFERINGS SHOW UNSEASONAL RISE; Sharp Gain Last Week a Contrast to Generally Slow Pace This Year OFFERINGS SHOW UNSEASONAL RISE | True | By John S. Tompkins | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/helene-mcnichol-of-philadelphia-becomes-a-bride-ed-to-james-emlen-i.html | Helene McNichol Of Philadelphia Becomes a Bride; ed to James Emlen In R adnor, Pa., Church-- ,'i Escorted by Uncle o | True | Sreci1% Tile New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-basic-fear.html | ' BASIC FEAR' | True | RUTHEEN TAYLOR. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/visit-to-moon-is-first-at-least-at-narragansett.html | Visit to Moon Is First, At Least at Narragansett | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nato-weighs-its-changing-role-german-settlement-would-affect-it.html | NATO WEIGHS ITS CHANGING ROLE; German Settlement Would Affect It | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/city-held-lagging-in-social-services-community-council-asserts.html | CITY HELD LAGGING IN SOCIAL SERVICES; Community Council Asserts Severe Shortages Exist in Personnel and Facilities | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-patients-dilemma-the-doctor-business-by-richard-carter-283-pp.html | The Patient's Dilemma; THE DOCTOR BUSINESS. By Richard Carter. 283 pp. New York: Doubleday & Co. $4. | True | By Eugene J. Taylor | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/city-delay-sought-on-rockaways-plan.html | CITY DELAY SOUGHT ON ROCKAWAYS PLAN | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/macy-again-takes-10000meter-run-retains-a-a-u-laurels-in-29478-new.html | MACY AGAIN TAKES 10,000-METER RUN; Retains A. A. U. Laurels in 29:47.8 -- New York A. C. Keeps Team Crown | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-jose-collins-british-stage-staj.html | MISS JOSE COLLINS, BRITISH STAGE STAJ | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/varied-projects-shown-by-a-m-a-12th-clinical-session-ranged-from.html | VARIED PROJECTS SHOWN BY A. M. A.; 12th Clinical Session Ranged From Housewife's Woes to 'Orphan' Viruses | True | By Harold M. Schmeck Jr.special To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/offbroadway-opera.html | OFF-BROADWAY OPERA | True | MARTIN P. KEARNS. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/army-launched-pioneer-iii-rocket-only-30-seconds-late-after-10hour.html | Army Launched Pioneer III Rocket Only 30 Seconds Late After 10-Hour Countdown; EARLY HOPES HIGH AT FLORIDA BASE | True | By Jack Raymond | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/coffee-prices-cut-by-2-food-chains.html | COFFEE PRICES CUT BY 2 FOOD CHAINS | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/science-notes-british-will-study-cigarette-butts-in-cancer-inquiry.html | SCIENCE NOTES; British Will Study Cigarette Butts in Cancer Inquiry | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/with-cap-and-bells-the-sweet-and-twenties-beverley-nichols.html | With Cap and Bells; THE SWEET AND TWENTIES. Beverley Nichols. Illustrated. 247 pp. New York: British Book Centre. $5. | True | By Roger Pippett | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kalinepartsafas.html | Kaline--Partsafas | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/another-head.html | ANOTHER 'HEAD' | True | IRENE MATRAS, R. N. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lesson-of-tarawa.html | LESSON OF TARAWA | True | MELVIN VICTOR KRITZLER | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/connecticut-five-downs-yale-6052-pipczynski-of-victors-gets-15.html | CONNECTICUT FIVE DOWNS YALE, 60-52; Pipczynski of Victors Gets 15 Points -- Clarkson Tops Eli Hockey Team, 5 to 2 | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/funeral-ads-censored-east-german-papers-delete-references-to.html | FUNERAL ADS CENSORED; East German Papers Delete References to Religion | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/poetic-landscape-poems-by-wang-wei-translated-by-chang-yinnan-and.html | Poetic Landscape; POEMS BY WANG WEI. Translated by Chang Yin-nan and Lewis C. Walmsley. Illustrated. 160 pp. Rutland, Vt., and Tokyo, Japan: Charles E. Turtle Company. $3. | True | By Kenneth Rexroth | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/gail-miller-is-wed-to-marine-officer.html | Gail Miller Is Wed To Marine Officer | True | Specll to The New York Tlmel. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/south-of-the-border-mexican-journal-the-conquerors-conquered-by.html | South of the Border; MEXICAN JOURNAL: The Conquerors Conquered. By Selden Rodman. Illustrated. 298 pp. New York: The Devin-Adair Company. $6. | True | By Abel Plenn | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-of-chicago-fills-post.html | U. of Chicago Fills Post | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/city-will-ask-all-schools-for-daily-fire-inspection-daily-fire.html | City Will Ask All Schools For Daily Fire Inspection; DAILY FIRE CHECK DUE FOR SCHOOLS | True | By Gene Currivan | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/navigation-charts-changed-endlessly.html | NAVIGATION CHARTS CHANGED ENDLESSLY | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/vacation-with-kicks-someone-will-die-tonight-in-the-caribbean-by.html | Vacation With Kicks; SOMEONE WILL DIE TONIGHT IN THE CARIBBEAN. By Rene Puissesseau. Translated by Stephen Becker from the French, "Quelqu'un Mourra Ce Soir aux Caraibes." 210 pp. New York: Alfred A. Knopf. $3.50. | True | By George T. Eggleston | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nippon-hails-the-hoopu.html | Nippon Hails The 'Hoopu' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ski-runs-near-by-bear-mountain-is-only-one-of-several-snow-centers.html | SKI RUNS NEAR BY; Bear Mountain Is Only One of Several Snow Centers for City Folk | True | By Michael Strauss | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-chase-married-ro-w-b3oooh-j.html | !Miss Chase Married ro w: B:?cOoH j. | True | Special to The New York Tlme. ] | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/civil-rights-put-in-new-frontier-views-of-radio-press-and-magazine.html | CIVIL RIGHTS PUT IN NEW'FRONTIER; Views of Radio, Press and Magazine Told by Chiefs at Freedom Forum | True | By Irving Spiegel | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/carnegies-moderns-awards-by-the-jury-called-debatable.html | CARNEGIE'S MODERNS; Awards by the Jury Called Debatable | True | By Howard Devree | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-shakfte-and-roll.html | ' SHAKFTE AND ROLL' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/marilyn-young-is-the-fiancee-of-a-lieutenant-physical-therapist-and.html | Marilyn Young Is the Fiancee Of a Lieutenant; Physical Therapist and Myron V. Ricketts of Navy Will Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/crevasses-block-way.html | Crevasses Block Way | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/postage-increases-criticized.html | Postage Increases Criticized | True | CHARLES UPSON CLARK. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/elizabeth-h-dinsmore-is-a-prospective-bride.html | Elizabeth H. Dinsmore Is a Prospective Bride | True | Special to The New York T[mel, | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/h-m-edwards-l-fiance-of-anna-c-dod-rmy-specialist-to-wed-iunier-at.html | H. M. Edwards, .l, Fiance Of Anna C. Dod; rmy Specialist to Wed iunier at Beaver--? September Nuptials | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wind-and-weather.html | Wind and Weather | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-phyllis-marinakis-is-engaged-to-marry.html | Miss Phyllis Marinakis Is Engaged to Marry | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/shermanvenman.html | Sherman--Venman | True | Special to Th New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/realty-boom-due-for-texas-island-big-industrial-development-planned.html | REALTY BOOM DUE FOR TEXAS ISLAND; Big Industrial Development Planned for Tract Just Off Busy Port of Galveston | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/on-the-satellite-countries.html | ON THE SATELLITE COUNTRIES | | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/child-to-mrs-jay-cohn.html | Child to Mrs. Jay Cohn | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mkay-and-olmedo-advance-in-tennis-mackay-defeats-howe-in-tennis.html | M'Kay and Olmedo Advance in Tennis; MACKAY DEFEATS HOWE IN TENNIS | | BY United Press International. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bbndra-miller-is-fiancee.html | Bbndra Miller Is Fiancee | True | Special to The New York Times, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/harry-hunt-stewart.html | HARRY HUNT STEWART | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/where-winter-acts-like-spring-new-jerseys-lakewood-has-piney.html | WHERE WINTER ACTS LIKE SPRING; New Jersey's Lakewood Has Piney Attraction All Its Own | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kings-point-aide-named.html | Kings Point Aide Named | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/manhattan-routs-bridgeport.html | Manhattan Routs Bridgeport | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/protective-paint-in-ships-future-products-under-study-may-greatly.html | PROTECTIVE PAINT IN SHIPS FUTURE; Products Under Study May Greatly Ease Seamen's Chores With Brush | True | By Arthur H. Richter | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kervin-shipping-elects-aide.html | Kervin Shipping Elects Aide | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/so-much-with-so-little-hannibal-one-man-against-rome-by-harold-lamb.html | So Much With So Little; HANNIBAL: One Man Against Rome. By Harold Lamb. 310 pp. New York: Doubleday & Co. $4.50. | True | By Thomas Caldecot Chubb | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/63-from-stanford-going-to-germany.html | 63 FROM STANFORD GOING TO GERMANY | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/after-the-bar.html | AFTER THE BAR | True | CHARLOTTE STANLEY. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/godmothers-unit-will-close-year-at-benefit-ball-essie-h-bierman.html | Godmothers Unit Will Close Year At Benefit Ball; Essie H. Bierman Group Plans Dec. 31 Dinner Fete to Aid Children | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/past-and-present-in-exhibitions-a-span-of-100-years-covered-in.html | PAST AND PRESENT IN EXHIBITIONS; A Span of 100 Years Covered in Current Gallery Shows | True | By Stuart Preston | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/connecticut-gop-is-warm-to-nixon-may-who-will-lead-party-and-others.html | CONNECTICUT G.O.P. IS WARM TO NIXON; May, Who Will Lead Party, and Others in Top Posts Favor Vice President | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/anti-kwai.html | ANTI "KWAI" | True | HARRY ASCH. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tito-sails-from-suez.html | Tito Sails From Suez | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/air-force-wins-600-and-enters-rice-bowl.html | Air Force Wins, 60-0, And Enters Rice Bowl | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/smog-effects-studied-tests-on-coast-show-lung-patients-ailment.html | SMOG EFFECTS STUDIED; Tests on Coast Show Lung Patients' Ailment Worsens | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/child-to-the-h-wimmers.html | Child to the H. Wimmers | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/working-wives-topic-of-survey-u-s-finds-365-in-georgia-average-2200.html | WORKING WIVES TOPIC OF SURVEY; U. S. Finds 365 in Georgia Average $2,200 a Year With Net of $1,297 | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/yugoslavs-lift-face-of-skoplje-new-macedonian-capital-of-parks-and.html | YUGOSLAVS LIFT FACE OF SKOPLJE; New Macedonian Capital of Parks and Modern Homes Is Coming to Life | True | By Paul Underwood | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-nation.html | THE NATION | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-chinese-scroll-called-hong-kong-the-crown-colony-perched-on-the.html | The Chinese Scroll Called Hong Kong. The crown colony perched on the rim of the Communist world offers a panorama of complexities, contrasts and contradictions. | True | By Peggy Durdin | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-sacrifice-urged-for-disarmament-c-e-pickett-warns-quakers-here-of-.html | 'SACRIFICE' URGED FOR DISARMAMENT; C. E. Pickett Warns Quakers Here of the Alternative of Facing All-Out War | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/william-j-foster.html | WILLIAM J. FOSTER | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-tale-of-2-men-and-of-their-history-with-philharmonic.html | A TALE OF 2 MEN; And of Their History With Philharmonic | True | By Howard Taubman | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/riht-fancy-frilly-flighty.html | Riht -Fancy, Frilly Flighty | True | By Patricia Peterson | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/satire-is-shorthand-a-panel-of-experts-ponders-the-question-of.html | 'SATIRE IS SHORTHAND'; A panel of experts ponders the question of whether America's sense of comedy is being straitjacketed by conformity. | True | By Mort Sahl | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/advertising-consultants-influence-grows-role-of-specialists-in.html | Advertising Consultants' Influence Grows; Role of Specialists in Mergers and Fees Is Rising Mounting Pressure From Clients Held a Chief Factor | True | By Carl Spielvogel | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/riegelman-praises-city-capital-budget.html | RIEGELMAN PRAISES CITY CAPITAL BUDGET | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/two-views-of-u-s-military-aid-programs.html | TWO VIEWS OF U. S. MILITARY AID PROGRAMS | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pawtucket-rage-to-prince-ariel-mr-trouble-colt-triumphs-over-cut.html | PAWTUCKET RAGE TO PRINCE ARIEL; Mr. Trouble Colt Triumphs Over Cut Out by Head in Narragansett Feature | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rise-in-teachers-seen-at-colleges-adding-of-425000-by-1970-is.html | RISE IN TEACHERS SEEN AT COLLEGES; Adding of 425,000 by 1970 Is Forecast by Educator at N. Y. U. Conference | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | VICTOR LIGUORI. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/helen-hayes-relives-her-roles-in-a-new-hit-the-theatres-first-lady.html | Helen Hayes Relives Her Roles; In a new hit, the theatre's first lady recalls four decades on stage -- the successes, the plays that failed, and some that she failed. Helen Hayes Relives Her Roles | True | By Helen Hayes | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/yale-ball-to-be-held-dec19.html | Yale Ball to Be Held Dec.19 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/city-college-to-honor-arts-dean-at-dinner.html | City College to Honor Arts Dean at Dinner | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/setting-the-stage-for-the-jack-paar-show-life-begins-after-dark-as.html | SETTING THE STAGE FOR THE JACK PAAR SHOW; Life Begins After Dark as Program Is Assembled at the Hudson Theatre | True | By John P. Shanley | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/small-new-computer-to-be-offered-in-1959.html | Small, New Computer To Be Offered in 1959 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/berlin-rift-dims-yuletide-in-bonn-interviews-reveal-people-are.html | BERLIN RIFT DIMS YULETIDE IN BONN; Interviews Reveal People Are Concerned While They Prepare for Holidays | True | By Sydney Gruson | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/matthew-kelsh-67-paterson-banker.html | MATTHEW KELSH, 67, PATERSON BANKER | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/markets-antics-elude-analysis-experts-fail-to-agree-on-the-cause-of.html | MARKET'S ANTICS ELUDE ANALYSIS; Experts Fail to Agree on the Cause of Up-Hill, Down-Dale Stock Moves | True | By Richard Rutter | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rountree-flies-to-mideast.html | Rountree Flies to Mideast | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/business-index-shows-a-decline.html | Business Index Shows a Decline | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sports-of-the-times-a-matter-of-luck.html | Sports of The Times; A Matter of Luck | True | By Arthur Daley | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/road-to-los-angeles-straightened.html | ROAD TO LOS ANGELES STRAIGHTENED | True | By Gladwin Hill | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/stopover-in-carolina-halfway-to-summer.html | STOP-OVER IN CAROLINA -- HALFWAY TO SUMMER | True | By Thomas R. Waring | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ship-line-official-heads-new-concern-after-37-years-with-single.html | Ship Line Official Heads New Concern After 37 Years With Single Company | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nancy-hedlund-engaged-to-wed-harvey-b-wells-she-is-future-bride-of.html | Nancy Hedlund Engaged to Wed Harvey B. Wells; She Is Future Bride of Student at Stanford Graduate School | True | ................ i .cpetqal tn Th :.;('w Yc;.-k Tir:,,," | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/elliott-runs-33-miles-on-road-in-4-hours.html | Elliott Runs 33 Miles On Road in 4 Hours | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-reappraises-its-foreign-aid-russian-economic-offensive-grows.html | U. S. REAPPRAISES ITS FOREIGN AID; Russian Economic Offensive Grows | True | By E. W. Kenworthy | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/philip-kniskern-anne-s-cooper-plan-marriage-swarthmore-and-uou-p.html | Philip Kniskern, Anne S. Cooper Plan Marriage; Swarthmore and U.ou P. Graduates Engaged-- Nuptials in Spring | True | Special to Tile New York Tlme, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/and-now-widescreen-warfare.html | And Now -- 'Wide-Screen' Warfare | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-hundred-neediest.html | The Hundred Neediest | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/garcia-returns-to-manila.html | Garcia Returns to Manila | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-team-seeks-snowman.html | U. S. Team Seeks 'Snowman' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/2-summer-cruises-slated.html | 2 Summer Cruises Slated | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/venezuela-goes-to-polls-today-will-choose-a-president-and-congress.html | VENEZUELA GOES TO POLLS TODAY; Will Choose a President and Congress 10 Months After Overthrowing Dictator | True | By Tad Szulo | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-caledonia-to-vote-french-colony-will-replace-dissolved-assembly.html | NEW CALEDONIA TO VOTE; French Colony Will Replace Dissolved Assembly Today | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-renaissance-acoming.html | ' RENAISSANCE A-COMING' | True | By Jerry Lewis | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-roosevelt-debutante-of-57-engaged-to-wed-bennett-student-will.html | Miss Roosevelt, Debutante of '57, Engaged to Wed; Bennett Student Will Become the Bride of Robert Ingersoll 3d | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/plant-shift-slated-by-deering-milliken.html | PLANT SHIFT SLATED BY DEERING MILLIKEN | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/beautiful-blooms-new-amaryllis-shows-fine-color-and-form.html | BEAUTIFUL BLOOMS; New Amaryllis Shows Fine Color and Form | True | By Mary Noble | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/north-eleven-adds-tackle.html | North Eleven Adds Tackle | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/3-duck-hunters-rescued.html | 3 Duck Hunters Rescued | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/100202-see-rams-halt-colts-3028-wades-long-passes-help-to-beat.html | 100,202 SEE RAMS HALT COLTS, 30-28; Wade's Long Passes Help to Beat Baltimore Before 3d Largest N.F.L. Crowd 100,202 SEE RAMS HALT COLTS, 30-28 | True | By United Press International. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/labor-will-merge-in-state-tuesday-afl-and-cio-will-hold-joint.html | LABOR WILL MERGE IN STATE TUESDAY; A.F.L. and C.I.O. Will Hold Joint Convention Here -- City Action Is Speeded | True | By Ralph Katz | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-proving-ground.html | ' PROVING GROUND' | True | PATRICK L MCKIERNAN | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ruth-weinberg-54-a-penologist-dead.html | RUTH WEINBERG, 54, A PENOLOGIST, DEAD | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dulles-is-ailing-goes-to-hospital-suffers-colon-inflammation-cancer.html | DULLES IS AILING; GOES TO HOSPITAL; Suffers Colon Inflammation -- Cancer Not Indicated DULLES IS AILING; GOES TO HOSPITAL | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/guide-to-nursing-home-booklet-aids-in-selecting-one-by-suggesting.html | GUIDE TO NURSING HOME; Booklet Aids in Selecting One by Suggesting Questions | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/boy-skater-triumphs-scott-allen-9-scores-in-north-atlantic-event.html | BOY SKATER TRIUMPHS; Scott Allen, 9, Scores in North Atlantic Event | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/aides-of-benefit-for-heart-fund-are-announced-committees-named-for.html | Aides of Benefit For Heart Fund Are Announced; Committees Named for Fourth Annual Ball at Plaza on April 28 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/east-european-states-are-growing-more-alike-russian-mold-is-shaping.html | EAST EUROPEAN STATES ARE GROWING MORE ALIKE; Russian Mold Is Shaping the Satellites Into a Uniform Proletarian World | True | By M. S. Handlerspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/salvadoran-budget-unchangd-for-59.html | SALVADORAN BUDGET UNCHANGED FOR '59 | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/masons-aid-nursing.html | Masons Aid Nursing | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/last-such-move-in-1951.html | Last Such Move in 1951 | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sewing-machines-wanted.html | Sewing Machines Wanted | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-k-c-breed-list-at-111-for-1959-declines-by-one-as-toy-and.html | A. K. C. BREED LIST AT 111 FOR 1959; Declines by One as Toy and Standard Manchesters Decide to Merge | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/two-atomic-science-awards-given.html | Two Atomic Science Awards Given | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/st-peters-wins-8063.html | St. Peter's Wins, 80-63 | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dinner-to-honor-educator.html | Dinner to Honor Educator | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-teaching-sports-abroad.html | U. S. Teaching Sports Abroad | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/plattsburgh-teachers-win.html | Plattsburgh Teachers Win | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/collectors.html | Collectors | True | PHILIP PARKER. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/interfaith-body-a-hit-on-campus-west-coast-group-marks-30-years-of.html | INTER-FAITH BODY A HIT ON CAMPUS; West Coast Group Marks 30 Years of Fostering Creative Religion | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/argentine-army-bars-profiteers-armed-forces-widen-civil-role-in.html | ARGENTINE ARMY BARS PROFITEERS; Armed Forces Widen Civil Role in Warning Merchants on Exorbitant Prices | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jewish-hospital-to-be-60.html | Jewish Hospital to Be 60 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/civic-unit-disbands-bronx-association-ends-25-years-of-community.html | CIVIC UNIT DISBANDS; Bronx Association Ends 25 Years of Community Aid | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/lynn-meyerson-will-be-married-to-george-lacy-8he-is-betrothed-to-a.html | Lynn Meyerson Will Be Married To George Lacy; 8he Is Betrothed to a Medical Student at Johns Hopkins | True | SDeal to 7ce Nw York Tlme | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/vehicle-breaks-down.html | Vehicle Breaks Down | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/harvard-six-triumphs-92.html | Harvard Six Triumphs, 9-2 | True | | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/irish-lines-adds-planes.html | Irish Lines Adds Planes | True | | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/george-w-combs.html | GEORGE W. COMBS | True | | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/guatemalan-sees-plot-president-warns-opposition-on-election-today.html | GUATEMALAN SEES PLOT; President Warns Opposition on Election Today | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-polish-zhivago.html | A Polish 'Zhivago' | True | | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/duke-ousted-for-shooting-fox.html | Duke Ousted for Shooting Fox | True | | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/history-without-shading-my-holy-satan-by-vardis-fisher-326-pp.html | History Without Shading. MY HOLY SATAN. By Vardis Fisher. 326 pp. Denver, Col.: Alan Swallow. $3.95. | True | THOMAS CALDECOT CHUBB. | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/canadiens-score-over-rangers-60-mcdonald-excels-with-two-goals.html | CANADIENS SCORE OVER RANGERS, 6-0; McDonald Excels With Two Goals -- Plante Registers 4th Shutout of Season | True | By United Press International. | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/passengers-on-railroads-are-now-few-and-costly-disappearance-of-the.html | PASSENGERS ON RAILROADS ARE NOW FEW AND COSTLY; Disappearance of the Service Is Predicted As Travelers Switch to Other Routes | True | By Robert E. Bedingfield | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/major-study-set-of-car-fatalities-harvard-team-gets-a-us-grant-for.html | MAJOR STUDY SET OF CAR FATALITIES; Harvard Team Gets a U.S. Grant for Far-Reaching Research on Accidents | True | By Joseph C. Ingraham | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-i-uh-want-uh.html | '1 -- uh -- Want -- uh' | True | | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/strampe-gains-lead-rolls-1393-series-for-3863-total-in-chicago.html | STRAMPE GAINS LEAD; Rolls 1,393 Series for 3863 Total in Chicago Bowling | True | | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tooting-triumphs-in-cup-soccer-21-team-of-amateurs-topples.html | TOOTING TRIUMPHS IN CUP SOCCER, 2-1; Team of Amateurs Topples Northampton in Britain -- Arsenal Leads League | True | | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/whistlelights-tried-for-safety-old-inland-device-shows-to-advantage.html | WHISTLE-LIGHTS TRIED FOR SAFETY; Old Inland Device Shows to Advantage in Tests on Ocean-Going Vessels | True | By Werner Bamberger | 1986-09-11 | RE0000303256 | B00007745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/abjdew-p-happer-u-s-steel-official.html | AbJDEW P. HAPPER, U. S. STEEL OFFICIAL | True | | 1986-09-11 | RE0000303256 | B00007745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/off-the-court-there-were-victories-too-i-always-wanted-to-be.html | Off the Court There Were Victories Too; I ALWAYS WANTED TO BE SOMEBODY. By Althea Gibson. Edited by Ed Fitzgerald. Illustrated. 176 pp. New York: Harper & Bros. $3.50. Off the Court Victories Too | True | By Allison Danzig | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-to-supervise-pension-systems-employers-adjust-machinery-of.html | U. S. TO SUPERVISE PENSION SYSTEMS; Employers Adjust Machinery of Benefit Programs to Meet New Laws | True | By J. E. McMahon | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-england-lag-in-learning-seen-official-of-regional-board-warns.html | NEW ENGLAND LAG IN LEARNING SEEN; Official of Regional Board Warns on Slipping Status in Higher Education | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/diamondginsberg.html | Diamond—Ginsberg | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/indias-president-in-malaya.html | India's President in Malaya | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/howard-takes-swim-meet.html | Howard Takes Swim Meet | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/yon-seelenschauu.html | yon Seelen--Schauu | True | Special to The Nw NorR TIm. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/virgin-islands-christmas-jubilee.html | VIRGIN ISLANDS' CHRISTMAS JUBILEE | True | By Jeanne Harman | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/man-ruling-himself-the-evolution-of-political-thought-by-c.html | Man Ruling Himself; THE EVOLUTION OF POLITICAL THOUGHT. By C. Northcote Parkinson. 327 pp. Boston: Houghton Mifflin Company. $5. | True | By Lindsay Rogers | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bonn-sees-berlin-holding-future-of-europe-vital-interests-of-allies.html | BONN SEES BERLIN HOLDING FUTURE OF EUROPE; Vital Interests of Allies Prohibit Acceptance of Soviet Proposal | True | By Sydney Gruson | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/susan-adams-engaged-to-david-charles-rich.html | Susan Adams Engaged To David Charles Rich | True | Special to The New York TIme. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/violence-flared-south-town-by-lorenz-graham-189-pp-chicago-follett.html | Violence Flared; SOUTH TOWN. By Lorenz Graham. 189 pp. Chicago: Follett Publishing Company. $3.50. For Ages 14 and Up. | True | ARNA BONTEMPS. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/passaic-picks-woman-mrs-ida-marotta-will-head-county-freeholders.html | PASSAIC PICKS WOMAN; Mrs. Ida Marotta Will Head County Freeholders Board | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/blancos-guardian-the-work-of-st-francis-by-mackinlay-kantor.html | Blanco's Guardian; THE WORK OF ST. FRANCIS. By MacKinlay Kantor. Illustrated by Johannes Troyer. 107 pp. Cleveland and New York: The World Publishing Company. $2.75. | True | DAVID DEMPSEY. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ivliss-judith-rubner-wed-in-westchester.html | IV.liss Judith Rubner Wed in Westchester | True | Special to The Nw Yolk Times, ] | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lamensdorf-andrews.html | Lamensdorf -- Andrews | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/post-office-asks-early-yule-mail-packages-and-cards-should-be-sent.html | POST OFFICE ASKS EARLY YULE MAIL; Packages and Cards Should Be Sent This Week -Instructions Issued | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | | EDWARD O. TABOR JR. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/chicago-blast-injures-three.html | Chicago Blast Injures Three | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/600-flee-hotel-fire-blaze-in-lobby-at-the-albert-sets-alarm-4.html | 600 FLEE HOTEL FIRE; Blaze in Lobby at the Albert Sets Alarm -- 4 Slightly Hurt | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-joseph-corrigan.html | MRS. JOSEPH CORRIGAN | | Spec!at to T,e [':ev.' YOlk Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hollywood-visitors-noncommital-russians-tour-lots-addenda.html | HOLLYWOOD VISITORS; Noncommital Russians Tour Lots - Addenda | | By Thomas M. Pryorhollywood. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-lila-simon-to-wed.html | Miss Lila Simon to Wed | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/80-bil-budget-leaves-little-room-for-cuts-despite-the-pressure-for.html | $80 BIL. BUDGET LEAVES LITTLE ROOM FOR CUTS; Despite the Pressure for Economy Most Expenses Are Inflexible | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/authors-query-93611948.html | Author's Query | True | JULIE LEVITTIES, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/general-medaris-on-air-today.html | General Medaris on Air Today | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/henry-b-staples.html | HENRY B. STAPLES | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/far-east-health-gains-a-study-of-progress-in-hong-kong-and-japan.html | Far East Health Gains; A Study of Progress in Hong Kong and Japan and a Step Back in Red China | True | By Howard A. Rusk,Special To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/italian-line-names-u-s-aide.html | Italian Line Names U. S. Aide | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-up-eggheads.html | ' UP EGGHEADS!' | | DAVID LOOMIS HENEHAN. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/fireman-hurt-in-fall-injured-in-blaze-at-building-that-was.html | FIREMAN HURT IN FALL; Injured in Blaze at Building That Was Condemned | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hans-friedrich-scientist-dead-codeveloper-of-german-v-2-rocket-aided.html | HANS FRIEDRICH, SCIENTIST, DEAD; Co-Developer of German V-2 Rocket Aided U. S. Work on Atlas Missile | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bridge-tournaments-on-winter-calendar.html | BRIDGE: TOURNAMENTS ON WINTER CALENDAR | | By Albert H. Morehead | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/montefiore-pact-averts-a-strike-hospital-recognizes-union-both.html | MONTEFIORE PACT AVERTS A STRIKE; Hospital Recognizes Union -- Both Agree Pay Rise Depends Upon City | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/gold-coast-trend-longer-vacation-plans-family-living-inducing.html | GOLD COAST TREND; Longer Vacation Plans, Family Living, Inducing Apartment Construction | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lynne-werblow-to-wed.html | Lynne Werblow to Wed | True | Special to Tile Nev York Traits | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/christmas-fiestas-yuletide-in-the-southwest-combines-spanish-indian.html | CHRISTMAS FIESTAS; Yuletide in the Southwest Combines Spanish, Indian and 'Anglo' Rites | True | By W. Thetford Leviness | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/poetry.html | Poetry | True | LOUIS DIENES. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wagner-tops-upsala.html | Wagner Tops Upsala | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lawyers-to-cite-state-aide.html | Lawyers to Cite State Aide | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/palm-beach-opens-its-social-round.html | PALM BEACH OPENS ITS SOCIAL ROUND | True | By Stephen J. Flynn | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pelham-ball-planned-by-league-on-dec-2c.html | Pelham Ball Planned By League on Dec. 2C | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/select-of-europe-at-party-in-rome-debut-of-papal-princess-is.html | SELECT OF EUROPE AT PARTY IN ROME; Debut of Papal Princess Is Attended by 1,200 Carefully Screened Aristocrats | True | By Paul HofmannSpecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/classic-playland-atlantic-city-venerable-east-coast-resort-keeps-up.html | CLASSIC PLAYLAND; Atlantic City, Venerable East Coast Resort, Keeps Up With the Times | True | By Paul Showers | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/progress-dooms-an-old-sea-wall-st-augustine-antiquarians-lose-fight.html | PROGRESS DOOMS AN OLD SEA WALL; St. Augustine Antiquarians Lose Fight to Save It From Road Project | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/navy-defeats-fordham-90.html | Navy Defeats Fordham, 9-0 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/holyoke-widens-study-it-will-let-underclassmen-pursue-independent.html | HOLYOKE WIDENS STUDY; It Will Let Under-Classmen Pursue Independent Work | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/three-antifaubus-candidates-win-little-rock-school-posts-moderates.html | Three Anti-Faubus Candidates Win Little Rock School Posts; MODERATES WIN LITTLE ROCK VOTE | True | By Claude Sitton | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/moderate-wins-in-van-buren.html | Moderate Wins in Van Buren | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-libbn-rosenield-to-be-married-dec-21.html | Miss LibbN Rosenield To Be Married Dec. 21 | True | Special to The Nw York Times, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-thin-ice.html | ' THIN ICE!' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-merchants-view-a-study-of-the-christmas-sales-outlook-and.html | The Merchants View; A Study of the Christmas Sales Outlook And Today's Trends in Retail Profits | True | By Herbert Koshetz | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bluestocking-from-nantucket-lucretia-mott-by-otelia-cromwell-241-pp.html | Bluestocking From Nantucket; LUCRETIA MOTT. By Otelia Cromwell. 241 pp. Cambridge: Harvard University Press. $5.75. | True | By Bradford Smith | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-the-history-of-the-holy-jesus.html | ' The History Of the Holy Jesus' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/st-bonaventure-wins-8655.html | St. Bonaventure Wins, 86-55 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/recipes-aid-students-u-of-chicago-scholarship-raised-by-cookbook.html | RECIPES AID STUDENTS; U. of Chicago Scholarship Raised by Cookbook Sales | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-virginia-l-brown-is-bride-of-paul-yeaton.html | Miss Virginia L. Brown Is Bride of Paul Yeaton | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sociologist-going-to-pakistan.html | Sociologist Going to Pakistan | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/an-expressway-to-the-laurentians.html | AN EXPRESSWAY TO THE LAURENTIANS | True | By Charles Lazarus | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-mary-jane-fox-to-marry-in-spring.html | Miss Mary Jane Fox To Marry in Spring | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wheelerwheeler.html | Wheeler--Wheeler | True | Sfecial It) The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/eight-russians-arrive.html | Eight Russians Arrive | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-little-sister-is-boys-club-queen.html | A Little Sister Is Boys' Club Queen | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/science-in-review-nuclear-plane-would-have-big-advantages-but.html | SCIENCE IN REVIEW; Nuclear Plane Would Have Big Advantages But Designers Face Difficult Problems | True | By William L. Laurence | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/church-publishes-a-pilgrim-hymnal.html | CHURCH PUBLISHES A PILGRIM HYMNAL | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/l6uisa-p-hunt-is-bride-of-e-r-coker-in-south.html | L6uisa P. Hunt Is Bride Of E. R. Coker in South | True | Special to The New York Times, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sponsors-are-listed-for-sclerosis-fete.html | Sponsors Are Listed For Sclerosis Fete | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/girl-meets-town-cristy-at-skippinghills-by-mabel-leigh-hunt.html | Girl Meets Town; CRISTY AT SKIPPINGHILLS. By Mabel Leigh Hunt. Illustrated by Velma Ilsley. 139 pp. Philadelphia and New York: J. B. Lippincott Company. $3. For Ages 9 to 12. | True | ELIZABETH HODGES. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-school-put-to-jersey-vote-4-west-essex-towns-to-act-tuesday-on.html | NEW SCHOOL PUT TO JERSEY VOTE; 4 West Essex Towns to Act Tuesday on a $4,495,600 Bond Plan -- Taxes Argued | True | BY Milton Honigspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/central-to-close-7-stations.html | Central to Close 7 Stations | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/michael-j-sheehy-sr.html | MICHAEL J. SHEEHY SR. | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-frederick-travi.html | MRS. FREDERICK TRAVI | True | Spll to The New York Th_me. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-barbara-daniels-will-be-spring-bride.html | Miss Barbara Daniels Will Be Spring Bride | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/e-b-buffum-to-marry-miss-sarah-landers.html | E. B. Buffum to Marry Miss Sarah Landers | True | Special to The New York Times. . | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-on-the-brink-of-was.html | ' ON THE BRINK OF WAS | True | By James Thurber | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dec-17-tea-to-help-schools-expansion.html | Dec. 17 Tea to Help School's Expansion | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-why-put-most-of-our-eggs-in-one-basket.html | ' WHY PUT MOST OF OUR EGGS IN ONE BASKET? | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-party-line-on-jazz.html | The Party Line on Jazz | True | BY A. M. Rosenthal | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/japans-leftists-fight-u-s-treaty-socialists-spur-opposition-to.html | JAPAN'S LEFTISTS FIGHT U. S. TREATY; Socialists Spur Opposition to Revision of Security Pact -- Soviet Also Acts | True | By Robert Trumbull | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/debora-l-carlin-engaged-to-wer2-gregory-stone-8immons-and-harvard.html | Debora L. Carlin Engaged to Wer2 Gregory Stone; 8immons and Harvard Graduates Planning to Marry in the Spring | True | Ilpecial to The New York Tlmes. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-violence-policy-divides-africans-issue-of-means-to-further.html | ' VIOLENCE' POLICY DIVIDES AFRICANS; Issue of Means to Further Nationalism Arises Among Delegations at Accra | True | By Kennett Love | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-no-joy-ride.html | '. NO JOY' RIDE | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/benefit-tickets-remain-for-rubinstein-concert.html | Benefit Tickets Remain For Rubinstein Concert | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/peter-stanfords-have-son.html | Peter Stanfords Have Son | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/review-1-no-title-wild-paradise-the-story-of-the-coto-donana.html | Review 1 -- No Title; WILD PARADISE: The Story of the Coto Donana Expeditions. By Guy Mountfort. Illustrated with black and white photographs by Eric Hosking. 240 pp. Boston: Houghton Mifflin Company. $7. | True | The Birds and the Beasts | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/air-service-stepped-up-to-tampa-bay-region.html | AIR SERVICE STEPPED UP TO TAMPA BAY REGION | True | By D. F. Doubleday | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/beverly-bender-engaged.html | Beverly Bender Engaged | True | Special to The New York Times, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bokhari-rites-held-hammarskjold-and-aly-khan-pay-tribute-to-un.html | BOKHARI RITES HELD; Hammarskjold and Aly Khan Pay Tribute to U.N. Official | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/spain.html | Spain | True | S. G. MORLEY. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/santa-claus-ind-busy-towns-post-office-girds-for-rush-of-christmas.html | SANTA CLAUS, IND., BUSY; Town's Post Office Girds for Rush of Christmas Mail | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/antisoviet-vote-in-berlin-is-urged-western-leaders-appeal-for.html | ANTI-SOVIET VOTE IN BERLIN IS URGED; Western Leaders Appeal for Massive 'No' to Free-City Plan in Election Today | True | By Arthur J. Olsen | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lofty-flippant-and-epic-ovid-the-metamorphoses-a-complete-new.html | Lofty, Flippant -- and Epic; OVID: The Metamorphoses. A Complete New Version by Horace Gregory. With Decorations by Zhenya Gay. 461 pp. New York: The Viking Press. $7.50. | True | By Whitney J. Oates | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/union-boycott-set-if-berlin-goes-red.html | UNION BOYCOTT SET IF BERLIN GOES RED | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/janet-williams-and-a-physician-to-wed-in-june-exstudent-at-vermont.html | Janet Williams And a Physician To Wed in June; Ex-Student at Vermont Is Betrothed to Dr. Edwin Bransome Jr. | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/airman-killed-in-auto-crash.html | Airman Killed in Auto Crash | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/elaine-manischewitz-married-in-jerusalem.html | Elaine Manischewitz Married in Jerusalem | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/audrey-eisenberg-to-wed.html | Audrey Eisenberg to Wed | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/smithrondum.html | Smith--Rondum | True | Specll to The New York Tme, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/many-art-shows-set-for-holidays-weeks-openings-are-widely-varied-to.html | MANY ART SHOWS SET FOR HOLIDAYS; Week's Openings Are Widely Varied to Appeal to the Christmas Shopper | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/league-soccer-on-today.html | League Soccer On Today | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/animals.html | Animals | True | DANIEL MANNIX. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/llarion-ettinger-is-future-bride-of-bankng-aide-6raduate-of-lasell.html | Llarion Ettinger Is Future Bride Of Bank{ng Aide; 6raduate of Lasell and Henry C. McDonald Become Engaged | True | special to The New York Tl,nes. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/harken-to-voice-of-fish-unesco-tells-anglers.html | Harken to Voice of Fish, UNESCO Tells Anglers | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/l-i-woman-burned-to-death.html | L. I. Woman Burned to Death | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/allstar-coaches-named.html | All-Star Coaches Named | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/john-j-brennan-union-aide-dead-officer-of-building-trades-council.html | JOHN J. BRENNAN, UNION 'AIDE, DEAD; Officer of Building Trades Council Here Had Been Adviser at !.L,O. Talks | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-they-dont-cheer.html | ' THEY DON'T CHEER' | True | JOHN J. McNIFF | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/school-costs-put-below-averages-architect-rebuts-criticism-of-waste.html | SCHOOL COSTS PUT BELOW 'AVERAGES; Architect Rebuts Criticism of Waste in City's Building Program in Decade SCHOOL COST SEEN BELOW 'AVERAGES' | True | By Leonard Buder | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pardons-are-sought-for-saccovanzetti.html | PARDONS ARE SOUGHT FOR SACCO-VANZETTI | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/czechs-jail-data-falsifiers.html | Czechs Jail Data Falsifiers | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/iceland-seeks-cabinet-president-may-ask-jonasson-to-reseume.html | ICELAND SEEKS CABINET; President May Ask Jonasson to Reseume Premiership | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/barberaredmond.html | Barbera--Redmond | True | oecial to The New York Tlme. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/successful-foretaste-of-the-season-the-recent-cold-wave-indicated.html | SUCCESSFUL FORETASTE OF THE SEASON; The Recent Cold Wave Indicated Things Are Meteorologically Normal With the Cold Weather Remaining Up North Where It Belongs | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jean-gerrie-betrothed-to-john-a-duncan-jr.html | Jean Gerrie Betrothed To John A. Duncan Jr. | True | Special to The New York Tmeg. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/girl-scouts-aid-civil-defense.html | Girl Scouts Aid Civil Defense | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/athens-is-unimpressed-officials-call-un-resolution-on-cyprus.html | ATHENS IS UNIMPRESSED; Officials Call U.N. Resolution on Cyprus Meaningless | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/capitol-cleanup.html | Capitol Clean-Up | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ouster-of-bangjensen-upheld-by-u-n-administrative-body.html | Ouster of Bang-Jensen Upheld By U. N. Administrative Body | True | By Lawrence Fellows | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/archives/favorite-dishes-o-gertrude-stein-and-others-aromas-and-flavors-of-p.html | Favorite Dishes o Gertrude Stein and Others; AROMAS AND FLAVORS Of Past and Present. By Alice B. Toklas. With Introduction and Comment by Poppy Cannon. 164 pp. New York: Harper & Bros. $3.50. CHINESE COOKING FOR AMERICAN KITCHENS. By Calvin Lee. With illustrations by Mabel Wong Lillienstein. 190 pp. New York: G. P. Putnam's Sons. $3.50. ELENA'S SECRETS OF MEXICAN COOKING. By Elena Zelayeta. Decorations by Jeanyee Wong. 266 pp. New York: Prentlee-Hall. $3.95. | True | By Charlotte Turgeon | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/army-routs-mit-in-hockey-12-to-0-cadets-subdue-kings-point-five.html | ARMY ROUTS M.I.T. IN HOCKEY, 12 TO 0; Cadets Subdue Kings Point Five, 79-38 -- Swim Squad and Matmen Also Win | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-oranges-and-lemons-pealed-too-vigorously.html | 'Oranges and Lemons' Pealed Too Vigorously | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/general-defends-us-units-in-japan-burns-says-few-bad-apples-get.html | GENERAL DEFENDS U.S. UNITS IN JAPAN; Burns Says Few 'Bad Apples' Get Most Publicity -- Cites Community Services | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/renee-meyer-fiancee-of-dr-milton-margulies.html | Renee Meyer Fiancee ! Of Dr. Milton Margulies | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/florida-on-a-limited-budget-miami-beach-proffers-choice-for.html | FLORIDA ON A LIMITED BUDGET; Miami Beach Proffers Choice for Holidays At Moderate Rates | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/williams-offers-formula-for-1960-michigan-governor-calls-on-party.html | WILLIAMS OFFERS FORMULA FOR 1960; Michigan Governor Calls on Party to Stress Prosperity, Peace and Brotherhood | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/richard-montgomery-to-wed-janet-brende.html | Richard Montgomery To Wed Janet Brende! | True | Sp?clal to The Nw York Time. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-grotewohls-proud-platform.html | 'GROTEWOHL'S PROUD PLATFORM' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ohio-amish-facing-new-school-fight-countys-suit-seeks-closing-of.html | OHIO AMISH FACING NEW SCHOOL FIGHT; County's Suit Seeks Closing of Sect's Classes Termed Below State Standards | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/on-jerseys-slopes-many-winter-sports-such-as-hunting-skiing-and.html | ON JERSEY'S SLOPES; Many Winter Sports Such as Hunting, Skiing and Ice-Fishing Are Available By GEORGE CABLE WRIGHT | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/chamber-soloists-give-concert-here.html | CHAMBER SOLOISTS GIVE CONCERT HERE | | JOHN BRIGGS. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-thomas-f-obrien.html | MRS. THOMAS F. O'BRIEN | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-charles-kline.html | MRS. CHARLES KLINE | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hutchisons-68-best-pennsylvania-pro-golfer-wins-bermuda.html | HUTCHISON'S 68 BEST; Pennsylvania Pro Golfer Wins Bermuda Championship | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/levine-harris.html | Levine -- Harris | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/czechs-are-eager-to-aid-customers-rewards-and-penalties-drive.html | CZECHS ARE EAGER TO AID CUSTOMERS; Rewards and Penalties Drive Salespeople and Waiters to Excel in Their Work | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/fonteyn-as-ondine.html | Fonteyn As 'Ondine' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/theatre-fete-friday-to-aid-ort-program.html | Theatre Fete Friday To Aid O.R.T. Program | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/inside-mankind.html | Inside Mankind | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/arlene-b-cohen-barnard-alumna-is-future-bride-june-graduate-engaged.html | Arlene B. Cohen, Barnard Alumna, Is Future Bride; June Graduate Engaged to Harvey Epstein, Dartmouth 1957 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-week-in-finance-erratic-market-settles-down-a-bit-as-tax.html | The Week in Finance; Erratic Market Settles Down a Bit As Tax Adjustment Period Begins | True | By John G. Forrest | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bermudas-year-of-celebrations.html | BERMUDA'S YEAR OF CELEBRATIONS | True | By E. T. Sayer | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/aviation-teacher-cited-education-council-names-evans-for-brewer.html | AVIATION TEACHER CITED; Education Council Names Evans for Brewer Trophy | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rev-edgar-w-burrill.html | REV. EDGAR W. BURRILL | True | Special to the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-hotels-open.html | NEW HOTELS OPEN | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rochester-poly-wins-again.html | Rochester Poly Wins Again | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/restoring-puerto-ricos-calle-del-cristo.html | RESTORING PUERTO RICO'S CALLE DEL CRISTO | True | By William J. Kennedy | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/moscow-told-of-moon-shot.html | Moscow Told of Moon Shot | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/arizonas-season-gets-under-way.html | ARIZONA'S SEASON GETS UNDER WAY | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/more-troops-sent-to-mexican-city-army-acts-to-bar-further-violence.html | MORE TROOPS SENT TO MEXICAN CITY; Army Acts to Bar Further Violence in State-Wide Protest on Governor | True | By Paul P. Kennedyspecial to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/stephanie-l-baker-to-marry-ill-spring.html | Stephanie L. Baker To Marry ill Spring | True | pecil, to Tl:e ,Ne,v York T;me, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/adult-suspicion-of-youth-decried-expert-asserts-teenager-today-is.html | ADULT 'SUSPICION' OF YOUTH DECRIED; Expert Asserts Teen-Ager Today Is Guilty Till He Is Proved Innocent | True | By Emma Harrison | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/philip-pendleton-and-miss-loose-become-engaged-iexarmy-ouuicer.html | Philip Pendleton And Miss Loose Become Engaged,; iEx-Army Ouuicer Wilfj Marry Graduate of Briarcli{{ in April | True | gpecial to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-cameras-own-album-the-picture-history-of-photography-from-the.html | The Camera's Own Album; THE PICTURE HISTORY OF PHOTOGRAPHY. From the Earliest Beginnings to the Present Day. By Peter Pollack. Illustrated. 624 pp. New York: Harry N. Abrams. $17.50. | True | By Jacob Deschin | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-pedersen-andrew-a-orr-marry-in-chapel-exstudent-at-wheaton-and.html | Miss Pedersen, Andrew A. Orr Marry in Chapel; Ex-Student at Wheaton and Yale Graduate Wed at Bryn Mawr | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/cuba-army-reports-killing-of-20-rebels.html | CUBA ARMY REPORTS KILLING OF 20 REBELS | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/reznichekriedinger.html | Reznichek--Riedinger | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/students-college-plans-surveyed.html | Students' College Plans Surveyed | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/atom-medicine-study-oak-ridge-to-give-courses-for-physicians-in-59.html | ATOM MEDICINE STUDY; Oak Ridge to Give Courses for Physicians in '59 | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/womans-medical-unit-building.html | Woman's Medical Unit Building | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/english-bowlers-excel-in-cricket-put-team-back-in-game-as-australia.html | ENGLISH BOWLERS EXCEL IN CRICKET; Put Team Back in Game as Australia Registers 156 Runs for Six Wickets | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/washington-star-closed-by-strike-printers-refusal-to-cross-guild.html | WASHINGTON STAR CLOSED BY STRIKE; Printers' Refusal to Cross Guild Picket Lines Leads to Paper's Suspension | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/methodist-rolls-gain-churches-in-this-area-add-9000-members-in.html | METHODIST ROLLS GAIN; Churches in This Area Add 9,000 Members in Drive | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/canada-in-throes-of-anthem-fight-ministers-remark-backing-god-save.html | CANADA IN THROES OF ANTHEM FIGHT; Minister's Remark Backing 'God Save the Queen' Over 'O Canada' Starts Feud | True | By Tanya Long | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/catskill-sports-spots.html | CATSKILL SPORTS SPOTS | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/fete-for-group-in-westchester-slated-march-16-theatre-party-to.html | Fete for Group In Westchester Slated March 16; Theatre Party to Assist Child Aid Program of Pleasantville League | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/f-e-johnson-dies-retired-justice-member-of-state-supreme-court.html | F. E. JOHNSON DIES; RETIRED JUSTICE; Member of State Supreme Court, 1939-52, Was Kings County Referee 4 Years | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wings-turn-back-hawk-six-4-to-3-kellys-two-goals-in-third-period-15.html | WINGS TURN BACK HAWK SIX, 4 TO 3; Kelly's Two Goals in Third Period, 15 Seconds Apart, Decide TV Contest | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/confidence-vote-upholds-fanfani-italian-premier-is-supported-by.html | CONFIDENCE VOTE UPHOLDS FANFANI; Italian Premier Is Supported by Chamber, 294-286 | True | By Arnaldo Cortesi | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/passing-picture-scene-drama-about-czar-paul-i-is-planned-by-litvak.html | PASSING PICTURE SCENE; Drama About Czar Paul I Is Planned By Litvak, Brynner -- Other Items | True | By A. H. Weiler | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wartime-refugees-the-intruder-by-adriaan-van-der-veen-translated.html | Wartime Refugees; THE INTRUDER. By Adriaan van der Veen. Translated from the Dutch by James Holmes and Hans van Marle. 166 pp. New York: Abelard-Schuman. $3.50. | True | ANZIA YEZIERSKA. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/synagogue-rites-today-cornerstone-to-be-laid-for-philadelphia.html | SYNAGOGUE RITES TODAY; Cornerstone to Be Laid for Philadelphia Edifice | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/decade-of-shows-steichen-summarizes-past-exhibits-in-new-display-at.html | DECADE OF SHOWS; Steichen Summarizes Past Exhibits In New Display at Modern Museum | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pro-callas.html | PRO CALLAS | True | RICHARD HILDEBRAND. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-sally-higgins-wed-to-lieutenant.html | Miss Sally Higgins Wed to Lieutenant | True | Special to The NeW YoTk TlFiles, | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/anne-c-hobson-and-a-lawyer-marry-in-south-escorted-by-father-at.html | Anne C. Hobson And a Lawyer Marry in South; Escorted by Father at HerRichmondWedding to G. C. Freeman Jr. | True | ttc.til to le New ork TImL. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/with-a-cup-of-tee.html | With 'A Cup of Tee' | True | By Craig Claiborne | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/exhibits-and-courses.html | EXHIBITS AND COURSES | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/boston-college-tops-holy-cross-in-26to8-upset-eagles-get-3.html | BOSTON COLLEGE TOPS HOLY CROSS IN 26-TO-8 UPSET; Eagles Get 3 Touchdowns in Second Quarter of Rivals' 55th Game | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hospital-to-seek-500000.html | Hospital to Seek $500,000 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-road-to-empire-the-history-of-rome-by-theodor-mommsen-a-new.html | The Road to Empire; THE HISTORY OF ROME. By Theodor Mommsen. A new edition by Dero A. Saunders and John H. Collins. 600 pp. New York: Meridian Books. $8.50. The Road To Empire | True | By Moses Hadas | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/middlebury-rates-up-tuition-will-rise-by-100-and-250-in-september.html | MIDDLEBURY RATES UP; Tuition Will Rise by $100 and $250 in September | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/6hristie-rinehrt-wed-to-newsman-t.html | 6?hristie Rinehrt ? Wed to Newsman t | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/his-all-to-the-good-dynamite-and-peace-the-story-of-alfred-nobel-by.html | His All to the Good; DYNAMITE AND PEACE: The Story of Alfred Nobel. By Edith Patterson Meyer. 298 pp. Boston: Little, Brown & Co. $3.50. For Ages 12 to 16. | True | EDMUND FULLER. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/red-china-spurs-antiu-s-writing-charges-washington-plot-to-let.html | RED CHINA SPURS ANTI-U. S. WRITING; Charges Washington Plot to 'Let Asians Fight Asians' and Stay on Sidelines | True | By Greg MacGregorspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/amaryllis-indoors-large-trumpet-blooms-are-the-attraction.html | AMARYLLIS INDOORS; Large Trumpet Blooms Are the Attraction | True | By Oscar Keeling Moore | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | GLADYS W. EKEBERG. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hunger-spurs-riots-in-northern-brazil.html | HUNGER SPURS RIOTS IN NORTHERN BRAZIL | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/armys-effort-hailed-west-german-scientist-says-probe-was-a-success.html | ARMY'S EFFORT HAILED; West German Scientist Says Probe Was a Success | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/social-workers-end-tokyo-talks-delegates-from-42-states-stress.html | SOCIAL WORKERS END TOKYO TALKS; Delegates From 42 States Stress Youth Delinquency and Population Problems | True | Special to The New York Times | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/police-would-use-student-clerks-kennedy-suggests-college-entrants.html | POLICE WOULD USE STUDENT CLERKS; Kennedy Suggests College Entrants Work Part-Time to Free Patrolman | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/homemakers-gift-list-gift-list-gift-list.html | Homemakers' Gift List; Gift List Gift List | True | By Cynthia Kellogg | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/knowland-retiring-denies-any-regrets.html | KNOWLAND, RETIRING, DENIES ANY REGRETS | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/frontier-episode-remains-mystery-us-booklet-cant-clear-up-death-of.html | FRONTIER EPISODE REMAINS MYSTERY; U.S. Booklet Can't Clear Up Death of Fur Trapper, for Whom Bluff Is Named | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/2-boston-hospitals-note-anniversaries.html | 2 BOSTON HOSPITALS NOTE ANNIVERSARIES | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ski-center-to-open-at-old-forge.html | SKI CENTER TO OPEN AT OLD FORGE | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/weather-curbs-party.html | Weather Curbs Party | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/casual-friend-beats-favored-civet-by-a-neck-in-exterminator-at.html | Casual Friend Beats Favored Civet by a Neck in Exterminator at Pimlico; PRISCO'S ENTRANT FIRST IN FIELD OF 4 Casual Friend Goes Ahead in Stretch Under Gorman -- Kratz Rides Triple | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/roses-and-mums-proper-care-prolongs-life-of-cut-flowers.html | ROSES AND 'MUMS; Proper Care Prolongs Life of Cut Flowers | True | By Mary C. Seckman | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/integration-planned-delaware-acts-to-comply-with-court-order-on.html | INTEGRATION PLANNED; Delaware Acts to Comply With Court Order on Schools | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/barbell-king-muscle-over-mind-at-60-hoffman-still-can-lift-250.html | Barbell King Muscle Over Mind; At 60, Hoffman Still Can Lift 250 Pounds With One Hand Factory in York, Pa., Keeps Him Healthy, Wealthy and Wise | True | By Gay Talese | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/halfandhalf-tv-university-and-commercial-firm-will-share-station.html | Half-and-Half TV; University and Commercial Firm Will Share Station | True | | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/indonesians-plunge-happily-into-water-skiing-makassars-prefer.html | Indonesians Plunge Happily Into Water Skiing; Makassars Prefer Sharks to Guerrillas, So New Sport Enjoys Rapid Growth | True | By Bernard Kalb | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/filling-in-the-story.html | Filling In the Story | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/big-radiotelescope-fails-in-tracking.html | BIG RADIOTELESCOPE FAILS IN TRACKING | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/aide-is-appointed-for-westport-fete.html | Aide Is Appointed For Westport Fete | | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-arthur-ford-has-son.html | Mrs. Arthur Ford Has Son | | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/students-updating-u-s-constitution.html | STUDENTS UPDATING U. S. CONSTITUTION | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/united-fruit-fills-po.html | United Fruit Fills Po@ | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/no-rest-for-the-restless-hero-an-epic-built-on-odysseus-later.html | NO REST FOR THE RESTLESS HERO; An Epic Built on Odysseus' Later Travels Celebrates Mankind's Unconquerable Spirit | True | By Dudley Fitts | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/point-system-used-to-fill-vacancies.html | POINT SYSTEM USED TO FILL VACANCIES | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-stop-complaining.html | ' STOP COMPLAINING' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/cartoon-comments-on-six-domestic-problems.html | CARTOON COMMENTS ON SIX DOMESTIC PROBLEMS | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/richmond.html | Richmond | True | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/seven-nominated-for-sports-prize-aau-lists-candidates-for-1958.html | SEVEN NOMINATED FOR SPORTS PRIZE; A.A.U. Lists Candidates for 1958 Sullivan Award as Nation's Top Athlete | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sisterhood-benefit-dec-22.html | Sisterhood Benefit Dec. 22 | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/soviet-six-wins-in-england.html | Soviet Six Wins in England | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/taxexempt-universities-their-functions-declared-performed-in.html | Tax-Exempt Universities; Their Functions Declared Performed in Public's Interest | True | JEROME D. GREENE | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pearl-harbor-set-for-a-quiet-dec-7-17-years-after-the-attack-once.html | PEARL HARBOR SET FOR A QUIET DEC. 7; 17 Years After the Attack Once Bustling Base Is Almost a 'Ghost' Port | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/austrian-people-honored.html | Austrian People Honored | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/judith-e-field-betrothed.html | Judith E. Field Betrothed | | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/authors-boyhood-on-the-stage.html | AUTHOR'S BOYHOOD ON THE STAGE | | By Gilbert Millstein | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rockefeller-is-charting-his-independent-course-personal-rather-than.html | ROCKEFELLER IS CHARTING HIS INDEPENDENT COURSE; Personal Rather Than Party Choices for Cabinet Set Tone of Administration | True | By Warren Weaverspecial To The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/de-gaulle-may-brake-swing-to-the-right-political-balance-of-new.html | DE GAULLE MAY BRAKE SWING TO THE RIGHT; Political Balance of New French Republic Will Depend on Him | True | By Henry Ginigerspecial To the New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-the-old-familiar-squeeze-play.html | ' THE OLD FAMILIAR SQUEEZE PLAY' | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special (o The New York Tinier. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/goldstein-marks-40-years-in-pulpit-rabbi-who-has-led-same-flock.html | GOLDSTEIN MARKS 40 YEARS IN PULPIT; Rabbi Who Has Led Same Flock Since 1918 Will Be Honored by Wagner | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/romes-press-strike-ends.html | Rome's Press Strike Ends | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mechanics-spurn-eastern-pay-bid-hopes-fade-for-early-pact-in-air.html | MECHANICS SPURN EASTERN PAY BID; Hopes Fade for Early Pact in Air Strike -- Engineer Dispute Deadlocked | True | By Emanuel Perlmutter | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-remember-pearl-harbor.html | " Remember Pearl Harbor" | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/utah-trounces-hawaii-vierra-reserve-back-stars-in-4720-aloha-bowl.html | UTAH TROUNCES HAWAII; Vierra, Reserve Back, Stars in 47-20 Aloha Bowl Game | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/2-italians-defend-premium-jet-fare-say-higher-tariff-is-needed-till.html | 2 ITALIANS DEFEND PREMIUM JET FARE; Say Higher Tariff Is Needed Till True Cost of Flying Faster Plane is Known | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jersey-temple-group-plans-theatre-fete.html | Jersey Temple Group Plans Theatre Fete | | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jersey-dance-dec-26-to-honor-debutantes.html | Jersey Dance Dec. 26 To Honor Debutantes | | Special to The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/varnish-finishes-extra-care-is-needed-to-get-smooth-job.html | VARNISH FINISHES; Extra Care Is Needed To Get Smooth Job | True | By Bernard Gladstone | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pioneer-is-gold-plated.html | Pioneer Is Gold Plated | | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mulloy-reaches-final-defeats-hall-in-senior-tennis-lurie-subdues.html | MULLOY REACHES FINAL; Defeats Hall in Senior Tennis -- Lurie Subdues Yeomans | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/korean-lawmakers-fight.html | Korean Lawmakers Fight | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/vicuna-gift-arrives-here-for-president.html | VICUNA GIFT ARRIVES HERE FOR PRESIDENT | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/olsonutz.html | Olson--Utz | True | Special to rhe New York Tmes. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/known-viruses-now-exceed-300-80-that-hit-humans-found-since-48.html | KNOWN VIRUSES NOW EXCEED 300; 80 That Hit Humans Found Since '48 -- Effects of Most Are Still a Puzzle | True | North American Newspaper Alliance | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/susan-fayne-auuianced.html | Susan Fayne Auuianced | True | Sne. cial t,', Phe ,Nc',v York Tlrae. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wyszynski-to-remain-return-to-warsaw-deferred-for-vatican.html | WYSZYNSKI TO REMAIN; Return to Warsaw Deferred for Vatican Consistory | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/child-to-mrs-j-h-melniker.html | Child to Mrs. J. H. Melniker | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/why-they-cheer.html | WHY THEY CHEER | True | ALFRED BAKER LEWIS | 1986-09-11 | RE0000303256 | B00000745624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-with-a-mission-gunpowder-girl-by-josephine-savage-192-pp-new.html | Miss With a Mission; GUNPOWDER GIRL By Josephine Savage. 192 pp. New York: The John Day Company. $3. For Ages 12 to 16. | True | JANE COBB. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pennsylvanians-to-meet-here.html | Pennsylvanians to Meet Here | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/iranians-warned-by-moscow-anew-pravda-says-arms-accord-with-us-is.html | IRANIANS WARNED BY MOSCOW ANEW; Pravda Says Arms Accord With U.S. Is Direct Threat to Soviet's Borders | True | By Max Frankel | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nymphet.html | Nymphet | True | ROBERT J. CLEMENTS. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-rise-and-the-fall-the-caesars-might-and-madness-by-ivar-lissner.html | The Rise and the Fall; THE CAESARS: Might and Madness. By Ivar Lissner. Translated by J. Maxwell Brownjohn from the German "Die Casaren: Macht und Wahu." Illustrated. 377 pp. New York: G. P. Putnam's Sons. $5.95. | True | By C. A. Robinson Jr. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/malayan-fears-red-subversion-prime-minister-says-foes-are-easier-to.html | MALAYAN FEARS RED SUBVERSION; Prime Minister Says Foes Are Easier to Identify in the Jungle War | True | By Bernard Kalbspecial To The New York Times. | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/two-unions-reach-graphic-art-pact-typographers-sign-accord-with.html | TWO UNIONS REACH GRAPHIC ART PACT; Typographers Sign Accord With Lithographers -- Set Up $100,000 Fund | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/big-tv-week-end-group-of-special-shows-provided-many-bright-moments.html | BIG TV WEEK-END; Group of Special Shows Provided Many Bright Moments for Audiences | True | By Jack Gould | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-07 | 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/yeshiva-beats-st-francis.html | Yeshiva Beats St. Francis | True | | 1986-09-11 | RE0000303256 | B00000745624 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/tapir-hunted-in-south-america.html | Tapir Hunted in South America | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/dental-seminar-opening-here.html | Dental Seminar Opening Here | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/l-i-lodge-honors-justice.html | L. I. Lodge Honors Justice | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/thinice-victim-saved-newcomer-to-monsey-n-y-dives-into-lake-for.html | THIN-ICE VICTIM SAVED; Newcomer to Monsey, N. Y., Dives Into Lake for Child | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/regime-leads-in-malayan-vote.html | Regime Leads in Malayan Vote | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/catholics-honor-dead-of-3-wars-memorial-organ-at-shrine-in-capital.html | CATHOLICS HONOR DEAD OF 3 WARS; Memorial Organ at Shrine in Capital Likely to Be Installed Next Year | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/its-fog-again-in-britain.html | It's Fog Again in Britain | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/peiping-un-role-urged-krishna-menon-voices-hope-for-eventual.html | PEIPING U.N. ROLE URGED; Krishna Menon Voices Hope for Eventual Admittance | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/top-japanese-line-plans-2-new-ships-n-y-k-22800ton-liners-due.html | TOP JAPANESE LINE PLANS 2 NEW SHIPS; N. Y. K. 22,800-Ton Liners Due, Starting in 1960, for U. S.-Orient Trade | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/indonesian-hails-talks-subandrio-says-visit-to-u-s-ended.html | INDONESIAN, HAILS TALKS; Subandrio Says Visit to U. S. Ended Misunderstandings | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/a-d-a-scores-gerosa-says-he-made-waste-charge-to-discredit-bond.html | A. D. A. SCORES GEROSA; Says He Made Waste Charge to Discredit Bond Proposal | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/philadelphia-gains-foreign-commerce-shows-rise-of-74-over-1957.html | PHILADELPHIA GAINS; Foreign Commerce Shows Rise of 7.4% Over 1957 | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/rockefeller-gets-bistate-accord-meets-meyner-in-capital-2-will.html | ROCKEFELLER GETS BI-STATE ACCORD; Meets Meyner in Capital -- 2 Will Consult on Joint Problems Like Transit ROCKEFELLER SEES MEYNER, 2 AGREE | True | By Clayton Knowles | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/the-allen-school-inquiry.html | The Allen School Inquiry | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/boutiques-a-timesaver-for-christmas-shopper.html | Boutiques a Timesaver For Christmas Shopper | True | By Gloria Emerson | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/a-e-c-under-inquiry-congress-units-seek-possible-bottlenecks-in.html | A. E. C. UNDER INQUIRY; Congress Units Seek Possible 'Bottlenecks' in Operations | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/foreign-affairs-bonn-and-the-timebomb-ultimatum.html | Foreign Affairs; Bonn and the Time-Bomb Ultimatum | True | By C. L. Sulzberger | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/mrs-roosevelt-lauds-humphrey-says-he-comes-closest-to-spark-of.html | MRS. ROOSEVELT LAUDS HUMPHREY; Says He Comes Closest to 'Spark of Greatness' Next President Will Need | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/city-study-groups-are-beyond-count-mayors-office-lists-145-but.html | CITY STUDY GROUPS ARE BEYOND COUNT; Mayor's Office Lists 145, but 'Hidden' Committees Could Double Total | True | By Edith Evans Asbury | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/weatherproof-g-i-is-sought-by-army.html | WEATHER-PROOF G. I. IS SOUGHT BY ARMY | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/americans-conduct-abroad.html | Americans' Conduct Abroad | True | HENRY COOK, | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/types-of-love-opens-tonight.html | 'Types of Love' Opens Tonight | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/deer-crashes-stag-party.html | Deer Crashes Stag Party | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/robert-e-brennan.html | ROBERT E. BRENNAN | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/bombing-jury-still-out-law-bars-atlanta-panel-from-work-on-sunday.html | BOMBING JURY STILL OUT; Law Bars Atlanta Panel From Work on Sunday | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/f-a-williams-60-long-a-sculptor-worker-in-western-themes-dies-gave.html | F. A. WILLIAMS, 60, LONG A SCULPTOR; Worker in Western Themes Dies -- Gave Entire Output for U. of Texas Center | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/batory-passengers-delayed.html | Batory Passengers Delayed | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/common-market-urged-for-arabs-businessmen-of-13-areas-take-first.html | COMMON MARKET URGED FOR ARABS; Businessmen of 13 Areas Take First Step Toward an Economic Union | True | By Foster Haileyspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hatters-approve-curb-on-overtime-compromise-on-unions-bid-for.html | HATTERS APPROVE CURB ON OVERTIME; Compromise on Union's Bid for Abolition Limits It to 6 Hours Weekly in Spring | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/the-business-cycle-an-analysis-of-dangers-in-believing-boomandbust.html | The Business Cycle; An Analysis of Dangers in Believing Boom-and-Bust Is a Thing of Past BUSINESS CYCLES UNDERGO A STUDY | True | By Edward H. Collins | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/only-63000-miles.html | Only 63,000 Miles | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/about-new-york-store-offering-children-three-ages-of-transportation.html | About New York; Store Offering Children Three Ages of Transportation - - Hotel Has a Puzzle | True | By Meyer Berger | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/vice-president-named-for-new-finance-unit.html | Vice President Named For New Finance Unit | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/massing-of-troops-denied.html | Massing of Troops Denied | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/long-cabinet-crisis-indicated-in-iceland.html | LONG CABINET CRISIS INDICATED IN ICELAND | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/grimm-memorial-germans-build-museum-in-honor-of-fairy-tale.html | GRIMM MEMORIAL; Germans Build Museum In Honor of Fairy Tale Collectors | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/rumor-monger.html | 'Rumor' Monger | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/no-relief-upstate-from-wintry-storm.html | NO RELIEF UPSTATE FROM WINTRY STORM | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/fur-theft-chills-revelers.html | Fur Theft Chills Revelers | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/big-cavern-found-at-jersey-quarry-spelunkers-speed-to-scene-to-help.html | BIG CAVERN FOUND AT JERSEY QUARRY; Spelunkers Speed to Scene to Help Workers Explore Limestone Chamber | True | By Gerd Wilckespecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/bank-merger-is-approved.html | Bank Merger Is Approved | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/dulles-as-young-diplomat.html | Dulles as Young Diplomat | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/g-howard-wilson-exmillburn-leader.html | G. HOWARD WILSON, EX.MILLBURN LEADER | True | gpecial to Tile New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/prices-of-cotton-decline-in-week-futures-drop-to-the-lowest-point.html | PRICES OF COTTON DECLINE IN WEEK; Futures Drop to the Lowest Point Since Early August -- Exports Show Dip | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/6daybike-race-to-try-comeback-rage-of-the-thirties-will-return-here.html | 6-DayBike Race to Try Comeback; Rage of the Thirties Will Return Here on March 22 | True | By Gay Talese | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/security-analysts-give-proof-they-can-pick-market-winners-market.html | Security Analysts Give Proof They Can Pick Market Winners; MARKET ANALYSTS PICK THE WINNERS | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/barnard-elects-2-alumnae-to-board.html | Barnard Elects 2 Alumnae to Board | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/mechanics-back-twa-set-to-fly-full-domestic-service-due-by-tomorrow.html | MECHANICS BACK; T.W.A. SET TO FLY; Full Domestic Service Due by Tomorrow -- Eastern Deadlock Continues | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/esta-kzah-barnard-57-wed-here-to-burton-ae.html | Esta KzaH, Barnard '57, Wed Here to Burton ,[ae | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/priest-heads-milk-test-investigating-boston-increase-for-attorney.html | PRIEST HEADS MILK TEST; Investigating Boston Increase for Attorney General | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hearings-on-housing-city-planning-board-to-take-up-two-projects.html | HEARINGS ON HOUSING; City Planning Board to Take Up Two Projects Wednesday | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/engine-trouble-delays-jet.html | Engine Trouble Delays Jet | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/to-our-readers.html | To Our Readers | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/labor-promises-rockefeller-aid-hollander-pledges-support-for.html | LABOR PROMISES ROCKEFELLER AID; Hollander Pledges Support for Community Programs -- Urges State Parley | True | By A. H. Raskin | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/chou-meets-algerian-rebels.html | Chou Meets Algerian Rebels | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/city-delay-sought-on-rockaways-plan.html | CITY DELAY SOUGHT ON ROCKAWAYS PLAN | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/i-l-a-urges-study-of-container-issue.html | I. L. A. URGES STUDY OF CONTAINER ISSUE | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/britain-and-iceland-clash-again-in-war-of-words-over-codfish.html | Britain and Iceland Clash Again In War of Words Over Codfish | True | By Kathleen McLaughlinspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/it-is-necessarily-so-porgy-and-bess-cast-ends-smoking-to-avert-fire.html | IT IS NECESSARILY SO; 'Porgy and Bess' Cast Ends Smoking to Avert Fire | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/italy-defeats-philippines-in-doubles-and-gains-davis-cup-interzone.html | Italy Defeats Philippines in Doubles and Gains Davis Cup Interzone Final; SIROLA DUO WINS THREE-SET MATCH Italy Clinches Berth With U. S. in Tennis Final by Defeating Philippines | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/morton-outpoints-persley.html | Morton Outpoints Persley | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/john-sanderson-67-a-sperry-rand-aidu.html | JOHN SANDERSON, 67, A SPERRY RAND AIDu | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hungarian-newsmen-honored.html | Hungarian Newsmen Honored | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/company-leases-in-queens.html | Company Leases in Queens | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/charter-market-falters-on-rates-dip-comes-despite-increase-in.html | CHARTER MARKET FALTERS ON RATES; Dip Comes Despite Increase in Volume -- Coal Returns to Steamship Picture | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/tv-a-trip-to-the-congo-lowell-thomas-high-adventure-focuses-on.html | TV: A Trip to the Congo; Lowell Thomas' 'High Adventure' Focuses on Unusual Personalities of Area | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/reds-hold-42-koreans-report-men-taken-on-fishing-boats-in-northern.html | REDS HOLD 42 KOREANS; Report Men Taken on Fishing Boats in Northern Waters | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/merger-approved-for-jersey-banks.html | MERGER APPROVED FOR JERSEY BANKS | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/u-s-free-of-insect-pest.html | U. S. Free of Insect Pest | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/faith-put-above-price-preacher-holds-money-apart-from-closeness-to.html | FAITH PUT ABOVE PRICE; Preacher Holds Money Apart From Closeness to God | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/schooling-deplored-at-student-parley.html | SCHOOLING DEPLORED AT STUDENT PARLEY | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/cardinal-caros-rites-40000-hear-high-mass-sung-over-loudspeakers.html | CARDINAL CARO'S RITES; 40000 Hear High Mass Sung Over Loudspeakers | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/loan-to-french-taken-by-swiss-sale-on-behalf-of-chemical-concern.html | LOAN TO FRENCH TAKEN BY SWISS; Sale on Behalf of Chemical Concern Reflects Stability of de Gaulle Regime | True | By George H. Morisonspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/getting-ahead-in-business.html | Getting Ahead in Business | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/muskie-settles-back-tax-claim-maines-senatorelect-pays-50-cents-on.html | MUSKIE SETTLES BACK TAX CLAIM; Maine's Senator-Elect Pays 50 Cents on the Dollar -Other Dispositions | True | North American Newspaper Alliance. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/gop-takes-over-budget-in-albany-but-rockefeller-aides-can-make-only.html | G.O.P. TAKES OVER BUDGET IN ALBANY; But Rockefeller Aides Can Make Only Few Changes G.O.P. TAKES OVER BUDGET IN ALBANY | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/alpine-club-elects.html | Alpine Club Elects | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/mrs-mallens-wife-of-conductor-62.html | MRS. \$MALLENS, WIFE OF CONDUCTOR, 62 | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/cricket-bowler-stars-for-india-mankad-takes-4-wickets-and-yields-46.html | CRICKET BOWLER STARS FOR INDIA; Mankad Takes 4 Wickets and Yields 46 Runs, Scores 85 Against West Indies | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/democratic-aides-challenge-south-over-civil-rights-advisory-council.html | DEMOCRATIC AIDES CHALLENGE SOUTH OVER CIVIL RIGHTS; Advisory Council Also Asks for Changes in Rules of the House and Senate SEEKS FILIBUSTER CURB Cool Reception by Congress Leaders Is Foreseen for Declaration of Policy DEMOCRATIC AIDES CHALLENGE SOUTH | True | By W. H. Lawrencespecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/home-work-music-box-a-sound-idea-for-a-gift.html | Home Work; Music Box a Sound Idea for a Gift | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/sicilian-rebels-form-party.html | Sicilian Rebels Form Party | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/heavy-vote-backs-strike-in-mexico-paralyzed-citys-residents-join-in.html | HEAVY VOTE BACKS STRIKE IN MEXICO; Paralyzed City's Residents Join in Record Poll Aimed at Ending Boss Rule | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/chinese-resume-shelling.html | Chinese Resume Shelling | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/many-loves-opening-delayed.html | 'Many Loves' Opening Delayed | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/job-loss-continues-in-the-netherlands-defense-orders-dip.html | Job Loss Continues In the Netherlands; Defense Orders Dip | True | By Paul Catzspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/1958-drive-begins-for-the-neediest-47th-annual-appeal-opens-with.html | 1958 DRIVE BEGINS FOR THE NEEDIEST; 47th Annual Appeal Opens With Advance Total of $117,752.19 in Gifts 3 DONORS HONOR OCHS Many Contributions Derived From Trusts -- Children Are Among Givers | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/carnegie-post-filled-canadian-educator-heads-the-foundation-for.html | CARNEGIE POST FILLED; Canadian Educator Heads the Foundation for Teaching | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/apartment-house-sold-in-the-bronx-shakespeare-ave-building-is-taken.html | APARTMENT HOUSE SOLD IN THE BRONX; Shakespeare Ave. Building Is Taken for Investment - Concourse Transaction | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/freight-cars-travel.html | Freight Car's Travel | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hanukkah-taken-to-city-suburbs-how-jewish-parents-revive-it-for.html | HANUKKAH TAKEN TO CITY SUBURBS; How Jewish Parents Revive It for Children Is Shown at New Temple in Jersey | True | By John Wicklein | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/science-museum-asks-publics-aid-natural-history-report-tells-of.html | SCIENCE MUSEUM ASKS PUBLIC'S AID; Natural History Report Tells of Aims and Needs -- Deficit $90,606 for Year | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/what-size-for-car-u-s-makers-split.html | WHAT SIZE FOR CAR? U. S. MAKERS SPLIT | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/missiles-bring-new-subseas-era-navy-in-project-of-great-striking.html | MISSILES BRING NEW SUBSEAS ERA; Navy, in Project of Great Striking Power, Names Skippers for 3 Units | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/zionist-head-hits-negative-leaders.html | ZIONIST HEAD HITS 'NEGATIVE LEADERS | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/for-a-world-health-year.html | For a "World Health Year" | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/defense-role-drawn-8000-in-state-labor-office-would-get-manpower.html | DEFENSE ROLE DRAWN; 8,000 in State Labor Office Would Get Manpower Duty | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/the-wellremembered.html | The Well-Remembered | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/rebuff-to-soviet-seen-in-big-vote-in-west-berlin-balloting-viewed.html | REBUFF TO SOVIET SEEN IN BIG VOTE IN WEST BERLIN; Balloting Viewed as Massive Repudiation of Plan to Oust Allies From City ONLY 2% SUPPORT REDS Social Democratic Party Leads Adenauer Group -- Brandt Scores Victory BIG BERLIN VOTE BACKS THE WEST | | By Arthur J. Olsenspecial To The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/dunn-elected-at-navy-center-is-chosen-captain-of-middie-eleven-for.html | DUNN ELECTED AT NAVY; Center Is Chosen Captain of Middie Eleven for 1959 | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/kenneth-w-macksey.html | KENNETH W. MACKSEY | True | Special to Tile .,'eW York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/steel-order-rise-tops-output-gain-demand-more-varied-new-increases.html | STEEL ORDER RISE TOPS OUTPUT GAIN; Demand More Varied -- New Increases Are Expected During This Week AUTO FIELD BUYING UP No Shortages Foreseen, but Some Items Are Difficult to Get in Short Time | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/staged-readings-of-antony.html | Staged Readings of 'Antony' | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/tea-will-aid-patients.html | Tea Will Aid Patients | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/rector-installed-at-little-church-bishop-institutes-griesmyer-in.html | RECTOR INSTALLED AT 'LITTLE CHURCH'; Bishop Institutes Griesmyer in Solemn Rite at Church of the Transfiguration | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/gas-found-in-australia-strike-made-at-only-15-feet-in-new-south.html | GAS FOUND IN AUSTRALIA; Strike Made at Only 15 Feet in New South Wales | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/britons-to-censor-film-posters.html | Britons to Censor Film Posters | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/peiping-to-spur-herbgrowing.html | Peiping to Spur Herb-Growing | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/venezuelans-ballot-in-threeway-race-venezuelan-vote-held-peacefully.html | Venezuelans Ballot In Three-Way Race; VENEZUELAN VOTE HELD PEACEFULLY Candidates in Venezuelan Presidential Election | True | By Tad Szulcspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/us-is-held-ready-to-block-attacks-nikes-could-stop-weapons-usable.html | U.S. IS HELD READY TO BLOCK ATTACKS; Nikes Could Stop Weapons Usable by Soviet Now, General Berry Says | True | By Robert Alden | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hawthorn-to-retire-1958-auto-racing-champion-reported-quitting-at.html | HAWTHORN TO RETIRE; 1958 Auto Racing Champion Reported Quitting at 29 | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/case-of-otto-john-is-echoed-in-trial-pardoned-defectors-story-of.html | CASE OF OTTO JOHN IS ECHOED IN TRIAL; Pardoned Defector's Story of Abduction to East Is Denied in Friend's Case | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/myron-smith-marries-barbara-e-herlands.html | Myron Smith Marries Barbara E. Herlands | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/test-tube-control-of-hbombs-seen-navy-scientist-reports-new-gains.html | TEST TUBE CONTROL OF H-BOMBS SEEN; Navy Scientist Reports New Gains In Methods Leading to Leash on Fusion | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/252mile-nassau-race-stem-sports-car-test-durability-of-smaller.html | 252-Mile Nassau Race Stem Sports Car Test; Durability of Smaller Machines Often Offsets Power of Larger Entries | True | By Frank M. Blunkspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/to-cheer-the-disabled-voluntary-workers-are-sought-for-recreational.html | To Cheer the Disabled; Voluntary Workers Are Sought for Recreational Therapy | True | BEATRICE H. HILL,LARKIN GREEN, | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/alcoa-line-names-manager.html | Alcoa Line Names Manager | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/cavanagh-cautions-on-yule-tree-fires.html | CAVANAGH CAUTIONS ON YULE TREE FIRES | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/i-l-o-picks-director-for-its-capital-office.html | I. L. O. Picks Director For Its Capital Office | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/1year-maturities-are-76022346634.html | 1-YEAR MATURITIES ARE $76,022,346,634 | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/gratitude-to-firemen-expressed.html | Gratitude to Firemen Expressed | True | MARJORIE B. SHAW, | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/article-1-no-title.html | Article 1 -- No Title | | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/a-scottish-dog-from-brooklyn-is-bonniest-of-breed-at-camden-hes-a.html | A Scottish Dog From Brooklyn Is Bonniest of Breed at Camden; He's a Dandie Dinmont Called Glespin B. Brown -- His Owners Say City Life Is What Makes Him a Champion | | By John Rendelspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/new-met-role-for-wildermann-he-will-sing-sparafucile-in-rigoletto.html | NEW 'MET' ROLE FOR WILDERMANN; He Will Sing Sparafucile in 'Rigoletto' Next Monday -- Other Operas Listed | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/adult-discussions-set.html | Adult Discussions Set | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/stellar-defense-caps-1917-game-svare-blocks-field-goal-try-after.html | STELLAR DEFENSE CAPS 19-17 GAME; Svare Blocks Field Goal Try After Lion Gamble Sets Up Giants' Winning Score | True | By Louis Effratspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/dr-samuel-spiegel-physician-since-1898.html | DR. SAMUEL SPIEGEL, PHYSICIAN SINCE 1898 | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hanna-names-vice-president.html | Hanna Names Vice President | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/nbcs-sixpence-will-star-olivier-rehearsal-of-maugham-tale-will.html | N.B.C.'S 'SIX-PENCE' WILL STAR OLIVIER; Rehearsal of Maugham Tale Will Begin This Week -'Play Your Hunch' Shifted | True | By Val Adams | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/2-closed-schools-to-reopen-today-fire-inspection-clearance-also.html | 2 CLOSED SCHOOLS TO REOPEN TODAY; Fire Inspection Clearance Also Awaited by Only Church Unit Shut | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/another-vote-for-inflation.html | Another Vote for Inflation | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/turkey-bulgaria-play-tie.html | Turkey, Bulgaria Play Tie | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/rogers-calls-bias-an-economic-peril-rogers-calls-bias-economic.html | Rogers Calls Bias An Economic Peril; ROGERS CALLS BIAS ECONOMIC THREAT | True | By Irving Spiegel | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/cricket-and-fog-weigh-on-english-sport-enthusiasts-stumble-to-radio.html | CRICKET AND FOG WEIGH ON ENGLISH; Sport Enthusiasts Stumble to Radio in 6 A. M. Gloom to Follow Key Contest | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/basel-women-get-vote-city-is-first-in-switzerland-to-grant-local.html | BASEL WOMEN GET VOTE; City Is First in Switzerland to Grant Local Franchise | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/dullness-marks-london-trading-fears-of-big-new-spending-by.html | DULLNESS MARKS LONDON TRADING; Fears of Big New Spending by Nationalized Industry Held Possible Factor POUND STERLING STRONG Sequence of Monthly Gains In Gold, Dollar Reserves May Be Interrupted DULLNESS MARKS LONDON TRADING | True | By Joseph Fraymanspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/investor-takes-union-sq-parcel-office-structure-at-14th-street-to.html | INVESTOR TAKES UNION SQ. PARCEL; Office Structure at 14th Street to Be Modernized -- Dwelling Is Bought | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/skin-care-center-asked-scottish-expert-urges-world-registry-on.html | SKIN CARE CENTER ASKED; Scottish Expert Urges World Registry on Diseases | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/bonn-gets-24-missiles-u-s-provides-honest-johns-for-training.html | BONN GETS 24 MISSILES; U. S. Provides Honest Johns for Training Purposes | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/paulists-bless-vast-sculpture-triumph-of-christ-fills-space-between.html | PAULISTS BLESS VAST SCULPTURE; 'Triumph of Christ' Fills Space Between Towers of Apostle's Church | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/rocket-kits-seized-in-canada.html | Rocket Kits Seized in Canada | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/s-a-c-elite-guard.html | S. A. C. Elite Guard | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/boys-are-taller.html | Boys Are Taller | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/duvalier-ousts-haiti-army-chief-thwarting-of-plot-is-hinted-as.html | DUVALIER OUSTS HAITI ARMY CHIEF; Thwarting of Plot Is Hinted as Police Head Is Placed In Charge of Forces | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/de-gaulle-defers-action-on-algeria-ending-visit-he-says-time-for.html | DE GAULLE DEFERS ACTION ON ALGERIA; Ending Visit, He Says Time for Political Solution Is Not Ripe -- Rebuffs Rightists DE GAULLE DEFERS ACTION ON ALGERIA | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/dog-show.html | DOG SHOW | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/warriors-win-10390-defeat-royals-quintet-with-rally-at-cincinnati.html | WARRIORS WIN, 103-90; Defeat Royals' Quintet With Rally at Cincinnati | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/go-under-streets-walkers-advised-351-tunnels-noted.html | Go Under Streets, Walkers Advised; 351 Tunnels Noted | True | By Bernard Stengren | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/code-and-shortage-held-slum-factors.html | CODE AND SHORTAGE HELD SLUM FACTORS | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/ball-bearing-makers-acquired.html | Ball Bearing Makers Acquired | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/stassen-assists-school-in-turkey-supports-big-project-for-technical.html | STASSEN ASSISTS SCHOOL IN TURKEY; Supports Big Project for Technical University That Has Stirred Criticism | True | By Jay Walzspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/president-sets-record-becomes-the-oldest-to-have-held-the-office.html | PRESIDENT SETS RECORD; Becomes the Oldest to Have Held the Office Today | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/spencechapin-awards-set-up.html | Spence-Chapin Awards Set Up | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/u-s-wheat-surplus-enough-for-2-years.html | U. S. WHEAT SURPLUS ENOUGH FOR 2 YEARS | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/liberals-to-push-reform-of-courts-5man-committee-named-to-form.html | LIBERALS TO PUSH REFORM OF COURTS; 5-Man Committee Named to Form Party Plan -- Wide Public Debate Sought | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/u-s-polish-poets-assail-censoring-macleish-and-slonimski-on-tv-show.html | U. S., POLISH POETS ASSAIL CENSORING; MacLeish and Slonimski on TV Show -- Moscow Rallies Russian Writers | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/pope-begins-feast-day-lights-statue-of-mary-in-rites-of-immaculate.html | POPE BEGINS FEAST DAY; Lights Statue of Mary in Rites of Immaculate Conception | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hospital-in-brooklyn-elects.html | Hospital in Brooklyn Elects | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/historic-church-stone-shipped-to-u-s-from-mars-hill-where-paul.html | HISTORIC CHURCH STONE; Shipped to U. S. From Mars Hill Where Paul Preached | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/discipline-advised-as-approach-to-god.html | DISCIPLINE ADVISED AS APPROACH TO GOD | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/taiwan-is-called-no-threat-to-u-s-youth-panelists-however-see.html | TAIWAN IS CALLED NO THREAT TO U. S.; Youth Panelists, However, See 'Potential' Danger -- Admiral Joins Debate | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/colorado-six-wins-53.html | Colorado Six Wins, 5-3 | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/late-saturday-sports-basketball.html | Late Saturday Sports; BASKETBALL | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/transport-news-and-notes-briton-looks-to-automatic-landing-for.html | Transport News and Notes; Briton Looks to Automatic Landing for Planes -- Brooklyn Rail Study Set | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/statue-is-approved-churchills-constituents-like-sculptors-work.html | STATUE IS APPROVED; Churchill's Constituents Like Sculptor's Work | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/2-services-thanked-by-8th-air-force.html | 2 SERVICES THANKED BY 8TH AIR FORCE | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/peace-at-montefiore.html | Peace at Montefiore | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/staff-strike-ended-at-washington-star.html | STAFF STRIKE ENDED AT WASHINGTON STAR | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/mike-farmer-knicks-quiet-rookie-big-defensive-star-prefers-to.html | Mike Farmer: Knicks' Quiet Rookie; Big Defensive Star Prefers to Remain in Background | True | By Howard M. Tuckner | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/sheila-zehntner-l-will-be-married-to-peter-hoguet-graduate-of.html | Sheila Zehntner l Will Be Married. To Peter Hoguet; Graduate of Lausanne Becomes Engaged to Alumnus of Harvard | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/california-leads-us-in-quake-risk-parts-of-northern-new-york-among.html | CALIFORNIA LEADS U.S. IN QUAKE RISK; Parts of Northern New York Among Major Susceptible Areas, Survey Finds | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/fishing-good-off-ecuador-coast-area-is-considered-equal-to-perus.html | Fishing Good Off Ecuador Coast; Area Is Considered Equal to Peru's Cabo Blanco Dolphin, Bonitos and Tuna Are Taken by Nine-Man Party | True | By Tad Szulcspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/performing-arts-unit-names-fund-coleader.html | Performing Arts Unit Names Fund Co-Leader | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/harney-triumphs-in-golf-with-284-rallies-with-4underpar-68-in.html | HARNEY TRIUMPHS IN GOLF WITH 284; Rallies With 4-Under-Par 68 in Puerto Rico to Defeat Kroll by One Stroke | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/grace-church-opens-a-150th-year-series.html | GRACE CHURCH OPENS A 150TH YEAR SERIES | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/redskins-and-steelers-play-tie-on-washington-gridiron-1414.html | Redskins and Steelers Play Tie On Washington Gridiron, 14-14; McLaren's Touchdown in 4th Period Enables Pittsburgh to Gain Deadlock | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/recital-by-elman-to-mark-08-debut-violinist-to-play-tonight-at.html | RECITAL BY ELMAN TO MARK '08 DEBUT; Violinist to Play Tonight at Carnegie Hall, Where He First Appeared at 17 | True | By John Briggs | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/utility-sets-records-general-phone-net-at-peaks-for-10-and-12.html | UTILITY SETS RECORDS; General Phone Net at Peaks for 10 and 12 Months | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/interiors-designed-for-easy-living-beginning-to-find-a-home-at-the.html | Interiors Designed for Easy Living Beginning to Find a Home at the Office; Place of Business Is Looking More Like Cozy Living Room | True | By Cynthia Kellogg | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/churchstate-doctrine-current-popularity-with-protestants-believed.html | Church-State Doctrine; Current Popularity With Protestants Believed Result of Prejudice | True | JOHN M. KRUMM, | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/news-of-food-salads-expert-holds-no-one-reads-recipes-thoroughly.html | News of Food: Salads; Expert Holds No One Reads Recipes Thoroughly, Decries Iceberg Lettuce | True | By Craig Claiborne | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/mrs-thomas-b-pratt.html | MRS. THOMAS B. PRATT | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/churchmen-shift-missions-concept-44denomination-unit-sees.html | CHURCHMEN SHIFT MISSIONS CONCEPT; 44-Denomination Unit Sees Protestants' Evangelism as Dual Interchange | True | By George Duganspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/historic-deadwood-lionizes-killer.html | HISTORIC DEADWOOD LIONIZES 'KILLER' | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/helen-t-george-becomes-bride-of-s-j-spencer-escorted-by-her-father.html | Helen T. George Becomes Bride Of S. J. Spencer; Escorted by Her Father at Marriage to Aide of Maritime Firm | True | gpec al {o Tile New York q'fm, | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/papers-and-union-strive-for-pact-slow-progress-reported-as-news.html | PAPERS AND UNION STRIVE FOR PACT; Slow Progress Reported as News Deliverers Approach Midnight Strike Deadline PAPERS AND UNION PRESS FOR ACCORD | True | By Russell Porter | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hat-corp-names-woman-ad-chief.html | Hat Corp. Names Woman Ad Chief | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/upstate-skaters-win-shumway-ethel-badger-score-in-north-atlantic.html | UPSTATE SKATERS WIN; Shumway, Ethel Badger Score in North Atlantic Meet | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/bears-score-3014-over-cards-eleven.html | BEARS SCORE, 30-14, OVER CARDS' ELEVEN | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/archer-fights-tonight.html | Archer Fights Tonight | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/mutual-funds-plan-for-nest-egg.html | Mutual Funds: Plan for Nest Egg | True | By Gene Smith | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/stores-liabilities-in-failures-up-87.html | STORES' LIABILITIES IN FAILURES UP 87% | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hanukkah-concert-given.html | Hanukkah Concert Given | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/millers-play-to-open-on-coast.html | Miller's Play to Open on Coast | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/smith-bowling-leader-rolls-3910-for-15pin-edge-over-carter-at.html | SMITH BOWLING LEADER; Rolls 3,910 for 15-Pin Edge Over Carter at Chicago | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/30-from-u-s-look-at-latin-america-leaders-in-various-fields-find.html | 30 FROM U. S. LOOK AT LATIN AMERICA; Leaders in Various Fields Find Grass-Roots Activity Having Hard Struggle | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/city-ballet-offers-three-new-works.html | CITY BALLET OFFERS THREE NEW WORKS | True | JOHN MARTIN. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/big-budget-items.html | Big Budget Items | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/ghana-to-curb-strikes-government-to-require-notice-of-action-by.html | GHANA TO CURB STRIKES; Government to Require Notice of Action by Unions | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/jagob-levih-dies-yiddish-teagher-author-of-culture-texts-for.html | JAGOB LEVIH DIES; YIDDISH TEAGHER; Author of Culture Texts for Workman's Circle .... Helped Set Up Classes | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/tennessee-wins-tourney.html | Tennessee Wins Tourney | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/dulles-makes-progress-after-intestinal-attack.html | Dulles Makes Progress After Intestinal Attack | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/haritondaniels.html | Hariton--Daniels | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/miss-gross-fiancee-of-lester-berkowltz.html | Miss Gross Fiancee [ Of Lester Berkowltz | True | Special to Tile New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/dispatch-to-times-protested-by-peru.html | DISPATCH TO TIMES PROTESTED BY PERU | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/campbellwhelan.html | Campbell--Whelan | True | Secial to Th New York Tims. | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/east-germans-to-visit-poland.html | East Germans to Visit Poland | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/clark-gables-dog-takes-trials-title.html | CLARK GABLE'S DOG TAKES TRIALS TITLE | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/illinois-gymnasts-triumph.html | Illinois Gymnasts Triumph | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/cyril-d-wagner.html | CYRIL D. WAGNER | True | Special to Tile Xew York TillCS, | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/renfros-marker-decides-21-to-14-browns-player-scores-on-48yard-pass.html | RENFRO'S MARKER DECIDES, 21 TO 14; Browns' Player Scores on 48-Yard Pass From Plum in Game With Eagles | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/russian-writers-mobilized.html | Russian Writers Mobilized | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/music-settlement-presents-concert.html | MUSIC SETTLEMENT PRESENTS CONCERT | True | R. S. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/finney-wins-football-award.html | Finney Wins Football Award | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/moon-rocket-dies-over-africa-burns-out-after-38hour-trip-pioneer.html | Moon Rocket Dies Over Africa; Burns Out After 38-Hour Trip; Pioneer III Disintegrates in Earth's Atmosphere -- Rose 63,000 Miles MOON ROCKET DIES IN FRENCH AFRICA | True | By John W. Finneyspecial To The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/luedee-boxes-holt-tonight.html | Luedee Boxes Holt Tonight | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/housing-project-arouses-dispute-private-builder-proposes-to-take.html | HOUSING PROJECT AROUSES DISPUTE; Private Builder Proposes to Take Over in Coney Island From a Foundation OFFERS BIG GAIN TO CITY But Present Sponsor of the Co-op Development Sees Distortion of Figures | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/british-currency-called-healthy-adequate-reserves-indicate-to-o-e-e.html | BRITISH CURRENCY CALLED HEALTHY; Adequate Reserves Indicate to O. E. E. C. the Pound Will Stay Strong | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/pupil-health-warning-u-s-aide-tells-teachers-not-to-neglect.html | PUPIL HEALTH WARNING; U. S. Aide Tells Teachers Not to Neglect Students' Fitness | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/thomas-j-bagiey.html | THOMAS J. BAGI.EY | True | Special to Tio New York Times, | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/warsaw-likes-jazz-hot-or-cool-but-serious-at-the-philharmonia.html | Warsaw Likes Jazz Hot or Cool, But Serious, at the Philharmonia; Stomping Is on Stage, Not in Aisles -- It's Dixieland for the Young, Brubeck for the Older People of 20 or So | True | By A. M. Rosenthalspecial to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/miss-joan-h-sattley-is-a-prospective-bride.html | Miss Joan H. Sattley Is a Prospective Bride | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/rocket-eludes-british.html | Rocket Eludes British | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/iraq-cancels-projects-changes-some-of-old-regimes-contracts-were.html | IRAQ CANCELS PROJECTS; Changes Some of Old Regime's Contracts Were Violated | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/revival-of-the-matchmaker.html | Revival of 'The Matchmaker' | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/norway-plans-modern-jails.html | Norway Plans Modern Jails | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/grain-house-asks-us-policy-change-says-support-program-puts.html | GRAIN HOUSE ASKS U.S. POLICY CHANGE; Says Support Program Puts American Trader at Big Disadvantage Abroad | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/little-rock-vote-affirms-impasse-half-of-new-school-board-termed.html | LITTLE ROCK VOTE AFFIRMS IMPASSE; Half of New School Board Termed Moderate, but Faubus Holds Veto | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/gods-love-cited-congregational-minister-calls-it-greatest-thing-in.html | GOD'S LOVE CITED; Congregational Minister Calls It Greatest Thing in World | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/deal-in-eastchester-2-plots-near-parkway-to-be-developed-as-store.html | DEAL IN EASTCHESTER; 2 Plots Near Parkway to Be Developed as Store | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/west-virginia-and-north-carolina-state-lead-parade-of-winning.html | West Virginia and North Carolina State Lead Parade of Winning Quintets; TOP-RATED TEAMS REMAIN UNBEATEN Mountaineers and Wolfpack Subdue First Three Foes -- Kentucky Is Victor | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/u-s-laments-rise-of-army-regimes-worried-by-rule-by-military-in-16.html | U. S. LAMENTS RISE OF ARMY REGIMES; Worried by Rule by Military in 16 Non-Red Lands U. S. LAMENTS RISE OF ARMY REGIMES | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/showcase-2-set-for-friday.html | 'Showcase #2' Set for Friday | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/czech-reds-reap-capitalist-fruits-relatively-rich-communist-state.html | CZECH REDS REAP CAPITALIST FRUITS; Relatively Rich Communist State Is Built on Heritage of Industry and Skills | True | By M. S. Handlerspecial To The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/nepals-sherpa-guides-piqued-at-outsiders.html | Nepal's Sherpa Guides Piqued at Outsiders | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/jersey-deer-season-opening.html | Jersey Deer Season Opening | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/branches-approved-for-2-banks-in-city.html | BRANCHES APPROVED FOR 2 BANKS IN CITY | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/ranger-defense-hurt-by-injuries-loss-of-fontinato-popein-dims-blue.html | RANGER DEFENSE HURT BY INJURIES; Loss of Fontinato, Popein Dims Blue Chances for Stanley Cup Berth | True | By William J. Briordy | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/gobbi-sings-scarpia-in-tosca-at-met.html | GOBBI SINGS SCARPIA IN 'TOSCA' AT 'MET' | True | J. B. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/defects-charged-in-elevator-death.html | DEFECTS CHARGED IN ELEVATOR DEATH | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/federal-role-in-the-arts-has-increased-in-decade-u-s-in-the-arts-is.html | Federal Role in the Arts Has Increased in Decade; U. S. in the Arts Is Found to Have Increased in Decade Since World War II DIPLOMATIC USES GET MORE STRESS But Controversies Continue as Numerous Proposals Meet Legislative Delay | True | By Milton Bracker | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/david-ivi-wilson.html | DAVID IVI. WILSON | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/americana-heard-at-concert-here-program-features-henry-fry-santa.html | AMERICANA HEARD AT CONCERT HERE; Program Features Henry Fry 'Santa Claus,' Played by Columbia U. Orchestra | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/genoa-launches-liner-leonardo-32000ton-airconditioned-ship-to-begin.html | GENOA LAUNCHES LINER LEONARDO; 32,000-Ton Air-Conditioned Ship to Begin Service to New York in 1960 Special to The New York Times. | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/israel-to-offer-photos.html | Israel to Offer Photos | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/r-c-a-names-managers.html | R. C. A. Names Managers | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/boston-is-victor-in-court-tennis-defeats-philadelphia-in-two.html | BOSTON IS VICTOR IN COURT TENNIS; Defeats Philadelphia In Two Matches and Takes Payne Whitney Memorial Final | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/wine-stains-are-easy-to-remove-from-cloth.html | Wine Stains Are Easy To Remove From Cloth | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/youth-is-called-forgotten-in-medical-service-today.html | Youth Is Called Forgotten In Medical Service Today | True | By Dorothy Barclay | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/rye-team-defeated-in-midget-football.html | RYE TEAM DEFEATED IN MIDGET FOOTBALL | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/makarios-is-hailed-at-greek-rite-here.html | MAKARIOS IS HAILED AT GREEK RITE HERE | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/new-world-bank-for-soft-credit-is-gaining-favor-u-s-pushes-monroney.html | NEW WORLD BANK FOR 'SOFT' CREDIT IS GAINING FAVOR; U. S. Pushes Monroney Plan for Loans to Be Repaid in Local Currencies NEW WORLD BANK IS GAINING FAVOR | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/two-die-in-auto-crash-sports-car-out-of-control-on-shore-road-in.html | TWO DIE IN AUTO CRASH; Sports Car Out of Control on Shore Road in Brooklyn | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/ship-council-picks-aide-edwin-m-hood-will-head-office-in-washington.html | SHIP COUNCIL PICKS AIDE; Edwin M. Hood Will Head Office in Washington | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/cruise-liner-held-by-bermuda-liens-arosa-star-under-custody-in.html | CRUISE LINER HELD BY BERMUDA LIENS; Arosa Star Under Custody in Writs -- Flights Home Set for Passengers | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/illinois-centrals-net-rises-special-to-the-new-york-times.html | Illinois Central's Net Rises; Special to The New York Times. | True | | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/pacifists-repelled-british-policemen-again-evict-group-from-missile.html | PACIFISTS REPELLED; British Policemen Again Evict Group From Missile Base | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/seminar-is-scheduled-on-raising-youngsters.html | Seminar Is Scheduled On Raising Youngsters | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/puppet-tour-opening-park-department-sets-dates-for-presenting.html | PUPPET TOUR OPENING; Park Department Sets Dates for Presenting 'Pinocchio' | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/3-ships-in-custody.html | 3 Ships in Custody | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/school-bonds-are-offered.html | School Bonds Are Offered | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/batista-seeking-absolute-power-bids-cuban-congress-vote-a-state-of.html | BATISTA SEEKING ABSOLUTE POWER; Bids Cuban Congress Vote a State of Emergency -- Rights Again Suspended BATISTA SEEKING ABSOLUTE POWER | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/arthur-krim-weds-an-israeli-biologist.html | Arthur Krim Weds An Israeli Biologist | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/spain-asked-to-free-unionists.html | Spain Asked to Free Unionists | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/miss-janet-botwinik-wed-to-sidney-furst.html | ,Miss Janet Botwinik Wed to Sidney Furst | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/eiayley-lever-82-anartist-ibdead-national-academy-member-noted-for.html | EIAYLEY LEVER, 82, ANARTIST, IBDEAD; National Academy Member, Noted for Marine Scenes, Painted Coolidge Yacht | True | Special to Tile New York Times, | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/antiques-show-plans-preview-on-jan-21-here-fete-at-day-nursery-to.html | Antiques Show Plans Preview On Jan. 21 Here; Fete at Day Nursery to Benefit the East Side House Settlement | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/random-notes-in-washington-goldfines-week-of-reckoning-justice.html | Random Notes in Washington: Goldfine's Week of Reckoning; Justice Department Expected to Present Check Case Before U. S. Grand Jury -- Democrats Long for G. O. P. | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/the-liberal-trend.html | The Liberal Trend | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/soviet-gives-plan-to-curb-attacks-suggests-82-control-posts-54-in.html | SOVIET GIVES PLAN TO CURB ATTACKS; Suggests 82 Control Posts, 54 in the Atlantic Treaty and Baghdad Pact Lands | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/ten-film-writers-to-help-hospital-group-to-assist-in-study-of.html | TEN FILM WRITERS TO HELP HOSPITAL; Group to Assist in Study of Movies as Therapy Aid -- Capote Novel Bought | True | By Thomas M. Pryorspecial To The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/his-brother-is-prophet-harald-valentiner-leads-blair-booters-to.html | His Brother Is Prophet; Harald Valentiner Leads Blair Booters to Unbeaten Season, as Predicted | True | By Michael Straussspecial To The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/new-gains-cited-by-reserve-bank-further-business-recovery-reported.html | NEW GAINS CITED BY RESERVE BANK; Further Business Recovery Reported for November, But Jobs Lagged | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/physician-warns-on-antibiotics-use.html | PHYSICIAN WARNS ON ANTIBIOTICS USE | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/human-rights-day-slated.html | Human Rights Day Slated | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/play-to-be-based-on-novel-by-agee-death-in-the-family-listed-by-coe.html | PLAY TO BE BASED ON NOVEL BY AGEE; 'Death in the Family' Listed by Coe for Next Season -- Takes on 'Prosecutor' | True | By Sam Zolotow | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/grand-jurors-back-court-reform-plan.html | GRAND JURORS BACK COURT REFORM PLAN | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/l-i-benefit-concert-450-attend-babylon-chorales-scholarship-fund.html | L. I. BENEFIT CONCERT; 450 Attend Babylon Chorale's Scholarship Fund Event | True | Special to The New York Times. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/use-buyer-cunning-auto-dealers-hear.html | USE BUYER CUNNING, AUTO DEALERS HEAR | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/massing-troops-denied-by-israel-army-also-rejects-a-syrian-charge.html | MASSING TROOPS DENIED BY ISRAEL; Army Also Rejects a Syrian Charge That an Attack Caused Latest Firing | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/cropprotection-talks-to-open.html | Crop-Protection Talks to Open | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/legendary-virtuoso-mischa-elman.html | Legendary Virtuoso; Mischa Elman | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/portland-five-wins-tourney.html | Portland Five Wins Tourney | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/counterfeiters-active-secret-service-warns.html | Counterfeiters Active, Secret Service Warns | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/journalism-unit-due-sigma-delta-chi-to-establish-new-chapter-at-n-y.html | JOURNALISM UNIT DUE; Sigma Delta Chi to Establish New Chapter at N. Y. U. | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleya Good Scout | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/to-link-parkways.html | To Link Parkways | True | HERMAN AXELBANK, | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/goldlipton.html | Gold--Lipton | True | Special to Tile New York Tlme. | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/budapest-santa-convincing.html | Budapest Santa Convincing | True | | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-08 | 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/volkswagen-account-resigned.html | Volkswagen Account Resigned | True | By Carl Spielvogel | 1986-09-11 | RE0000303257 | B00000745625 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mistake-made-in-crown-for-pope.html | Mistake Made in Crown for Pope | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/rountree-in-beirut-u-s-official-confers-with-top-lebanese-leaders.html | ROUNTREE IN BEIRUT; U. S. Official Confers With Top Lebanese Leaders | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/humphrey-says-cold-war-will-persist-for-long-time-senator-home-to.html | Humphrey Says 'Cold War' Will Persist for Long Time; Senator Home to Report on His Talk in Moscow With Khrushchev | True | By Allen Drury | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/friberg-found-dead-in-car.html | Friberg Found Dead in Car | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/democrats-open-albany-skirmish-offer-labor-bills-in-start-of.html | DEMOCRATS OPEN ALBANY SKIRMISH; Offer Labor Bills in Start of Campaign to Outflank Rockefeller's Forces | True | By Warren Weaver Jr. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/louis-kaplan-honored-city-investigator-gets-badge-from-mayor-at.html | LOUIS KAPLAN HONORED; City Investigator Gets Badge From Mayor at Tough Club | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/nehru-sees-pacts-in-asia-as-futile-two-prowestern-treaties-have-no.html | NEHRU SEES PACTS IN ASIA AS FUTILE; Two Pro-Western Treaties Have 'No Reality Left,' He Asserts in Parliament | True | By Elie Abel | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/hughes-of-giants-will-miss-finale-stroud-and-summerall-are-on-the.html | HUGHES OF GIANTS WILL MISS FINALE; Stroud and Summerall Are on the Doubtful List for Browns' Game Sunday | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/philip-evans-is-heard-pianist-presents-program-at-carnegie-recital.html | PHILIP EVANS IS HEARD; Pianist Presents Program at Carnegie Recital Hall | True | E. S. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/publisher-scored-on-retitles.html | Publisher Scored on Retitles | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/shadowy-policeman-ivan-aleksandrovich-serov.html | Shadowy Policeman; Ivan Aleksandrovich Serov | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/rightists-hold-posts-peiping-nonred-party-keeps-2-exministers-on.html | RIGHTISTS' HOLD POSTS; Peiping Non-Red Party Keeps 2 Ex-Ministers on Committee | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/recital-offered-by-hilde-somer-pianist-gives-first-local.html | RECITAL OFFERED BY HILDE SOMER; Pianist Gives First Local Performance of Czerny Sonata at Town Hall | True | JOHN BRIGGS. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/selden-scores-16-points.html | Selden Scores 16 Points | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/navy-plane-hit-by-lightning.html | Navy Plane Hit by Lightning | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/menzies-announces-australian-cabinet.html | MENZIES ANNOUNCES AUSTRALIAN CABINET | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/bistate-rail-bill-killed-in-jersey-proposal-for-transit-area-will.html | BI-STATE RAIL BILL KILLED IN JERSEY; Proposal for Transit Area Will Be Offered Again | True | By George Cable Wright | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/c0n-ed-to-give-blood-brooklyn-polytechnic-also-to-aid-red-cross.html | C0N ED TO GIVE BLOOD; Brooklyn Polytechnic Also to Aid Red Cross Today | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/paper-yields-increased-commercial-note-dealers-lift-rate-by-18.html | PAPER YIELDS INCREASED; Commercial Note Dealers Lift Rate by 1/8 Point | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/harry-j-hurlbut.html | HARRY J. HURLBUT | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/missile-defense-pushed-in-arctic-air-force-reports-the-work-on-huge.html | MISSILE DEFENSE PUSHED IN ARCTIC; Air Force Reports the Work on Huge New Radar Line 'Solidly on Schedule' | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/truman-willing-to-be-a-senator-says-hell-not-seek-election-but.html | TRUMAN WILLING TO BE A SENATOR; Says He'll Not Seek Election but Would Serve Out an Unexpired Term | True | By W. H. Lawrence | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/taylor-asks-force-for-limited-wars.html | TAYLOR ASKS FORCE FOR LIMITED WARS | True | Special to The New York Times | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/aid-sought-to-operate-british-radiotelescope.html | Aid Sought to Operate British Radiotelescope | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/commodity-index-up-level-rose-to-872-friday-from-87-last-thursday.html | COMMODITY INDEX UP; Level Rose to 87.2 Friday From 87 Last Thursday | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sukarno-greets-prasad.html | Sukarno Greets Prasad | True | Dispatch of The Times, London. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/transport-news-ice-perils-ships-vessels-on-seaway-racing-to-avoid.html | TRANSPORT NEWS: ICE PERILS SHIPS; Vessels on Seaway Racing to Avoid Being Trapped -- Underwriters Elect | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/rioting-rages-in-caracas-after-betancourt-victory-caracas-election.html | Rioting Rages in Caracas After Betancourt Victory; CARACAS ELECTION LEADS TO RIOTING | True | By Tad Szulc | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/beck-realty-profit-cited-at-tax-trial.html | BECK REALTY PROFIT CITED AT TAX TRIAL | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/antarctic-party-gets-aid-by-air-spare-parts-put-snocats-back-in.html | ANTARCTIC PARTY GETS AID BY AIR; Spare Parts Put Sno-Cats Back in Operation -- 2 Men Off to Study Mountains | True | By Philip Benjamin | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/actions-are-defended.html | Actions Are Defended | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mosconi-victor-in-billiards.html | Mosconi Victor in Billiards | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/diefenbaker-in-new-zealand.html | Diefenbaker in New Zealand | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/screen-french-crucible.html | Screen: French 'Crucible' | True | By Bosley Crowther | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/institution-urged-for-sex-offenders.html | INSTITUTION URGED FOR SEX OFFENDERS | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/turks-visit-princeton-political-leaders-are-ending-54day-tour-of-u.html | TURKS VISIT PRINCETON; Political Leaders Are Ending 54-Day Tour of U. S. | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/nicola-comnene.html | NICOLA COMNENE | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/3-men-questioned-in-theft-of-furs.html | 3 MEN QUESTIONED IN THEFT OF FURS | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/eisenhower-hails-india-says-she-handles-problems-in-courageous.html | EISENHOWER HAILS INDIA; Says She Handles Problems in 'Courageous Manner' | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/architects-selected-3-new-york-firms-to-design-foley-sq-federal.html | ARCHITECTS SELECTED; 3 New York Firms to Design Foley Sq. Federal Building | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/nobel-winner-gets-award.html | Nobel Winner Gets Award | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/border-industry-welcomed-benefits-for-both-nations-seen-in-rio.html | Border Industry Welcomed; Benefits for Both Nations Seen in Rio Grande Area Development | True | ALEXANDER S. LIPSETT. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/cynthia-ann-perez-be-co_me___xs-a-f___iiianced.html | CYnthi.a Ann Perez' Be co_me___xs A f___iiianced | True | .qpecial [o The New York Time. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/equitytype-financing-of-jets-is-arranged-by-eastern-air-lines-will.html | Equity-Type Financing of Jets Is Arranged by Eastern Air Lines; Will Sell $25,000,000 Convertible Note to Prudential Insurance -- Chase Bank Provides $50,000,000 Credit | True | By Robert E. Bedingfield | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/-otello-to-benefit-employes-of-met.html | ' Otello' to Benefit Employes of 'Met' | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pimlico-test-won-by-no-surrender-9to1-shot-defeats-social-lad-by.html | PIMLICO TEST WON BY NO SURRENDER; 9-to-1 Shot Defeats Social Lad by Neck -- Favored Nickel Boy Fourth | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/teamsters-widen-florida-holdings-hoffa-tells-plans-to-invest-more.html | TEAMSTERS WIDEN FLORIDA HOLDINGS; Hoffa Tells Plans to Invest More Millions in Hotel and Apartment Projects | True | By A. H. Raskin | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/eisenhower-visits-dulles-in-hospital.html | EISENHOWER VISITS DULLES IN HOSPITAL | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/say-darling-moves.html | Say, Darling/ Moves | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/boxing-hall-of-fame-planned.html | Boxing Hall of Fame Planned | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sinatra-filling-heavy-schedule-movies-records-night-club-and-tv.html | SINATRA FILLING HEAVY SCHEDULE; Movies, Records, Night Club and TV Keep Star Busy -- Dirk Bogarde Signed | True | By Thomas M. Pryor | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mrs-gaston-3d-has-son.html | Mrs. Ga'ston 3d Has Son | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/evan-kelly-sr-on-probation.html | Evan Kelly Sr. on Probation | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/city-school-has-third-fire-its-tardy-alarm-assailed-third-blaze.html | City School Has Third Fire; Its Tardy Alarm Assailed; THIRD BLAZE HITS JUNIOR HIGH HERE | True | By Peter Kihss | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/stuart-t-putnam.html | STUART T. PUTNAM | True | pecial to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/cynicism-termed-world-challenge-brandeis-president-scores-fatalism.html | CYNICISM TERMED WORLD CHALLENGE; Brandeis' President Scores Fatalism in Address at Dinner for Dr. Mark | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/president-to-ask-new-farm-plans-federation-told-he-will-urge.html | PRESIDENT TO ASK NEW FARM PLANS; Federation Told He Will Urge Congress to Make Major Changes in Program | True | By William M. Blair | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/strike-in-mexico-halts-for-talks-capital-requests-eightday.html | STRIKE IN MEXICO HALTS FOR TALKS; Capital Requests Eight-Day Suspension of Move to Unseat the Governor | True | By Paul P. Kennedy | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/maxwell-wins-by-point.html | Maxwell Wins By Point | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/bank-holding-group-elects.html | Bank Holding Group Elects | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/morgan-e-harris.html | MORGAN E. HARRIS | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/argentine-debts-causing-concern-foreign-creditors-may-be-asked-to.html | ARGENTINE DEBTS CAUSING CONCERN; Foreign Creditors May Be Asked to Extend Payment Dates Into Mid-'60's | True | By Juan de Onis | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/tris-speaker-outfielder-dies-exstar-for-red-sox-and-indians-gray.html | Tris Speaker, Outfielder, Dies; Ex-Star for Red Sox and Indians; ' Gray Eagle,' Who Batted .344, Was Cleveland Manager -Elected to Hall of Fame | True | By United Press International. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pakistan-gets-access-to-fund.html | Pakistan Gets Access to Fund | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mkay-and-olmedo-reach-semifinals.html | M'KAY AND OLMEDO REACH SEMI-FINALS | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/poles-to-join-study-antarctic-research-base-given-to-warsaw-by.html | POLES TO JOIN STUDY; Antarctic Research Base Given to Warsaw by Moscow | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/white-house-tree-arrives.html | White House Tree Arrives | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/benefit-tickets-available.html | Benefit" Tickets Available[ | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/oharles-a-wall-music-aide-dies-head-of-bmi-subsidiaryi-was-58ex.html | OHARLES A, WALL, MUSIC AIDE, DIES; Head of B.M.I. Subsidiary1 -Was 58--Ex, Colonel in I I Army1Won Decorations I | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/boys-school-defended-6-clergymen-favor-transfer-to-yorktown-heights.html | BOYS SCHOOL DEFENDED; 6 Clergymen Favor Transfer to Yorktown Heights | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/de-sapio-extols-political-ideals-talk-to-675-students-at-fairleigh.html | DE SAPIO EXTOLS POLITICAL IDEALS; Talk to 675 Students at Fairleigh Dickinson, He Assails Unjust Charges | True | By John W. Slocum | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/backers-of-france-win.html | Backers of France Win | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/tyrone-power-wills-eyes.html | Tyrone Power Wills Eyes | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/national-gypsum-co-olean-tile-will-be-acquired-by-an-exchange-of.html | NATIONAL GYPSUM CO.; Olean Tile Will Be Acquired by an Exchange of Stock | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/unryfrian-761-ex-a-m-lawyeri.html | UNRY,FRIAN, 76,1 Ex A. . M. LAWYERI | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/byron-janis-plays.html | Byron Janis Plays | True | H. T. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/runner-wins-race-against-time-to-deliver-millions-in-tenders-runner.html | Runner Wins Race Against Time To Deliver Millions in Tenders; RUNNER DELIVERS TENDERS ON TIME | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/symphony-by-egge-in-local-premiere.html | SYMPHONY BY EGGE IN LOCAL PREMIERE | True | E. S. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pinay-quits-party-on-assembly-eve-french-minister-of-finance-splits.html | PINAY QUITS PARTY ON ASSEMBLY EVE; French Minister of Finance Splits With Extremists in Conservative Group | True | By Henry Giniger | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mildred-m-mccormick-is-a-prospective-bnde-.html | Mildred M. McCormick Is a Prospective Bnde , | True | I i Speeial to The New York Times. ! | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mrs-joseph-rabinovitzi.html | MRS. JOSEPH RABINOVITZI | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/bad-to-worse-in-cuba.html | Bad to Worse in Cuba | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/wood-field-and-stream-wahoo-waters-no-finer-sport-than-going-after.html | Wood, Field and Stream: Wahoo Waters; No Finer Sport Than Going After These Spirited Fish | True | By Frank M. Blunk | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/aluminum-fight-takes-new-turn-tube-investments-expects-victory-in.html | ALUMINUM FIGHT TAKES NEW TURN; Tube Investments Expects Victory in Struggle for British Concern | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/ulrich-gains-net-final-dane-beats-molinari-in-asian-tennis.html | ULRICH GAINS NET FINAL; Dane Beats Molinari in Asian Tennis -- Legenstein Wins | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/llamascontreras-duo-wins.html | Llamas-Contreras Duo Wins | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/italy-completes-sweep.html | Italy Completes Sweep | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/cicognani-bids-president-farewell.html | Cicognani Bids President Farewell | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/accessories-for-tables-designed-for-christmas.html | Accessories for Tables Designed for Christmas | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/jerseyans-to-vote-on-school.html | Jerseyans to Vote on School | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/stoneham-case-ended-settlement-out-of-court-is-made-in-auto-death.html | STONEHAM CASE ENDED; Settlement Out of Court Is Made in Auto Death | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/un-korean-aid-unit-hailed.html | U.N. Korean Aid Unit Hailed | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/boy-15-falls-5-floors-in-shaft-and-is-killed.html | Boy, 15, Falls 5 Floors In Shaft and Is Killed | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/for-unity-in-court-reform.html | For Unity in Court Reform | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/carnegie-peace-group-names-new-chairman.html | Carnegie Peace Group Names New Chairman | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/new-cruise-liner-here-after-tests-argentina-completes-trial-and.html | NEW CRUISE LINER HERE AFTER TESTS; Argentina Completes Trial and Delivery Run -- Line Takes Over Today | True | By Werner Bamberger | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/california-papers-sold.html | California Papers Sold | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/no-pride-of-lions-a-second-look-and-second-guesses-about-detroit.html | No Pride of Lions; A Second Look and Second Guesses About Detroit Strategy in Defeat | True | By Louis Effrat | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/schoolboy-tv-likely-negotiations-near-completion-for-dozen.html | Schoolboy TV Likely; Negotiations Near completion for Dozen Basketball Games of Local Teams | True | By Howard M. Tuckner | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mayor-says-slump-was-eased-in-city-by-gain-in-building.html | Mayor Says Slump Was Eased in City By Gain in Building | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/campanella-to-receive-citation.html | Campanella to Receive Citation | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/dowd-lands-new-gillette-line.html | Dowd Lands New Gillette Line | True | By Carl Spielvogel | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/new-air-force-rules-physical-standards-for-entry-into-academy-are.html | NEW AIR FORCE RULES; Physical Standards for Entry Into Academy Are Lowered | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/outlook-brighter-dairy-groups-hear.html | OUTLOOK BRIGHTER, DAIRY GROUPS HEAR | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/u-s-takes-stand-in-suit-by-kaiser-begins-defense-of-terms-in-the.html | U. S. TAKES STAND IN SUIT BY KAISER; Begins Defense of Terms in the Sale of Surplus Aluminum Plants | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/text-of-statement-on-policy-issued-by-the-democratic-partys.html | Text of Statement on Policy Issued by the Democratic Party's Advisory Council | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/hardcoal-talks-start-union-and-operators-opening-drive-for-new.html | HARD-COAL TALKS START; Union and Operators Opening Drive for New Contract | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/soviet-relieves-serov-as-chief-of-security-unit-official-statement.html | SOVIET RELIEVES SEROV AS CHIEF OF SECURITY UNIT; Official Statement Is Silent on Future Duties of Head of the Secret Police | True | By Max Frankel | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/victories-listed-by-cuban-rebels-broadcast-reports-seizure-of-town.html | VICTORIES LISTED BY CUBAN REBELS; Broadcast Reports Seizure of Town After a Siege -- 'Naval Units' in Action | True | By R. Hart Phillips | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/clarissa-flint-fiancee-of-matthew-dillon-jr.html | Clarissa Flint Fiancee Of Matthew Dillon Jr. | True | Special to The New York TImt9. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/west-indies-plays-draw.html | West Indies Plays Draw | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/stassen-arrives-in-rio.html | Stassen Arrives in Rio | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/more-idle-at-chrysler-total-up-to-20000-as-strike-causes-parts.html | MORE IDLE AT CHRYSLER; Total Up to 20,000 as Strike Causes Parts Shortages | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/conferees-agree-on-atomic-police-geneva-delegates-reach-accord-on.html | CONFEREES AGREE ON ATOMIC POLICE; Geneva Delegates Reach Accord on 2d Article of Test-Ban Treaty | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/five-win-reviews-in-supreme-court-cases-involve-defendants-rights.html | FIVE WIN REVIEWS IN SUPREME COURT; Cases Involve Defendants' Rights to See the Pre-Trial Statements of Witnesses | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/500-leave-polish-ship-canada-clears-passengers-after-weekend-delay.html | 500 LEAVE POLISH SHIP; Canada Clears Passengers After Week-End Delay | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/yuletide-moves-into-manhattan-with-show-in-bank-and-parties.html | Yuletide Moves Into Manhattan With Show in Bank and Parties | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/guatemala-temblors-persist.html | Guatemala Temblors Persist | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/film-critics-elect-beckley-of-herald-tribune-new-secretarytreasurer.html | FILM CRITICS ELECT; Beckley of Herald Tribune New Secretary-Treasurer | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/stock-can-be-cleared.html | Stock Can Be Cleared | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/cheese-flavor-enhanced.html | Cheese Flavor Enhanced | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/92d-school-fire-victim-boy-9-is-dead-in-chicago-inquiry-on-blaze.html | 92D SCHOOL FIRE VICTIM; Boy, 9, Is Dead in Chicago -- Inquiry on Blaze Widened | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/rangers-call-up-bownass-from-buffalo-sextet-to-add-defensive.html | Rangers Call Up Bownass From Buffalo Sextet to Add Defensive Strength; SPRINGFIELD CLUB GET BLUES' CAHAN | True | By William J. Briordy | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/yule-presents-made-by-blind-placed-on-sale.html | Yule Presents Made by Blind Placed on Sale | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/big-ten-coaches-want-aliens-barred-from-american-track.html | Big Ten Coaches Want Aliens Barred From American Track Championships; COLLEGIATE GROUP TO HEAR PROPOSAL | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/gas-drug-issues-move-up-sharply-favorable-memphis-case-decision.html | GAS, DRUG ISSUES MOVE UP SHARPLY; Favorable Memphis Case Decision Gives Unusual Strength to Former | True | By Burton Crane | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/missile-gain-cited-but-army-expert-urges-new-cut-in-production-time.html | MISSILE GAIN CITED; But Army Expert Urges New Cut in Production Time | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/unit-would-drop-seminarys-head-theology-association-asks-southern.html | UNIT WOULD DROP SEMINARY'S HEAD; Theology Association Asks Southern Baptist Aide to Resign His 2 Offices | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/finland-seeks-cabinet-agrarian-is-asked-to-sound-out-other-parties.html | FINLAND SEEKS CABINET; Agrarian Is Asked to Sound Out Other Parties on Coalition | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/labor-board-asked-to-reverse-ruling.html | LABOR BOARD ASKED TO REVERSE RULING | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/2-u-n-units-end-tasks-legal-and-social-committees-take-final.html | 2 U. N. UNITS END TASKS; Legal and Social Committees Take Final Decisions | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/market-is-robbed-of-25000-in-cash-three-gunmen-force-six-employes.html | MARKET IS ROBBED OF $25,000 IN CASH; Three Gunmen Force Six Employes to Open Safe -- Customers Unaware | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/gifts-to-neediest-assist-the-aged-several-donors-including-a.html | GIFTS TO NEEDIEST ASSIST THE AGED; Several Donors, Including a Grandmother, Send Funds for Older Persons | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/3-soldiers-die-in-texas-crash.html | 3 Soldiers Die in Texas Crash | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/man-held-as-driver-in-12-bar-holdups.html | MAN HELD AS DRIVER IN 12 BAR HOLD-UPS | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/reds-ask-withdrawal-chou-kim-ii-sung-bid-u-n-troops-leave-korea.html | REDS ASK WITHDRAWAL; Chou, Kim II Sung Bid U. N. Troops Leave Korea | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mayor-praises-closedcircuit-tv-in-a-chelsea-school.html | Mayor Praises Closed-Circuit TV in a Chelsea School | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/evelyn-williams-to-be-married-on-jan-17-here-aide-at-museum-of-art.html | Evelyn Williams To Be Married On Jan. 17 Here Aide at Museum of ;Art Is Engaged to George Herbert Semler Jr. | True | t Special to The New York Timg. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/flamio-is-victor-in-archer-fight-gets-unanimous-verdict-in-10round.html | FLAMIO IS VICTOR IN ARCHER FIGHT; Gets Unanimous Verdict in 10-Round Welterweight Bout at St. Nicks | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sporting-goods-store-to-move.html | Sporting Goods Store to Move | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/n-y-u-quintet-drops-bucek-guard-st-johns-tops-bridgeport-rossini.html | N. Y. U. Quintet Drops Bucek, Guard; St. John's Tops Bridgeport; ROSSINI SAYS STAR BROKE TEAM RULES | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/15thcentury-book-is-sold-for-89600.html | 15TH-CENTURY BOOK IS SOLD FOR $89,600 | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/minneapolismoline-elects.html | Minneapolis-Moline Elects | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/william-j-roach-dead-contract-printing-aide-fori-the-times-was-57-.html | WILLIAM J. ROACH DEAD{; Contract Printing Aide forI The Times Was 57 { | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/grains-shrug-off-bullish-reports-cold-and-snow-in-midwest-is-a.html | GRAINS SHRUG OFF BULLISH REPORTS; Cold and Snow in Midwest Is a Minor Influence -- Soybeans Rise a Bit | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/gasoline-tax-rise-up-to-rockefeller-republican-legislators-hint.html | GASOLINE TAX RISE UP TO ROCKEFELLER; Republican Legislators Hint They Favor It, but Will Defer to New Governor | True | By Douglas Dales | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/in-the-nation-it-all-depends-on-whose-crowbar-is-used.html | In The Nation; It All Depends on Whose 'Crowbar' Is Used | True | By Arthur Krock | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/i-son-to-mrs-wollenbergeri-.html | i Son to Mrs. ,Wollenbergerl { | True | Special to Tile New York Times. { | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/berlins-resounding-no.html | Berlin's Resounding 'No!' | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/arab-act-of-war-decried-by-israel-u-n-council-hears-protest-on-hula.html | ARAB 'ACT OF WAR' DECRIED BY ISRAEL; U. N. Council Hears Protest on Hula Shelling -- Cairo Aide Sees 'Propaganda' | True | By Kathleen Teltsch | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/hotel-corp-signs-pact-to-operate-big-prudential-development-in.html | HOTEL CORP. SIGNS PACT; TO Operate Big Prudential Development in Boston | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/elevator-death-studied-by-hogan-homicide-aide-opens-check-on-boy.html | ELEVATOR DEATH STUDIED BY HOGAN; Homicide Aide Opens Check on Boy -- Rector Receives Bomb Threat on Slums | True | By Bill Becker | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/philip-connard.html | PHILIP CONNARD | True | Speci:a! to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/dividend-of-1044-declared-by-bank.html | DIVIDEND OF 10.44% DECLARED BY BANK | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sports-help-to-light-a-world-she-never-sees-thelma-keitlen-skis-and.html | Sports Help to Light a World She Never Sees; Thelma Keitlen Skis and Golfs Despite Her Blindness | True | By Gay Talese | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/domestic-banking-head-picked-by-irving-trust.html | Domestic Banking Head Picked by Irving Trust | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/insurers-licensed-here.html | Insurers Licensed Here | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/bluth-sets-record-in-chicago-bowling.html | BLUTH SETS RECORD IN CHICAGO BOWLING | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/voluntary-work-of-womens-unit-to-gain-at-play-performance-tomorrow.html | Voluntary Work Of Women's Unit To Gain at Play; Performance Tomorrow of 'Cue for Passion' Will Aid A.W.V.S. | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/atlas-chief-in-argentina-says-huge-oil-deal-will-go-through.html | Atlas Chief, in Argentina, Says Huge Oil Deal Will Go Through | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/u-s-team-is-selected-for-davis-cup-interzone-final-with-italy-at.html | U. S. Team Is Selected for Davis Cup Interzone Final With Italy at Perth; RICHARDSON HEADS AMERICA'S SQUAD | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/radiation-unit-backed-un-committee-approves-oneyear-extension-of.html | RADIATION UNIT BACKED; U.N. Committee Approves One-Year Extension of Group | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/i-mrs-brown-3d-has-child.html | i Mrs. Brown 3d Has Child | True | Special to Tile Nw York'Times, | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/spycase-figure-gets-five-years-judge-here-gives-maximum-sentence-to.html | SPY-CASE FIGURE GETS FIVE YEARS; Judge Here Gives Maximum Sentence to Zborowski for Denying He Knew Soble | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/africa-is-warned-of-new-colonialism-africans-warned-of-new.html | Africa Is Warned Of New Colonialism; AFRICANS WARNED OF NEW COLONIALS | True | By Kennett Love | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/adelphi-swim-victor-beats-manhattan-5432-as-santostefano-stars.html | ADELPHI SWIM VICTOR; Beats Manhattan, 54-32, as Santostefano Stars | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sixpoint-bagged-hunter-gets-deer-60-seconds-after-jersey-season.html | SIX-POINT BAGGED; Hunter Gets Deer 60 Seconds After Jersey Season Opens | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/bank-holdup-foiled-teller-sounds-alarm-man-escapes-into-34th-st.html | BANK HOLD-UP FOILED; Teller Sounds Alarm -- Man Escapes Into 34th St. | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/brokers-in-east-side-deal.html | Brokers in East Side Deal | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/affirms-u-s-policy.html | Affirms U. S. Policy | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/carrier-ducks-in-mast-taken-off-so-ship-can-clear-brooklyn-bridge.html | CARRIER DUCKS IN; Mast Taken Off So Ship Can Clear Brooklyn Bridge | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pact-ends-strike-at-citys-papers-deliverers-8hour-walkout-does-not.html | PACT ENDS STRIKE AT CITY'S PAPERS; Deliverers' 8-Hour Walkout Does Not Halt Publication -- Union Gets $7 Rise | True | By Russell Porter | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/bassett-trinity-captain.html | Bassett Trinity Captain | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/the-one-that-got-away-rockefeller-gives-democrats-second-thoughts.html | The One That Got Away; Rockefeller Gives Democrats Second Thoughts on Their Prospects for '60 | True | By James Reston | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pope-marks-feast-at-a-rome-statue-rides-to-piazza-di-spagna-amid.html | POPE MARKS FEAST AT A ROME STATUE; Rides to Piazza di Spagna Amid Cheers on Fete of Immaculate Conception | True | By Arnaldo Cortesi | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/episcopalian-dean-declines-bishopric.html | EPISCOPALIAN DEAN DECLINES BISHOPRIC | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/trade-war-doubted-by-french-official.html | TRADE WAR DOUBTED BY FRENCH OFFICIAL | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pravda-belittles-west-berlin-vote.html | PRAVDA BELITTLES WEST BERLIN VOTE | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/art-collectors-haven-este-gallery-offers-inviting-christmas-sale.html | Art: Collectors' Haven; Este Gallery Offers Inviting Christmas Sale -- Georges' Paintings on View | True | By Dore Ashton | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/for-retention-of-wnyc.html | For Retention of WNYC | True | BEN NEWMAN. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/state-employes-to-get-4day-yule-weekend.html | State Employes to Get 4-Day Yule Week-end | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/queen-frederika-gets-gift.html | Queen Frederika Gets Gift | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/2-producing-aides-named.html | 2 Producing Aides Named | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/two-issues-placed-182day-bills-cost-treasury-3082-91day-2805.html | TWO ISSUES PLACED; 182-Day Bills Cost Treasury 3.082, 91-Day 2.805% | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/santa-fe-places-equipment-orders.html | SANTA FE PLACES EQUIPMENT ORDERS | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/whittledy-cut-lowers-sixfurlong-track-record-in-feature-at-tropical.html | Whittledy Cut Lowers Six-Furlong Track Record in Feature at Tropical; WICKHAM'S RACER TIMED IN 1:08 4/5 | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/high-styles-steal-show-at-la-scala.html | High Styles Steal Show At La Scala | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/homer-saintgudens-dies-at-79-art-authority-and-stage-director.html | Homer Saint-Gaudens Dies at 79; Art Authority and Stage Director | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/west-berlin-vote-spurned-by-reds-east-german-premier-says-4power.html | WEST BERLIN VOTE SPURNED BY REDS; East German Premier Says 4-Power Rule Must End Despite Communist Rout | True | By Arthur J. Olsen | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/illinois-central-lifts-net.html | Illinois Central Lifts Net | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/tv-the-empty-chair-ustinov-stars-in-his-drama-about-abuse-of-power.html | TV: 'The Empty Chair'; Ustinov Stars in His Drama About Abuse of Power in the French Revolution | True | By Jack Gould | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/u-s-is-said-to-lag-in-aid-to-americas.html | U. S. IS SAID TO LAG IN AID TO AMERICAS | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/students-faculty-join-in-a-folk-fete.html | STUDENTS, FACULTY JOIN IN A FOLK FETE | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/hiram-sherman-cast-in-musical-signs-for-staging-of-pride-and.html | HIRAM SHERMAN CAST IN MUSICAL; Signs for Staging of 'Pride and Prejudice' -- O'Casey Play, 2 Others Close | True | By Louis Calta | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/c-hal-reynolds.html | C. HAL REYNOLDS | True | Special to The ew York Times, | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/4-museum-trustees-named-by-harriman-to-board-of-kingston-senate.html | 4 MUSEUM TRUSTEES; Named by Harriman to Board of Kingston Senate House | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/gain-of-2-inches-big-help-to-army-with-admission-ceiling-66-instead.html | GAIN OF 2 INCHES BIG HELP TO ARMY; With Admission Ceiling 6-6 Instead of 6-4, Cadets Now Have Taller Five | True | By Lincoln A. Werden | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/woman-writer-missing-police-in-ghana-searching-for-correspondent-of.html | WOMAN WRITER MISSING; Police in Ghana Searching for Correspondent of Reuters | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/19th-shellless-day-off-china.html | 19th Shell-Less Day Off China | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/jersey-citys-mayor-asks-charter-study.html | JERSEY CITY'S MAYOR ASKS CHARTER STUDY | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/laszlo-vargas-soloist-philharmonics-first-cellist-heard-in-dvorak.html | LASZLO VARGAS SOLOIST; Philharmonic's First 'Cellist Heard in Dvorak Concerto' | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/adria-holmes-john-hamilton-engaged-to-wed-v-alumna-o-radcliffe-and.html | Adria Holmes, John Hamilton Engaged to Wed; -V ....... -- Alumna o[ Radcliffe and Air Force Officer Become Affianced | True | Special to h New York Time. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/to-abolish-waste-in-city-watchdog-committee-proposed-to-eliminate.html | To Abolish Waste in City; Watchdog Committee Proposed to Eliminate Frills | True | EDWIN V. MANCHESTER | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/a-golden-jubilee-mischa-elman-plays-on-50th-year-in-america.html | A Golden Jubilee; Mischa Elman Plays on 50th Year in America | True | By Howard Taubman | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/l-i-r-r-runs-delayed-12-babylon-line-trains-late-because-of-power.html | L. I. R. R. RUNS DELAYED; 12 Babylon Line Trains Late Because of Power Failure | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/iona-tops-queens-8463.html | Iona Tops Queens, 84-63 | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/price-freeze-widens-more-aluminum-producers-offer-6month-protection.html | PRICE FREEZE WIDENS; More Aluminum Producers Offer 6-Month 'Protection' | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/ny-central-loses-plea-to-close-bronx-stations.html | N.Y. Central Loses Plea To Close Bronx Stations | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/luedee-holt-in-draw-new-haven-boxer-in-hospital-after-bleeding.html | LUEDEE, HOLT IN DRAW; New Haven Boxer in Hospital After Bleeding Freely | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/leftist-named-mayor-galich-tops-candidate-backed-by-guatemalas.html | LEFTIST NAMED MAYOR; Galich Tops Candidate Backed by Guatemala's President | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/j-william-jones.html | J. WILLIAM JONES | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/jersey-standard-adds-new-member-to-board.html | Jersey Standard Adds New Member to Board | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/steel-output-down-for-3d-week-in-row.html | STEEL OUTPUT DOWN FOR 3D WEEK IN ROW | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/lirr-to-post-trains-by-using-color-slides.html | L.I.R.R. To Post Trains By Using Color Slides | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/miss-grace-odessa-poe.html | MISS GRACE ODESSA POE | True | Special to The New Yok Tlm. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/utility-deal-backed-argentina-approves-power-contract-with-anseo.html | UTILITY DEAL BACKED; Argentina Approves Power Contract With Anseo | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/texts-of-statements-at-alabama-civil-rights-hearing.html | Texts of Statements at Alabama Civil Rights Hearing | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pickets-keep-steel-mill-shut.html | Pickets Keep Steel Mill Shut | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/chrysler-picks-sales-aides.html | Chrysler Picks Sales Aides | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/fete-to-benefit-care-at-delmonico-sunday.html | Fete to Benefit CARE At Delmonico Sunday | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/wildlife-tract-to-be-developed-near-croton-by-audubon-group.html | Wildlife Tract to Be Developed Near Croton by Audubon Group | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/oil-companies-fined-hunt-and-placid-penalized-in-excessive-output.html | OIL COMPANIES FINED; Hunt and Placid Penalized in Excessive Output Case | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/igeorge-walter-davis.html | iGEORGE WALTER .DAVIS | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/dr-john-l-gillin-a-sogiologist-7-u-of-wisconsin-professor.html | DR. JOHN L, GILLIN A SOGIOLOGIST, $7 /; U. of Wisconsin Professor DiesmWrote on World Solutions for Crime" | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/23-nations-at-crop-parley.html | 23 Nations at Crop Parley | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mcracken-is-victor-in-squash-racquets.html | M'CRACKEN IS VICTOR IN SQUASH RACQUES | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/phoning-for-subway-directions.html | Phoning for Subway Directions | True | J.V. TANZ. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/france-not-to-bar-guinea-from-u-n-said-to-oppose-a-seat-now-for-her.html | FRANCE NOT TO BAR GUINEA FROM U. N.; Said to Oppose a Seat Now for Her Former Colony, but to Plan No Veto | True | By Michael James | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/christmas-shop-talk-a-good-handbag-is-one-accessory-every-woman.html | Christmas Shop Talk; A Good Handbag Is One Accessory Every Woman Appreciates as a Gift | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sports-of-the-times-safety-first.html | Sports of The Times; Safety First | True | By Arthur Daley | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/expert-testimony.html | Expert Testimony | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/knicks-play-lakers-at-garden-tonight.html | KNICKS PLAY LAKERS AT GARDEN TONIGHT | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/reight-joins-north-backfield.html | Reight Joins North Backfield | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/english-go-ahead-in-cricket-match-gain-40run-margin-at-end-of-third.html | ENGLISH GO AHEAD IN CRICKET MATCH; Gain 40-Run Margin at End of Third Day in Five-Day Test With Australians | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/french-promotion-due-b-altman-plans-twoweek-program-in-september.html | FRENCH PROMOTION DUE; B. Altman Plans Two-Week Program in September | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/de-gaulle-in-algeria.html | De Gaulle in Algeria | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/other-peoples-troubles.html | Other People's Troubles | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/effects-of-highspeed-drilling-on-tooth-structure-under-study.html | Effects of High-Speed Drilling On Tooth Structure Under Study | True | By Robert K. Plumb | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/operator-cares-10-pins-for-keglers-esposito-prospers-on-belief.html | Operator Cares 10 Pins for Keglers; Esposito Prospers on Belief Customers Deserve Best | | By Gordon S. White Jr. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/3-killed-as-train-hits-car.html | 3 Killed as Train Hits Car | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pressmens-union-selects-mahoney.html | PRESSMEN'S UNION SELECTS MAHONEY | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/reventlow-takes-nassau-auto-race.html | REVENTLOW TAKES NASSAU AUTO RACE | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/richard-thenebe-plays-pianist-heard-in-program-at-carnegie-recital.html | RICHARD THENEBE PLAYS; Pianist Heard in Program at Carnegie Recital Hall | True | E. S. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/air-general-honored-e-p-curtis-to-receive-collier-trophy-for.html | AIR GENERAL HONORED; E. P. Curtis to Receive Collier Trophy for Planning Work | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/john-p-f-petch.html | JOHN P. F, PETCH | True | Special to Tile New York Times | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/moves-irregular-on-cotton-board-market-moves-in-a-wide-range-and.html | MOVES IRREGULAR ON COTTON BOARD; Market Moves in a Wide Range and Closes 27 Points Up to 9 Off | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/l-i-scallop-fight-divides-2-shores-south-forks-proposal-to-allow.html | L. I. SCALLOP FIGHT DIVIDES 2 SHORES; South Fork's Proposal to Allow Power-Dredging Is Opposed by North | True | By Byron Porterfield | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/14-in-capital-fined-in-car-price-fixing.html | 14 IN CAPITAL FINED IN CAR PRICE FIXING | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sidelights-industry-rentals-are-increasing.html | Sidelights; Industry Rentals Are Increasing | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/climate-expert-cited-by-geography-society.html | Climate Expert Cited By Geography Society | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/gift-tax-rule-changed-recipients-need-not-list-them-with-u-s.html | GIFT TAX RULE CHANGED; Recipients Need Not List Them With U. S. Collector | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/fete-announces-plans-drama-festival-in-san-juan-lists-plays-and.html | FETE ANNOUNCES PLANS; Drama Festival in San Juan Lists Plays and Stars | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/julia-lee-singer-dies-kansas-city-blues-vocalist-long-identified.html | JULIA LEE, SINGER, DIES; Kansas city Blues Vocalist 'Long Identified With Jazz | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/stanley-earnings-make-good-gain-cereals-processor-clears-5748660-in.html | STANLEY EARNINGS MAKE GOOD GAIN; Cereals Processor Clears $5,748,660 in Fiscal Year, or $2.98 a Share | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/upstate-food-processor-fined.html | Upstate Food Processor Fined | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/security-traders-elect-9.html | Security Traders Elect 9 | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/denver-upsets-kansas.html | Denver Upsets Kansas | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/carter-stops-biehler.html | Carter Stops Biehler | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/1l-w-brogkwell-writer-01q-art-89-british-contributor-to-many.html | 1/l. W. BROGKWELL, WRITER 01q ART, 89; British Contributor to Many Publications Dies-Was Curator and Lecturer | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/little-rock-case-up-in-court-jan-6-u-s-judge-to-issue-prompt-order.html | LITTLE ROCK CASE UP IN COURT JAN. 6; U. S. Judge to Issue Prompt Order on How Schools Shall Be Integrated | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/new-performers-listed.html | New Performers Listed | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/memorial-school-proposed.html | Memorial School Proposed | True | P.B. HINERFELD. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/salazar-denounces-criticism-by-clergy.html | SALAZAR DENOUNCES CRITICISM BY CLERGY | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/16-tables-laden-with-gift-ideas.html | 16 Tables Laden With Gift Ideas | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/alabamans-defy-us-rights-board-at-first-hearing-registrars-withhold.html | ALABAMANS DEFY U.S. RIGHTS BOARD AT FIRST HEARING; Registrars Withhold Voting Data -- 6 Refuse to Testify on Negroes' Complaints | True | By Claude Sitton | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mcmichael-leads-again.html | McMichael Leads Again | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/harriman-to-work-for-new-bias-laws.html | HARRIMAN TO WORK FOR NEW BIAS LAWS | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/union-college-assets-rise.html | Union College Assets Rise | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/jury-deadlocked-in-bombing-trial-reported-divided-9-to-3-in-jewish.html | JURY DEADLOCKED IN BOMBING TRIAL; Reported Divided 9 to 3 in Jewish Temple Case -- Deliberations Go On | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/jersey-fight-hearing-denied.html | Jersey Fight Hearing Denied | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pacifists-in-puerto-rico.html | Pacifists in Puerto Rico | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/tokyo-police-fight-mailmen.html | Tokyo Police Fight Mailmen | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/booksauthors.html | Books--Authors | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/a-correction-two-others-while-president-were-senior-to-eisenhower.html | A CORRECTION; Two Others, While President, Were Senior to Eisenhower | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/program-is-offered-by-kraeuter-team.html | PROGRAM IS OFFERED BY KRAEUTER TEAM | True | J. B. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/futures-weaken-in-cocoa-trading-prices-drop-17-to-73-points-sugar.html | FUTURES WEAKEN IN COCOA TRADING; Prices Drop 17 to 73 Points -- Sugar Rises, but Most Other Commodities Dip | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/spellman-honored-receives-doctorate-of-laws-from-boston-college.html | SPELLMAN HONORED; Receives Doctorate of Laws From Boston College | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/communist-bloc-held-winning-economic-cold-war-against-us.html | Communist Bloc Held Winning Economic Cold War Against U.S. | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/done-it-a-thousand-times.html | Done It a Thousand Times' | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/food-an-edible-gift-popcorn-kit-suggested-for-the-family-whisky-mac.html | Food: An Edible Gift; Popcorn Kit Suggested for the Family -- Whisky Mac Warm Drink on Chilly Day | True | By June Owen | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/australian-oil-deal-cordillera-mining-buys-half-of-big-concession.html | AUSTRALIAN OIL DEAL; Cordillera Mining Buys Half of Big Concession There | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/kirbydi-buono.html | Kirby--Di Buono | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/the-nonresidents-tax.html | The Nonresident's Tax | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/texas-pair-wins-title-at-bridge-mrs-hawes-and-dr-fisher-are-victors.html | TEXAS PAIR WINS TITLE AT BRIDGE; Mrs. Hawes and Dr. Fisher Are Victors in Detroit -- Stone and Roth Second | True | By George Rapee | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/coast-banks-discuss-merger.html | Coast Banks Discuss Merger | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/court-group-plans-breakfast.html | Court Group Plans Breakfast | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/dr-marek-segal.html | DR, MAREK SEGAL | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/market-in-london-generally-lower-changes-among-industrials-mostly.html | MARKET IN LONDON GENERALLY LOWER; Changes Among Industrials Mostly in Pennies, but Blue Chips Advance | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/chase-bank-promotes-2-high-aides.html | Chase Bank Promotes 2 High Aides | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mission-concept-called-outdated-separate-home-and-foreign-operation.html | MISSION CONCEPT CALLED OUTDATED; Separate Home and Foreign Operation Scored by Head of Protestant Service | True | By George Dugan | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/amherst-junior-killed-p-b-howe-of-verona-n-j-is-victim-of-auto.html | AMHERST JUNIOR KILLED; P. B. Howe of Verona, N. J., Is Victim of Auto Crash | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/high-court-backs-torre-conviction-herald-tribune-columnist-must.html | HIGH COURT BACKS TORRE CONVICTION; Herald Tribune Columnist Must Reveal News Source or Serve 10-Day Term | True | Special to The New York Times | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/l-i-principal-heads-group.html | L. I. Principal Heads Group | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/commemorative-coin-of-israel-is-on-sale.html | Commemorative Coin Of Israel Is on Sale | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/shakespeareans-go-to-soviet.html | Shakespeareans Go to Soviet | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/boy-saved-from-lake-2-patrolmen-also-fall-in-in-central-park.html | BOY SAVED FROM LAKE; 2 Patrolmen Also Fall In in Central Park Accident | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/tuscaroras-claim-on-land-attacked.html | TUSCARORAS' CLAIM ON LAND ATTACKED | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/elected-by-engineers-michigan-scientist-will-head-chemical.html | ELECTED BY ENGINEERS; Michigan Scientist Will Head Chemical Institute | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/twa-back-in-air-in-us-and-abroad-deadlock-at-eastern-holds-court.html | T.W.A. BACK IN AIR IN U.S. AND ABROAD; Deadlock at Eastern Holds -- Court Continues Ban on Strike at American | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/goldfines-records-given-tax-agency.html | GOLDFINE'S RECORDS GIVEN TAX AGENCY | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/costume-books-bought-library-of-paul-du-pont-is-acquired-by-brooks.html | COSTUME BOOKS BOUGHT; Library of Paul du Pont Is Acquired by Brooks Concern | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/vandals-hurl-rocks-at-cars-on-parkway.html | VANDALS HURL ROCKS AT CARS ON PARKWAY | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/soviet-is-opposed-at-cairo-parley-but-indonesia-is-overruled-in.html | SOVIET IS OPPOSED AT CAIRO PARLEY; But Indonesia Is Overruled in Attempt to Bar Moscow at Asian-African Talks | True | By Foster Hailey | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/jersey-paper-raises-price.html | Jersey Paper Raises Price | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/hanukkah-show-held-at-garden-holiday-event-is-sponsored-by-israel.html | HANUKKAH SHOW HELD AT GARDEN; Holiday Event Is Sponsored by Israel Bond Group -- 20,000 See Program | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/high-court-backs-quick-rate-rises-by-gas-pipelines-5to3-reversal-of.html | HIGH COURT BACKS QUICK RATE RISES BY GAS PIPELINES; 5-to-3 Reversal of Lower Bench Clears Way for Increases in 6 Months | True | By Anthony Lewis | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/baker-a-starting-back-flunks-out-of-oklahoma.html | Baker, a Starting Back, Flunks Out of Oklahoma | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/abc-may-expand-sports-schedule-plans-additions-to-saturday-night.html | A.B.C. MAY EXPAND SPORTS SCHEDULE; Plans Additions to Saturday Night Listings -- Godfrey Decision Laid to Gleason | True | By Val Adams | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/issue-of-toronto-on-market-today-28559000-of-debentures-awarded-to.html | ISSUE OF TORONTO ON MARKET TODAY; $28,559,000 of Debentures Awarded to Syndicate -- Prices Are Varied | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/more-housing-aid-by-u-s-is-urged-representative-fears-slump-in.html | MORE HOUSING AID BY U. S. IS URGED; Representative Fears Slump In Building in Spring -- Congress Fight Seen | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/2-concerns-agree-on-merger-terms-development-corp-b-s-f-company.html | 2 CONCERNS AGREE ON MERGER TERMS; Development Corp., B. S. F. Company Report Accord in Principle to Plan | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/court-scans-ruling-by-fcc-in-tv-case.html | COURT SCANS RULING BY F.C.C. IN TV CASE | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/concerns-plan-yule-bonuses.html | Concerns Plan Yule Bonuses | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/arosa-line-facing-2-million-in-suits-as-creditors-act.html | Arosa Line Facing 2 Million in Suits As Creditors Act | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/army-rule-decried-by-mrs-roosevelt.html | ARMY RULE DECRIED BY MRS. ROOSEVELT | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mrs-georgia-candler-i-to-be-wed-dec-26.html | Mrs. Georgia Candler I To Be Wed Dec. 26] | | I Special to Tho New York Tims. , I | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/snowstorm-covers-city-area-upstate-reports-a-record-fall-snow-falls.html | Snowstorm Covers City Area; Upstate Reports a Record Fall; SNOW FALLS HERE; UPSTATE HIT HARD | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/58-cotton-crop-shows-increase-11581000-bales-in-final-report.html | 58 COTTON CROP SHOWS INCREASE; 11,581,000 Bales in Final Report Compares With 10,964,000 in '57 | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/chamber-concert-is-offered-at-y-new-york-ensemble-begins-ninth.html | CHAMBER CONCERT IS OFFERED AT 'Y'; New York Ensemble Begins Ninth Season -- Variety of Grouping Featured | True | ROSS PARMENTER. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/george-bradshaw-ship-engine-expert.html | GEORGE BRADSHAW, SHIP ENGINE EXPERT | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/theatre-cold-wind-and-the-warm-s-n-behrman-play-opens-at-morosco.html | Theatre: 'Cold Wind and the Warm'; S. N. Behrman Play Opens at Morosco | True | By Brooks Atkinson | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/work-law-fight-assayed.html | Work' Law Fight Assayed | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/westchester-asks-tax-at-raceway-15-county-levy-proposed-on-yonkers.html | WESTCHESTER ASKS TAX AT RACEWAY; 15% County Levy Proposed on Yonkers Admissions by Supervisors' Unit | True | By Merrill Folsom | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/surety-concern-to-offer-rights-files-with-s-e-c-for-issue-of-145000.html | SURETY CONCERN TO OFFER RIGHTS; Files With S. E. C. for Issue of 145,000 Shares of $12.50 Par Value | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/baghdad-reports-foiling-new-plot-iraqi-chief-says-foreigners-helped.html | BAGHDAD REPORTS FOILING NEW PLOT; Iraqi Chief Says Foreigners Helped in Plan for Coup -- Cairo Accuses U. S. | True | By Walter H. Waggoner | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/herman-ball-on-coaching-staff.html | Herman Ball on Coaching Staff | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/foster-triumphs-in-frostbite-sail-ronan-second-in-larchmont-test.html | FOSTER TRIUMPHS IN FROSTBITE SAIL; Ronan Second in Larchmont Test -- McMichael Wins Mamaroneck Series | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/merrill-lynch-changes-to-corporation-jan-12.html | Merrill Lynch Changes To Corporation Jan. 12 | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/lost-thai-city-is-found.html | Lost Thai City Is Found | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/letter-by-dulles-avows-berlin-aid-message-sent-to-adenauer-rejects.html | LETTER BY DULLES AVOWS BERLIN AID; Message Sent to Adenauer Rejects Soviet Proposal | True | By Sydney Gruson | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/defiant-zoo-hippo-pushed-into-crate-for-trip-to-denver.html | Defiant Zoo Hippo Pushed Into Crate For Trip to Denver | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/outoftown-swains-taxed.html | Out-of-Town Swains Taxed | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/northwest-airlines-is-offering-rights-to-preferred-stock.html | Northwest Airlines Is Offering Rights To Preferred Stock | True | | 1986-09-11 | RE0000303258 | B00000746120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/car-output-heads-for-a-2year-high-industry-schedules-600000-units.html | CAR OUTPUT HEADS FOR A 2-YEAR HIGH; Industry Schedules 600,000 Units for This Month, Top Since January, 1957 | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/rabbi-meyer-klitzman.html | RABBI MEYER KLITZMAN | True | Special to Tile New York Times. ' | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/un-asked-to-spur-peace-in-algeria-tunisia-urges-assembly-to-back.html | U.N. ASKED TO SPUR PEACE IN ALGERIA; Tunisia Urges Assembly to Back Talks With Rebels -- France Walks Out | True | By Thomas J. Hamilton | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/top-labor-bodies-of-state-merged-units-of-a-f-l-and-c-i-o-adopt-new.html | TOP LABOR BODIES OF STATE MERGED; Units of A. F. L. and C. I. O. Adopt New Constitution at Separate Conventions | True | By Ralph Katz | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/official-of-chubb-son-picked-for-partnership.html | Official of Chubb & Son Picked for Partnership | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/georgia-trial-starts.html | Georgia Trial Starts | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/airedale-best-in-show-ch-westhay-fiona-of-harham-is-named-at-camden.html | AIREDALE BEST IN SHOW; Ch. Westhay Fiona of Harham Is Named at Camden | True | Special to The New York Times. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/kayjones.html | Kay--Jones | True | Special to The Neck York Tgmes. | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-09 | 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/a-giant-yule-mailbox-unveiled-in-times-sq.html | A Giant Yule Mailbox Unveiled in Times Sq. | True | | 1986-09-11 | RE0000303258 | B00000746120 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/submarine-veterans-protest.html | Submarine Veterans Protest | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/cambridge-beats-oxford.html | Cambridge Beats Oxford | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rountree-cites-nasser.html | Rountree Cites Nasser | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/u-s-jet-service-beginning-today-nationals-new-yorkmiami-run.html | U. S. JET SERVICE BEGINNING TODAY; National's New York-Miami Run Scheduled to Take 2 Hours 15 Minutes | True | By Richard Witkin | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/report-by-humphrey-russians-claim-record-missile.html | Report by Humphrey; RUSSIAN'S CLAIM RECORD MISSILE | True | By Allen Druryspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/nkrumah-to-visit-india.html | Nkrumah to Visit India | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/isaacs-says-city-projects-drive-thousands-to-slums-isaacs-says-city.html | Isaacs Says City Projects Drive Thousands to Slums; ISAACS SAYS CITY IS FILLING SLUMS | True | By Charles G. Bennett | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/serkin-presents-annual-recital-pianist-adds-mendelssohn-chopin.html | SERKIN PRESENTS ANNUAL RECITAL; Pianist Adds Mendelssohn, Chopin, Mozart to Usual Program of Beethoven | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/city-council-gets-budget.html | City Council Gets Budget | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/new-president-elected-by-wallace-tieman.html | New President Elected By Wallace & Tieman | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/adams-wont-comment.html | Adams Won't Comment | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/soviet-therapeutists-meet.html | Soviet Therapeutists Meet | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rickover-restricts-release-of-speech.html | RICKOVER RESTRICTS RELEASE OF SPEECH | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/prince-charles-leg-in-cast.html | Prince Charles' Leg in Cast | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/exaide-of-anastasia-stricken.html | Ex-Aide of Anastasia Stricken | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/lost-spaniel-finds-lirr-has-heart-and-food-to-match.html | Lost Spaniel Finds L.I.R.R. Has Heart And Food to Match | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/water-plan-set-for-northwest-army-report-calls-for-12-columbia-and.html | WATER PLAN SET FOR NORTHWEST; Army Report Calls for 12 Columbia and Willamette Projects at 1.3 Billion | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/zinc-shipments-decline.html | Zinc Shipments Decline | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ten-business-leaders-cautious-on-outlook-for-economy-in-1959.html | Ten Business Leaders Cautious On Outlook for Economy in 1959; BUSINESS LEADERS CAUTIOUS ON 1959 | True | By Austin C. Wehrweinspecial To The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/iraqi-sheiks-linked-to-plot-on-regime.html | IRAQI SHEIKS LINKED TO PLOT ON REGIME | True | Dispatch of The Times, London. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/serov-exit-held-khrushchev-gain-premier-expected-to-tighten-reins.html | SEROV EXIT HELD KHRUSHCHEV GAIN; Premier Expected to Tighten Reins on Security Police With Chief's Removal SEROV EXIT HELD KHRUSHCHEV GAIN | True | By Harrison E. Salisbury | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mrs-james-h-jones.html | MRS. JAMES H. JONES | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/laborite-mp-killed-south-west-norfolk-member-is-auto-accident.html | LABORITE M.P. KILLED; South West Norfolk Member Is Auto Accident Victim | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/fumes-poison-upstate-team.html | Fumes Poison Upstate Team | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mrs-joan-peyton-i-will-berema1riedl.html | Mrs. Joan Peyton. 1 ' Will Be'Rema1;riedl | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/hogan-seeks-lawyers-tells-powell-of-need-for-aides-who-can-speak.html | HOGAN SEEKS LAWYERS; Tells Powell of Need for Aides Who Can Speak Spanish | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/check-turnover-off-clearings-dipped-38-last-month-from-those-of-57.html | CHECK TURNOVER OFF; Clearings Dipped 3.8% Last Month From Those of '57 | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/dispute-is-settled-by-ships-officers.html | DISPUTE IS SETTLED BY SHIPS OFFICERS | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/church-ceremony-set-episcopalians-will-install-lichtenberger-jan-14.html | CHURCH CEREMONY SET; Episcopalians Will Install Lichtenberger Jan. 14 | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/third-ave-to-get-new-apartment-builder-planning-19story-house-at.html | THIRD AVE. TO GET NEW APARTMENT; Builder Planning 19-Story House at 62d St. -- Garage Held 40 Years Sold | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/standard-of-indiana-forms-subsidiary-for-overseas-expansion-names.html | Standard of Indiana Forms Subsidiary For Overseas Expansion; Names Chief | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/dr-eller-48-dies-skin-specialist-dermatologist-at-hospitals-here.html | DR. ELLER, 48, DIES; SKIN SPECIALIST; Dermatologist at Hospitals Here Wrote Standard Textbook on Tumors | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mary-lee-betrothed-to-cyril-muromcew-i.html | !Mary Lee Betrothed To Cyril Muromcew I | True | Special to Tile New. York Tlme. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/sullivan-to-film-tv-series-abroad-plans-46-90minute-shows-for-cbs.html | SULLIVAN TO FILM TV SERIES ABROAD; Plans 4-6 90-Minute Shows for C.B.S. -- Humphrey Will 'Meet the Press' Sunday | True | By Val Adams | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/cargo-missile-is-fired-new-lobber-would-supply-troops-in-the-field.html | CARGO MISSILE IS FIRED; New Lobber Would Supply Troops in the Field | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/slight-rise-is-noted-in-tb-deaths-in-city.html | SLIGHT RISE IS NOTED IN TB DEATHS IN CITY | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/new-theory-proposes-spending-as-best-way-to-cure-inflation-doctrine.html | New Theory Proposes Spending As Best Way to Cure Inflation; Doctrine Gaining Support on Both Sides of Atlantic -- Democratic Council Hints Backing in Its Policy Statement | True | By Edwin L. Dale Jrspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/holding-concern-to-borrow.html | Holding Concern to Borrow | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/khrushchev-and-vodka-found-to-mix-no-more.html | Khrushchev and Vodka Found to Mix No More | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rail-fare-rise-sought-6-roads-seek-5-interstate-and-intrastate.html | RAIL FARE RISE SOUGHT; 6 Roads Seek 5% Interstate and Intrastate Increases | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/knicks-subdue-lakers-and-nationals-defeat-warriors-in-garden.html | Knicks Subdue Lakers and Nationals Defeat Warriors in Garden Basketball; NEW YORK QUINTET VICTOR, 110 TO 97 Knicks in Comeback After Early Futility -- Nationals Down Warriors, 106-90 | True | By Louis Effrat | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mosconi-beats-lauri-twice.html | Mosconi Beats Lauri Twice | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/a-west-point-graduate.html | A West Point Graduate | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/remarrying-ban-voided-appelate-division-reverses-writ-against.html | REMARRYING BAN VOIDED; Appelate Division Reverses Writ Against Stockbroker | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/crimson-subdues-cardinals-6663-harvard-wins-despite-rally-by.html | CRIMSON SUBDUES CARDINALS, 66-63; Harvard Wins Despite Rally by Wesleyan -- Connecticut Five Triumphs, 77-46 | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/screen-affairs-of-julie-german-comedy-opens-at-the-72d-street.html | Screen: 'Affairs of Julie'; German Comedy Opens at the 72d Street | True | By Bosley Crowther | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rabbi-honored-on-40th-year.html | Rabbi Honored on 40th Year | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rudder-club-yule-party.html | Rudder Club Yule Party | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/proceedings-in-the-u-n.html | Proceedings in the U N. | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/us-aid-benefits-yugoslav-pupils-two-church-groups-assist-in.html | U.S. AID BENEFITS YUGOSLAV PUPILS; Two Church Groups Assist in Providing Hot Meals for School Children | True | By Paul Underwoodspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/yule-party-for-u-n-400-children-of-80-nations-guests-at-department.html | YULE PARTY FOR U. N.; 400 Children of 80 Nations Guests at Department Store | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/haiti-quiet-after-shakeup.html | Haiti Quiet After Shake-Up | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/homegrown-heroes-metropolitan-area-basketball-powers-find-best.html | Home-Grown Heroes; Metropolitan Area Basketball Powers Find Best Material in Backyard | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/statement-filed.html | Statement Filed | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/n-y-u-to-dedicate-center.html | N. Y. U. to Dedicate Center | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/new-hampshire-loses.html | New Hampshire Loses | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/japanese-forecast-59-economic-gains.html | JAPANESE FORECAST '59 ECONOMIC GAINS | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/tuscarora-hearing-marked-by-clash.html | TUSCARORA HEARING MARKED BY CLASH | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/willia-m-bohleser.html | WILLIA, M BOHLESER | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/eric-rothchild-fiance-of-margaret-r-cort.html | Eric Rothchild Fiance Of Margaret R. Cort | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mayors-meet-jan-31-citywide-scholastic-track-event-slated-at-garden.html | MAYOR'S MEET JAN. 31; City-Wide Scholastic Track Event Slated at Garden | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ills-of-neediest-touch-reader-10-schoolgirl-calls-on-other-kids-to.html | ILLS OF NEEDIEST TOUCH READER, 10; Schoolgirl Calls on 'Other Kids' to Help Fill Charity Fund to Overflowing $146,461 GIVEN SO FAR 446 Contribute $13,691 on Third Day of Appeal - Children Remembered | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/peggy-kellner-bride-of-howard-t-dubois.html | Peggy Kellner Bride Of Howard T. DuBois | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/virginia-aids-jobless-7-coalmining-counties-are-declared-emergency.html | VIRGINIA AIDS JOBLESS; 7 Coal-Mining Counties Are Declared Emergency Area | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/columbia-plans-poets-film-life-elizabeth-taylor-is-sought-as-miss.html | COLUMBIA PLANS POET'S FILM LIFE; Elizabeth Taylor Is Sought as Miss Millay -- Book on South Africa Bought | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/2-rise-forecast-in-plant-outlays-small-increase-is-predicted-by.html | 2% RISE FORECAST IN PLANT OUTLAYS; Small Increase Is Predicted by Government in Rate for First Quarter EARLY PREDICTIONS CUT Investment for 3d and 4th Periods Put a Bit Below Previous Estimates | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/californian-gets-post-allen-who-lost-congress-seat-is-commerce-aide.html | CALIFORNIAN GETS POST; Allen, Who Lost Congress Seat, Is Commerce Aide | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/wood-field-and-stream-if-you-cast-for-bonefish-and-it-comes-up.html | Wood, Field and Stream; If You Cast for Bonefish and It Comes Up Barracuda, That's Nassau for You | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/poison-control-center-hospital-in-elizabeth-opens-new-24hour.html | POISON CONTROL CENTER; Hospital in Elizabeth Opens New 24-Hour Facility | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/paperboard-output-up-production-in-week-to-dec-6-73-above-the-57.html | PAPERBOARD OUTPUT UP; Production in Week to Dec. 6 7.3% Above the '57 Level | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/sports-of-the-times-the-gray-eagle.html | Sports of The Times; The Gray Eagle | True | By Arthur Daley | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/macmillan-bars-inquiry-into-suez.html | MACMILLAN BARS INQUIRY INTO SUEZ | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/soft-currency-loans.html | 'Soft Currency' Loans | | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/tourney-opens-today-rice-heads-field-for-squash-tennis-at-columbia.html | TOURNEY OPENS TODAY; Rice Heads Field for Squash Tennis at Columbia Club | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/builders-see-spurt-in-59-home-starts.html | BUILDERS SEE SPURT IN '59 HOME STARTS | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/goldfine-indicted-by-federal-jury-in-contempt-case-new-england.html | GOLDFINE INDICTED BY FEDERAL JURY IN CONTEMPT CASE; New England Industrialist Accused on 18 Counts of Balking at Inquiry ARRAIGNMENT DELAYED Accused Refused to Answer Questions at Investigation of Regulatory Agencies GOLDFINE TO FACE CONTEMPT TRIAL | True | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/saint-john-season-opens.html | Saint John Season Opens | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/g-gale-dixon-engineer-dies-at-73-water-supply-and-sewerage.html | G Gale Dixon, Engineer, Dies at '73; Water Supply and Sewerage Specialisf | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/humphrey-quotes-premier.html | Humphrey Quotes Premier | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/britons-are-cleared-cyprus-court-rejects-charges-of-role-in-turkish.html | BRITONS ARE CLEARED; Cyprus Court Rejects Charges of Role in Turkish Ambush | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/13-are-arrested-in-bank-swindle-official-covered-million-in-checks.html | 13 ARE ARRESTED IN BANK SWINDLE; Official Covered Million in Checks for Friends, Coast Prosecutor Charges | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/higher-prices-indicated-for-carpets-next-year.html | Higher Prices Indicated For Carpets Next Year | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/yugoslavbulgarian-trade-set.html | Yugoslav-Bulgarian Trade Set | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/spain-plans-curb-on-state-outlays-bill-would-give-economic.html | SPAIN PLANS CURB ON STATE OUTLAYS; Bill Would Give Economic Authorities a Check Upon Agency Investments | True | By Benjamin Wellesspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/a-typical-gaullist-joel-le-tac.html | A Typical Gaullist; Joel Le Tac | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/2-labor-unions-defy-reuther-on-miami.html | 2 LABOR UNIONS DEFY REUTHER ON MIAMI | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/10-hurt-in-school-bus-crash.html | 10 Hurt in School Bus Crash | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/czechs-oust-regional-chief.html | Czechs Oust Regional Chief | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/macmillan-picks-new-president.html | Macmillan Picks New President | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/human-rights-day.html | Human Rights Day | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/design-of-schools-upheld-by-board-third-part-of-answer-to-cerosa.html | DESIGN OF SCHOOLS UPHELD BY BOARD; Third Part of Answer to Cerosa Declares Resolve to Go On as Before | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/california-shotgun-wedding.html | California Shotgun Wedding! | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/briton-would-curb-payoff.html | Briton Would Curb Pay-Off | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/british-get-4th-reactor.html | British Get 4th Reactor | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/wabash-valley-plan-drafted.html | Wabash Valley Plan Drafted | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/grains-affected-by-bearish-trend-wheat-rye-soybeans-and-oats.html | GRAINS AFFECTED BY BEARISH TREND; Wheat, Rye, Soybeans and Oats Decline -- Corn Has Mixed Closing | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/magazine-lifts-dividend-levels-new-yorker-votes-yearend-extra-of-2.html | MAGAZINE LIFTS DIVIDEND LEVELS; New Yorker Votes Year-End Extra of $2 -- Quarterly Increased to 50c | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/market-scores-a-moderate-gain-motors-are-weak-and-oils-irregular.html | MARKET SCORES A MODERATE GAIN; Motors Are Weak and Oils Irregular -- Most Other Groups Advance AVERAGE CLIMBS 1.08 Avco Is Most Active, Rising 5/8 to 11 7/8 -- El Paso Gas and Atlas Corp. Up MARKET SCORES A MODERATE GAIN | True | By Burton Crane | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/pacifist-ends-fast-cincinnati-minister-had-been-jailed-over-income.html | PACIFIST ENDS FAST; Cincinnati Minister Had Been Jailed Over Income Tax | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/yonkers-gets-revenue-receives-1026238-as-tax-on-raceway-admissions.html | YONKERS GETS REVENUE; Receives $1,026,238 as Tax on Raceway Admissions | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/thousands-riot-in-caracas-again-troops-use-teargas-to-quell.html | THOUSANDS RIOT IN CARACAS AGAIN; Troops Use Teargas to Quell Election Protest -- Junta Warns Demonstrators | True | By Tad Szulcspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/1000000-computer-system-to-speed-macys-bills.html | $1,000,000 Computer System to Speed Macy's Bills | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/hoppe-better-after-attack.html | Hoppe Better After Attack | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/theatre-the-old-vic-twelfth-night-opens-troupes-stand.html | Theatre: The Old Vic; 'Twelfth Night' Opens Troupe's Stand | True | By Brooks Atkinson | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bury-beats-chester-21.html | Bury Beats Chester, 2-1 | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/inquiry-on-spain-asked-group-here-urges-un-to-seek-data-on-arrests.html | INQUIRY ON SPAIN ASKED; Group Here Urges U.N. to Seek Data on Arrests of 80 | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/u-s-names-state-farm-aide.html | U. S. Names State Farm Aide | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/city-shrugs-off-a-32inch-snow-but-some-subway-and-rail-travel-is.html | CITY SHRUGS OFF A 3.2-INCH SNOW; But Some Subway and Rail Travel Is Late and WNS Is Cut Off the Air | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/us-to-press-paris-on-missile-bases-nato-allies-expected-to-be-told.html | U. S. TO PRESS PARIS ON MISSILE BASES; NATO Allies Expected to Be Told to Make Decision on 1,500-Mile Weapons | True | By Jack Raymondspecial To The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rare-manuscript-sold-for-109200-new-york-dealer-at-london-sale-gets.html | RARE MANUSCRIPT SOLD FOR $109,200; New York Dealer, at London Sale, Gets Ancient Latin Gospels and Canons | True | By Walter H. Waggonerspecial To The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/opera-gobbi-sings-iago-baritone-is-heard-in-otello-at-met.html | Opera: Gobbi Sings Iago; Baritone Is Heard in 'Otello' at 'Met' | True | By Howard Taubman | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/n-y-central-acts-to-drop-ferry-line.html | N. Y. CENTRAL ACTS TO DROP FERRY LINE | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/reds-denounced-in-boac-strike-court-of-inquiry-condemns-disruptive.html | REDS DENOUNCED IN B.O.A.C. STRIKE; Court of Inquiry Condemns 'Disruptive' Activities -Labor M.P. Criticized | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/attack-on-slums.html | Attack on Slums | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/o-henry-with-music-score-and-lyrics-added-to-gift-of-the-magi-at.html | O. Henry With Music; Score and Lyrics Added to 'Gift of the Magi' at Cost of Emotional Value | True | By Jack Gould | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/john-avent-dead-at-75-principal-of-curtis-high-in-st-george-s-i-30.html | JOHN AVENT DEAD AT 75; Principal of Curtis High in St. George, S. I., 30 Years | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/pravda-assails-serov.html | Pravda Assails Serov | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/4-schools-in-city-shut-by-firemen-commissioner-also-adds-50.html | 4 SCHOOLS IN CITY SHUT BY FIREMEN; Commissioner Also Adds 50 Companies to Teams Making Inspections | True | By Will Lissner | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mrs-j-e-pflieger-has-son.html | Mrs. J. E. Pflieger Has Son | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/spellman-dedicates-blesses-brockton-mass-school-named-for-him.html | SPELLMAN DEDICATES; Blesses Brockton, Mass., School Named for Him | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/u-s-aid-for-japan-offer-made-to-help-counter-red-chinas-price.html | U. S. AID FOR JAPAN; Offer Made to Help Counter Red China's Price Cutting | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/policeman-dies-of-burns.html | Policeman Dies of Burns | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/yule-sale-will-aid-henry-st-project.html | Yule Sale Will Aid Henry St. Project | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/3-locals-to-bolt-jewelers-union-new-york-unit-and-2-others-are.html | 3 LOCALS TO BOLT JEWELERS UNION; New York Unit and 2 Others Are Defecting -- Parent Body Under Inquiry | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/west-virginia-in-front.html | West Virginia in Front | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/alexander-stricken-suffers-2d-heart-attack-day-after-return-from.html | ALEXANDER STRICKEN; Suffers 2d Heart Attack Day After Return From Canada | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/aideofpdnicet0n-to-become-bride-of-studentthere-mary-ehomrighausen.html | AideofPdncet0n To Become Bride Of StudentThere; Mary E.Homrighausen; Researcher, Is Fiancee, of Doughs Candiand | True | Special to The New York 'rimes. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/general-killed-in-copter-crash-cairns-headed-fort-rucker-native-of.html | GENERAL KILLED IN 'COPTER CRASH; Cairns Headed Fort Rucker -- Native of New York Was Alone on Flight | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/4-faculties-call-for-new-college-it-would-be-joint-venture-by.html | 4 FACULTIES CALL FOR NEW COLLEGE; It Would Be Joint Venture by Amherst, Smith, Mount Holyoke, Massachusetts | True | By Loren B. Popespecial To The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/diskowski-shows-way.html | Diskowski Shows Way | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/7-of-apalachin-lose-liberty-bid-appellate-division-upholds-sentence.html | 7 OF APALACHIN LOSE LIBERTY BID; Appellate Division Upholds Sentence Jailing Them Till They Talk on Parley | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/wagering-increases-at-races-crowds-also-top-figures-for-1957.html | Wagering Increases at Races; CROWDS ALSO TOP FIGURES FOR 1957 Wagering Up .061 Per Cent, Attendance Rises 2.100 Per Cent at Tracks | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/central-heating-due-for-driveins.html | Central Heating Due for Drive-Ins | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mccloy-on-reserve-council.html | McCloy on Reserve Council | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/city-bar-to-fight-for-court-change-names-committee-to-rally.html | CITY BAR TO FIGHT FOR COURT CHANGE; Names Committee to Rally State-Wide Support as Botein Voices Appeal | True | By Russell Porter | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mme-chiang-hits-communes.html | Mme. Chiang Hits Communes | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/new-reformatory-sought.html | New Reformatory Sought | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/empire-trust-company-chooses-new-director.html | Empire Trust Company Chooses New Director | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/state-power-agency-negotiating-flotation-of-200-million-bonds.html | State Power Agency Negotiating Flotation of 200 Million Bonds; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/priest-says-clique-controls-alaska.html | PRIEST SAYS CLIQUE CONTROLS ALASKA | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/torrington-co-fills-3-posts.html | Torrington Co. Fills 3 Posts | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/appraisers-to-meet-metropolitan-chapter-will-hold-induction.html | APPRAISERS TO MEET; Metropolitan Chapter Will Hold Induction Tomorrow | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/asks-new-tax-formula-state-commissioner-finds-little-incentive-now.html | ASKS NEW TAX FORMULA; State Commissioner Finds Little Incentive Now | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/70-million-raised-by-southern-bell-telephone-company-places-issue.html | 70 MILLION RAISED BY SOUTHERN BELL; Telephone Company Places Issue of Debentures at 4.61% Interest Cost | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/son-to-the-edward-flynns.html | Son to the Edward Flynns | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/railroads-for-commuting-upheld.html | Railroads for Commuting Upheld | True | HARALD H. THORMAHLEN, | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/derwent-in-chodorov-comedy.html | Derwent in Chodorov Comedy | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/british-town-crier-sings-out-here.html | British Town Crier Sings Out Here | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/jersey-center-to-benefit.html | Jersey Center to Benefit | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/subway-tunnels-to-get-first-bath-authority-approves-bids-for-cars.html | SUBWAY TUNNELS TO GET FIRST BATH; Authority Approves Bids for Cars to Steam Off Grime Up to 54 Years Old | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/harp-recital-given-by-susann-mdonald.html | HARP RECITAL GIVEN BY SUSANN M'DONALD | True | JOHN BRIGGS. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/great-smokies-to-get-lookout-post.html | Great Smokies to Get Lookout Post | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/transit-project-loses-meyner-aid-governor-drops-support-of-district.html | TRANSIT PROJECT LOSES MEYNER AID; Governor Drops Support of District Plan -- Wants U.S. Help on Problem | True | By George Cable Wrightspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/high-officer-elevated-by-savings-institution.html | High Officer Elevated By Savings Institution | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/road-repeats-warning-lackawanna-tells-riders-it-will-quit-if-taxes.html | ROAD REPEATS WARNING; Lackawanna Tells Riders It Will Quit if Taxes Go On | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/herman-fialkoff.html | HERMAN FIALKOFF | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/child-care-group-reelects.html | Child Care Group Re-elects | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/body-of-pole-found-son-of-politician-missing-since-jan-1957.html | BODY OF POLE FOUND; Son of Politician Missing Since Jan. 21, 1957 | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/upsala-triumphs-6461.html | Upsala Triumphs, 64-61 | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/brandweinkulman.html | Brandwein--Kulman | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/court-acts-on-gifts-orders-2-nurses-to-return-39500-to-estate.html | COURT ACTS ON 'GIFTS'; Orders 2 Nurses to Return $39,500 to Estate | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/cotton-futures-generally-rise-prices-steady-to-17-points-up-4.html | COTTON FUTURES GENERALLY RISE; Prices Steady to 17 Points Up -- 4 December Notices Are Issued Here | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/foreign-affairs-a-fresh-look-at-the-berlin-problem.html | Foreign Affairs; A Fresh Look at the Berlin Problem | True | By C. L. Sulzberger | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/e-and-h-bond-sales-up-treasury-sees-92-of-goal-for-this-year.html | E AND H BOND SALES UP; Treasury Sees 92% of Goal For This Year Achieved | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/j-r-shepards-have-child.html | J. R. Shepards Have Child | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/garabedianmangsarian.html | Garabedian--Mangsarian | True | Special to'The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/private-group-buys-control-of-utility.html | PRIVATE GROUP BUYS CONTROL OF UTILITY | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/fino-pushes-for-u-s-lottery.html | Fino Pushes for U. S. Lottery | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/iceland-calls-on-thors.html | Iceland Calls on Thors | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/latin-free-trade-endorsed-by-u-s-washington-pledges-its-aid-to.html | LATIN FREE TRADE ENDORSED BY U. S.; Washington Pledges Its Aid to Establishment of New Common Market Areas | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/two-secondaries-total-8500000.html | TWO SECONDARIES TOTAL $8,500,000 | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/allafrica-body-weighing-tactics-accra-parley-scans-issue-of.html | ALL-AFRICA BODY WEIGHING TACTICS; Accra Parley Scans Issue of Violence vs. Nonviolence in Liberation Efforts | True | By Kennett Lovespecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/u-s-aides-see-dissension.html | U. S. Aides See Dissension | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/paul-a-straub.html | PAUL A. STRAUB | True | Specta! to The New York Times, | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ypf-gets-new-board-step-aimed-at-modernizing-the-argentine-oil.html | YPF GETS NEW BOARD; Step Aimed at Modernizing the Argentine Oil Monopoly | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rights-unit-asks-us-writ-for-alabama-voting-data-calls-on-justice.html | Rights Unit Asks U.S. Writ For Alabama Voting Data; Calls on Justice Department to Force 6 Defiant Registrars to Comply -Hearings Ended on Second Day RIGHTS UNIT ASKS FOR FEDERAL WRIT | True | By Claude Sittonspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/diane-r-davidson-engaged-to-student.html | Diane R. Davidson Engaged to Student | True | SIEcIal to The New York Time& | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/plastics-stressed-in-exhibit-arranged-by-pratt-students.html | Plastics Stressed in Exhibit Arranged by Pratt Students | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/play-planned-on-van-gogh.html | Play Planned on Van Gogh | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/prof-tewksbury-fgoluiia-dies-teachers-college-faculty-member-since.html | PROF, TEWKSBURY F'GOLUIIA DIES; Teachers College Faculty Member Since: 1944 Had Been Deail of Bard | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/gaullist-is-head-of-new-assembly-selection-of-chabandelmas-shows.html | GAULLIST IS HEAD OF NEW ASSEMBLY; Selection of Chaban-Delmas Shows His Party's Power as Parliament Meets NEW PARLIAMENT MEETS IN FRANCE | True | By Henry Ginigerspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/timber-rules-to-ease-regulations-for-indian-forests-due-to-be.html | TIMBER RULES TO EASE; Regulations for Indian Forests Due to Be Changed | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/stalinprize-writer-is-refugee-in-west.html | STALIN-PRIZE WRITER IS REFUGEE IN WEST | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/house-liberals-map-rules-fight-democratic-group-drafts-3point-plan.html | HOUSE LIBERALS MAP RULES FIGHT; Democratic Group Drafts 3-Point Plan for Balking Bottling Up of Bills | True | By John D. Morrisspecial To The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/security-council-approves-guinea-bids-un-admit-her-as-82d-member.html | SECURITY COUNCIL APPROVES GUINEA; Bids U.N. Admit Her as 82d Member -- Soviet Vetoes Two Asian Countries | True | By Michael Jamesspecial To The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/skinny-brims-mark-millinery-for-spring.html | Skinny Brims Mark Millinery for Spring | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/disalle-sees-oneill-in-ohio.html | DiSalle Sees O'Neill in Ohio | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/webb-beats-downes-in-london-when-referee-intervenes-after-8th-round.html | Webb Beats Downes in London When Referee Intervenes After 8th Round; CHICAGOAN GASHES BRITISH FOE'S EYES Webb Stops Downes Before 10,000 -- Lewis Captures Verdict Over Costa | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/traffic-deaths-drop-injuries-and-accidents-also-decline-for-week-in.html | TRAFFIC DEATHS DROP; Injuries and Accidents Also Decline for Week in City | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ship-back-under-u-s-flag.html | Ship Back Under U. S. Flag | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/customs-receipts-rising.html | Customs Receipts Rising | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/delinquent-loans-dipped-in-october.html | DELINQUENT LOANS DIPPED IN OCTOBER | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/stabat-mater-sung-at-concert-2-versions-offered-by-betty-allen.html | 'STABAT MATER' SUNG AT CONCERT; 2 Versions Offered by Betty Allen, Mezzo-Soprano, in Clarion Series | True | ROSS PARMENTER. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/aries-of-dances-for-youngsters-to-start-dec-26-debutettes-e3ent-at.html | 'aries of Dances For Youngsters To Start Dec. 26; Debutettes E3ent at Plaza Will Be,First of Holiday Fetes | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ferrari-to-pass-up-auto-races-in-italy.html | FERRARI TO PASS UP AUTO RACES IN ITALY | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/2-musicals-at-hunter-today.html | 2 Musicals at Hunter Today | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/brazil-replaces-state-oil-chiefs-kubitschek-moves-to-mend-split.html | BRAZIL REPLACES STATE OIL CHIEFS; Kubitschek Moves to Mend Split That Threatened Petrobras Monopoly | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/finnish-reds-insist-on-role-in-cabinet.html | FINNISH REDS INSIST ON ROLE IN CABINET | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/isanford-h-gohebi-ex-oity-justic-eio-law-firm-member-here-dieshad.html | ISANFORD H, GOHEbI, EX, OITY JUSTIC, E[IO; Law ,Firm Member Here 'Dies--Had Been Active in,Prohibition Cases ' | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/britain-seeking-new-german-path-wants-west-to-probe-chance-for-a.html | BRITAIN SEEKING NEW GERMAN PATH; Wants West to Probe Chance for a Wider Settlement in Parleys With Soviet | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/books-of-thetimes.html | Books of TheTimes | True | By William du Bois | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/films-for-young.html | Films for Young | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/dental-care-dip-reported-in-city-more-children-here-with-neglected.html | DENTAL CARE DIP REPORTED IN CITY; More Children Here With Neglected Decay Cited at Meeting of Dentists | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/to-our-readers.html | To Our Readers | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/miss-etta-l-miller.html | MISS ETTA L. MILLER | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/scissors-a-kitchen-aid.html | Scissors a Kitchen Aid | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/text-of-proposals.html | Text of Proposals | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/england-lifts-lead-in-australian-test.html | ENGLAND LIFTS LEAD IN AUSTRALIAN TEST | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/farm-group-urges-tight-wheat-curb-but-bureaus-motion-asks-eventual.html | FARM GROUP URGES TIGHT WHEAT CURB; But Bureau's Motion Asks Eventual End to Current Supports and Controls | True | By William M. Blairspecial To The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/clerics-discuss-work-of-missions-overseas-tasks-other-than.html | CLERICS DISCUSS WORK OF MISSIONS; Overseas Tasks Other Than Preaching Are Stressed at Protestants' Assembly | True | By George Duganspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/more-shutdowns-handicap-chrysler.html | MORE SHUTDOWNS HANDICAP CHRYSLER | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/injury-case-fees-raised-by-state-workmens-compensation-rates-for.html | INJURY CASE FEES RAISED BY STATE; Workmen's Compensation Rates for Doctors to Go Up About 30% March 1 | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/teamsters-demand-senate-end-inquiry-hoff-a-charges-feud.html | Teamsters Demand Senate End Inquiry; Hoff a Charges Feud | True | By A. H. Raskinspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/news-deliverers-resume-walkout-union-members-reject-pact-with-nine.html | NEWS DELIVERERS RESUME WALKOUT; Union Members Reject Pact With Nine City Dailies--Publication to Go On NEWS DELIVERERS RESUME WALKOUT | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/about-new-york-christmas-fruit-and-candy-shop-traces-75year-lineage.html | About New York; Christmas Fruit and Candy Shop Traces 75-Year Lineage to Briton's Ingenuity | True | By Meyer Berger | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/coast-probation-ends-for-u-c-l-a-conference-action-allows-bruins-to.html | COAST PROBATION ENDS FOR U. C. L. A.; Conference Action Allows Bruins to Participate in Rose Bowl Profits | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/art-9-galleries-hold-combined-show-invitational-annual-on-east-side.html | Art: 9 Galleries Hold Combined Show; Invitational Annual on East Side Begins Second Salon Offers Attractive Display | True | By Dore Ashton | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/soviet-delegation-in-bonn.html | Soviet Delegation in Bonn | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/suzanne-j-krauss-to-be-feted-dec-22.html | Suzanne J. Krauss To Be Feted Dec. 22 | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/teamsters-await-plea-for-loan-to-aid-eastern-engineers-strike.html | Teamsters Await Plea for Loan To Aid Eastern Engineers' Strike; $200,000 or More Set for Flight Union When Requested -- No New Talks Reported by Tied-Up Line | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/4-floors-leased-at-360-lexington-longterm-deal-is-made-for-space-in.html | 4 FLOORS LEASED AT 360 LEXINGTON; Long-Term Deal Is Made for Space in New Building.-Rental at 666 Fifth Ave. | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rudolf-friml-injured.html | Rudolf Friml Injured | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/navy-routs-dickinson-in-basketball-harvard-victor-over-wesleyan.html | Navy Routs Dickinson in Basketball; Harvard Victor Over Wesleyan Five; MIDDIES SET MARK IN 99-35 CONTEST Navy Five Lifts Field House Scoring Record -- Fairfield Defeats Hunter, 80-60 | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/dawkins-gets-award-tonight.html | Dawkins Gets Award Tonight | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/dr-jacob-telsey.html | DR. JACOB TELSEY | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/grand-opera-comes-to-staten-island-traviata-opens-season-before.html | Grand Opera Comes to Staten Island; 'Traviata' Opens Season Before 2,800 | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mrs-charles-benton.html | MRS CHARLES BENTON | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/shift-investing-insurers-urged-placement-of-more-funds-in-social.html | SHIFT INVESTING, INSURERS URGED; Placement of More Funds in Social Projects Held a Way to Ease Taxes | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ulbricht-assures-poland-on-border-german-red-assails-bonn-bid-for.html | ULBRICHT ASSURES POLAND ON BORDER; German Red Assails Bonn Bid for Lost Territory as He Arrives in Warsaw | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/fashion-flashback-to-spur-mccardell-scholarship-fund.html | Fashion Flashback to Spur McCardell Scholarship Fund | True | By Carrie Donovan | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/6-dead-in-crash-of-tanker-plane-navy-craft-smashes-norfolk-homes.html | 6 DEAD IN CRASH OF TANKER PLANE; Navy Craft Smashes Norfolk Homes, Killing 2 Infants and Its 4-Man Crew | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/chief-rabbis-birthday-marked.html | Chief Rabbi's Birthday Marked | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/for-stricter-housing-laws-lack-of-enforcement-seen-as-basis-for.html | For Stricter Housing Laws; Lack of Enforcement Seen as Basis for Slum Conditions on West Side | True | FRANZ S. LEICHTER, | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/trip-by-adenauer-to-london-is-off-doctors-advise-postponing.html | TRIP BY ADENAUER TO LONDON IS OFF; Doctors Advise Postponing Suddenly Scheduled Visit as His Cold Continues | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bathgate-shares-lead-ranger-star-and-geoffrion-at-top-in-hockey.html | BATHGATE SHARES LEAD; Ranger Star and Geoffrion at Top in Hockey Scoring | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/cornell-elects-feeney.html | Cornell Elects Feeney | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/editors-to-meet-here.html | Editors to Meet Here | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/young-drivers-do-well-rodriguez-brothers-reventlow-excel.html | Young Drivers Do Well; Rodriguez Brothers, Reventlow Excel | True | By Frank M. Blunkspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/commodity-prices-off-wholesale-index-monday-fell-to-87-from-872.html | COMMODITY PRICES OFF; Wholesale Index Monday Fell to 87 From 87.2 Friday | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/humphrey-stock-on-rise-senators-trip-to-moscow-latest-event-pushing.html | Humphrey Stock on Rise; Senator's Trip to Moscow Latest Event Pushing Him to Fore in 1960 Jockeying | True | By James Restonspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/detroit-trips-canisius-77-75.html | Detroit Trips Canisius, 77 -- 75 | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/play-in-spanish-due-jan-15.html | Play in Spanish Due Jan. 15 | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/i-c-a-aides-meet-in-tunis.html | I. C. A. Aides Meet in Tunis | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/new-justice-takes-inquiry.html | New Justice Takes Inquiry | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/felons-riot-in-louisiana.html | Felons Riot in Louisiana | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/regional-council-weighs-its-status-support-grows-for-formal.html | REGIONAL COUNCIL WEIGHS ITS STATUS; Support Grows for Formal Governmental Functions at White Plains Hearing | True | By Clayton Knowlesspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mont-resigns-as-coach-at-maryland-after-a-losing-3year-span-in.html | Mont Resigns as Coach at Maryland After a Losing 3-Year Span in Football | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/kuth-trotter-tops-poll.html | Kuth Trotter Tops Poll | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/northrop-profits-steady-sales-dip-quarters-net-92c-a-share-against.html | NORTHROP PROFITS STEADY, SALES DIP; Quarter's Net 92c a Share, Against 93 -- Change in Name Is Approved COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/i-john-card-jenkins-setup-bqy-citool.html | i JOHN CARD JENKINS, SETUP BQY$ $CItOOL | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/soviet-rebuffed-in-cairo-proposal-committee-of-asianafrican.html | SOVIET REBUFFED IN CAIRO PROPOSAL; Committee of Asian-African Conference Rejects Bid to Raise 'Cold War' Issues | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/university-club-is-50-victor.html | University Club Is 5-0 Victor | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/a-wreck-mars-pupils-rail-tour-3-children-teacher-injured-as-train.html | A Wreck Mars Pupils' Rail Tour; 3 Children, Teacher Injured as Train Strikes Freight Train Carrying School Children Derailed in Bronx PUPILS' RAIL TOUR MARRED BY CRASH | True | By Wayne Phillips | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rock-gardeners-harvest-quartz-synthetic-crystals-being-produced-in.html | Rock Gardeners Harvest Quartz; Synthetic Crystals Being Produced in Laboratory | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/lowenstein-picks-counsel.html | Lowenstein Picks Counsel | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/east-germans-issue-warning-to-dibelius.html | EAST GERMANS ISSUE WARNING TO DIBELIUS | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/moore-31-choice-in-fight-tonight-defends-lightheavyweight-title.html | MOORE 3-1 CHOICE IN FIGHT TONIGHT; Defends Light-Heavyweight Title Against Durelle in Montreal 15-Rounder | True | By Joseph C. Nicholsspecial to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/soviet-seeks-atomic-check-by-mutual-consent-only-soviet-for-check.html | Soviet Seeks Atomic Check By 'Mutual Consent' Only; SOVIET FOR CHECK BY CONSENT ONLY | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/westchester-golf-group-hails-reinach-caddie-fund-founder.html | Westchester Golf Group Hails Reinach, Caddie Fund Founder | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mariners-beat-trinity-5048.html | Mariners Beat Trinity, 50-48 | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/autopsy-results-studied.html | Autopsy Results Studied | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/brandt-asks-firm-stand.html | Brandt Asks Firm Stand | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/giants-sign-draft-choice.html | Giants Sign Draft Choice | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bachelors-ball-held-at-ballroom-of-astor.html | Bachelors Ball Held At Ballroom of Astor | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bought-constance-missal.html | Bought Constance Missal | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/peronists-cancel-argentine-strike-regimes-strong-stand-and.html | PERONISTS CANCEL ARGENTINE STRIKE; Regime's Strong Stand and Conciliatory Promises Help Avert 48-Hour Stoppage | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rail-rate-cut-opposed-inland-barge-lines-attack-proposed-coal.html | RAIL RATE CUT OPPOSED; Inland Barge Lines Attack Proposed Coal Schedule | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/fliers-discover-antarctic-isles-copter-from-icebreaker-glacier.html | FLIERS DISCOVER ANTARCTIC ISLES; 'Copter From Icebreaker Glacier Reports Sighting 2 in Terra Nova Bay ROSS SEA UNDER STUDY U. S. Expedition for I. G. Y. Also Finds a Large New King Penguin Rookery | True | By Philip Benjaminspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/alfred-cook-dies-photographer-56i.html | ALFRED COOK DIES; PHOTOGRAPHER, 56i | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/un-agent-urged-in-hungary-case-30nation-plan-aims-at-new-move-to.html | U.N. 'AGENT' URGED IN HUNGARY CASE; 30-Nation Plan Aims at New Move to Obtain Compliance With Assembly Actions | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/copper-concerns-debt-u-s-agrees-to-cut-payments-on-san-manuel-loan.html | COPPER CONCERN'S DEBT; U. S. Agrees to Cut Payments on San Manuel Loan | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/us-seen-lagging-on-human-rights-more-active-policy-urged-on-u-n.html | U.S. SEEN LAGGING ON HUMAN RIGHTS; More Active Policy Urged on U. N. Declaration at Its 10th Anniversary Fete | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/british-unemployment-rises.html | British Unemployment Rises | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/jersey-students-fight-curtailed-yule-holiday.html | Jersey Students Fight Curtailed Yule Holiday | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ohio-highway-chief-resigns.html | Ohio Highway Chief Resigns | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/hungarian-journalists-cited.html | Hungarian Journalists Cited | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/albany-report-is-due-pledge-made-after-session-of-payrollpersonnel.html | ALBANY REPORT IS DUE; Pledge Made After Session of Payroll-Personnel Inquiry | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/suing-negro-assailed-georgia-attacks-character-of-woman-in-college.html | SUING NEGRO ASSAILED; Georgia Attacks Character of Woman in College Case | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/h-snarr-giddings.html | H. StARR GIDDINGS | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/study-of-berlin-crisis.html | Study of Berlin Crisis | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/road-official-has-snow-sanded-then-drives-to-grandsons-birth.html | Road Official Has Snow Sanded, Then Drives to Grandson's Birth | True | By John W. Slocumspecial To the New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/food-news-fixing-dish-in-advance.html | Food News: Fixing Dish In Advance | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/george-dillon-may-be-reborn-epitaph-considered-for-the-54th-st.html | 'GEORGE DILLON' MAY BE REBORN; 'Epitaph' Considered for the 54th St. -- Comden and Green Due at Golden | True | By Sam Zolotow | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/venezuelas-election.html | Venezuela's Election | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/training-is-urged-in-welfare-work-improved-programs-and-modern.html | TRAINING IS URGED IN WELFARE WORK; Improved Programs and Modern Concepts Also Called for at Meeting | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/meany-threatens-labor-will-form-party-if-need-be-tells-merged-state.html | MEANY THREATENS LABOR WILL FORM PARTY IF NEED BE; Tells Merged State Body of 'People Who Want to Drag Us Back to Past' MEANY THREATENS TO FORM 3D PARTY | True | By Ralph Katz | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/safeguards-seen-in-pipeline-case-fpc-finds-gas-users-not.html | SAFEGUARDS SEEN IN PIPELINE CASE; F.P.C. Finds Gas Users 'Not Unprotected' by New Ruling on Rate Rises | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ice-traps-19-ships-in-lachine-canal-transit-conditions-are-held.html | ICE TRAPS 19 SHIPS IN LACHINE CANAL; Transit Conditions Are Held Worst Ever -- Optimism Is Voiced by Transport Chief | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mrs-harry-ragovin.html | MRS. HARRY RAGOVIN | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/dow-u-s-borax-join-in-research-on-boron.html | Dow, U. S. Borax Join In Research on Boron | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/frost-complains-of-lack-of-work-says-hes-not-consulted-on-poetry.html | FROST COMPLAINS OF LACK OF WORK; Says He's Not Consulted on Poetry, Politics, Science, Religion -- Anything | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/procter-gamble-post-filled.html | Procter & Gamble Post Filled | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mrs-john-h-cassady.html | MRS. JOHN H, CASSADY | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/postal-unions-act-on-merger-plans.html | POSTAL UNIONS ACT ON MERGER PLANS | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/u-n-economist-killed.html | U. N. Economist Killed | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/cuban-hostilities-a-spur-to-sugar-all-world-and-domestic-positions.html | CUBAN HOSTILITIES A SPUR TO SUGAR; All World and Domestic Positions React to Fear of Rebel Activities | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/cincinnati-leads-basketball-poll-coaches-name-kansas-state-second.html | CINCINNATI LEADS BASKETBALL POLL; Coaches Name Kansas State Second in First Weekly Ratings of Season | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/airlines-seek-approval.html | Airlines Seek Approval | | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/to-retain-german-assets-international-and-domestic-law-affecting.html | To Retain German Assets; International and Domestic Law Affecting Issue Discussed | | E. ERNEST GOLDSTEIN, | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/lake-erie-tankers-freed.html | Lake Erie Tankers Freed | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/israeli-official-here-peres-says-his-nation-will-try-to-prevent.html | ISRAELI OFFICIAL HERE; Peres Says His Nation Will Try to Prevent Shellings | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bank-dividends.html | BANK DIVIDENDS | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/57-prices-topped-at-oslo-fur-sale-almost-all-pelts-offered-arc.html | '57 PRICES TOPPED AT OSLO FUR SALE; Almost All Pelts Offered Are Purchased at the First Auction of Season | | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/russias-prewar-borders.html | Russia's Pre-War Borders | True | J. A. ROTHSCHILD, | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/hawaiis-claim-backed-head-of-house-panel-urges-statehood-after.html | HAWAII'S CLAIM BACKED; Head of House Panel Urges Statehood After Visit | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/dog-group-adds-breed-american-kennel-club-admits-bloodhound.html | DOG GROUP ADDS BREED; American Kennel Club Admits Bloodhound Organization | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/adams-doing-book-on-administration.html | ADAMS DOING BOOK ON ADMINISTRATION | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/blood-gifts-scheduled-city-and-brooklyn-colleges-to-be-among-todays.html | BLOOD GIFTS SCHEDULED; City and Brooklyn Colleges to Be Among Today's Donors | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/smile-of-mona-lisa-linked-to-pregnancy.html | Smile of Mona Lisa Linked to Pregnancy | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mass-here-for-rodzinski.html | Mass Here for Rodzinski | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/moves-irregular-on-london-board-oils-and-government-issues-weaken.html | MOVES IRREGULAR ON LONDON BOARD; Oils and Government Issues Weaken in Light Trading -- Industrials Strong | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/3766-shells-rake-quemoy.html | 3,766 Shells Rake Quemoy | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/trot-officials-map-new-control-group.html | TROT OFFICIALS MAP NEW CONTROL GROUP | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/export-violation-laid-to-stauffer-2-aides-of-chemical-concern-cited.html | EXPORT VIOLATION LAID TO STAUFFER; 2 Aides of Chemical Concern Cited in Deal With Dutch Importer Barred by U.S. EXPORT VIOLATION LAID TO STAUFFER | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/archives/ellis-of-chicago-leads-in-bowling-scores-4147-points-during-matches.html | ELLIS OF CHICAGO LEADS IN BOWLING; Scores 41.47 Points During Matches With Campi and Joseph at Chicago | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bustruck-crash-kills-2-in-jersey-headon-collision-hurts-15-on-coach.html | BUS-TRUCK CRASH KILLS 2 IN JERSEY; Head-On Collision Hurts 15 on Coach Bound Here BUS-TRUCK CRASH KILLS 2 IN JERSEY | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/tuckermanviaretz.html | Tuckerman--]Maretz | True | Special to The New York Time. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/danish-furs-shown-display-ed-for-first-sale-of-season-starting.html | DANISH FURS SHOWN; Displayed for First Sale of Season, Starting Friday | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/state-democrats-accuse-the-g-o-p.html | STATE DEMOCRATS ACCUSE THE G. O. P. | True | Special to The New York Times | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bank-to-vote-on-stock-plan.html | Bank to Vote on Stock Plan | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/crisis-in-luxembourg-parliament-votes-censure-against-a-minister.html | CRISIS IN LUXEMBOURG; Parliament Votes Censure Against a Minister | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/u-s-raises-grain-bin-rental.html | U. S. Raises Grain Bin Rental | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/big-moves-are-afoot-in-halls-of-congress.html | Big Moves Are Afoot In Halls of Congress | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/lord-southam____-pton-91-4th-baron-diesheld-title-86-years-a-record.html | LORD SOUTHAM'____PTON, 91; 4th Baron Dies--Held Title 86 Years, a Record in.Britain t | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/miss-bloomer-tennis-victor.html | Miss Bloomer Tennis Victor | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/technical-approach-urged.html | Technical Approach Urged | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/squaw-valley-nearly-ready-for-1960-olympic-date.html | Squaw Valley Nearly Ready for 1960 Olympic Date | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/pulling-down-towers-of-babel.html | Pulling Down Towers of Babel | | By Carl Spielvogel | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/talks-on-u-s-pact-slowed-japan-says.html | TALKS ON U. S. PACT SLOWED, JAPAN SAYS | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bathgate-business-man-on-ice-rangers-ace-seeks-honors-that-have.html | Bathgate: Business Man on Ice; Rangers' Ace Seeks Honors That Have Monetary Value He Hopes to Add to Scoring Lead at Garden Tonight | True | By William J. Briordy | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/the-torre-case.html | The Torre Case | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/connecticut-gop-elects-chairman-e-h-may-jr-is-unanimous-choice-of.html | CONNECTICUT G.O.P. ELECTS CHAIRMAN; E. H. May Jr. Is Unanimous Choice of Party Meeting as Baldwin Resigns | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/sidelights-recovery-linked-to-car-sales.html | Sidelights; Recovery Linked to Car Sales | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/fact-finding-in-alabama.html | Fact Finding in Alabama | True | | 1986-09-11 | RE0000303259 | B00000746121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/navy-guard-joins-south.html | Navy Guard Joins South | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bridging-a-gap.html | Bridging a Gap | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/coop-developer-fights-opposition-foundation-fears-taxrent-squeeze.html | CO-OP DEVELOPER FIGHTS OPPOSITION; Foundation Fears Tax-Rent Squeeze on Coney and Penn Station South Projects | | By Charles Grutzner | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/blues-hergesheimer-claimed-by-canadiens.html | Blues' Hergesheimer Claimed by Canadiens | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/strike-truce-eases-life-in-mexican-city.html | STRIKE TRUCE EASES LIFE IN MEXICAN CITY | True | Special to The New York Times. | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/insurance-concern-buys-jersey-parcel.html | INSURANCE CONCERN BUYS JERSEY PARCEL | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/isabella-duncan-dies-wardrobe-mistress-96-had-served-stage-opera.html | ISABELLA DUNCAN DIES; Wardrobe Mistress, 96, Had Served Stage, Opera .Stars. | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/us-giving-uranium-to-taiwan.html | U.S. Giving Uranium to Taiwan | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/young-tennis-star-near-victory-over-mackay-as-rain-calls-halt.html | Young Tennis Star Near Victory Over MacKay as Rain Calls Halt | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/newcombe-tavern-penalized.html | Newcombe Tavern Penalized | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-10 | 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/haillet-gains-in-tennis.html | Haillet Gains in Tennis | True | | 1986-09-11 | RE0000303259 | B00000746121 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/buildup-for-court-reform.html | Build-Up For Court Reform | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/n-y-state-borrows-51-million-at-an-interest-cost-of-286078.html | N. Y. State Borrows 51 Million At an Interest Cost of 2.86078%; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/haillet-ulrich-gain-final.html | Haillet, Ulrich Gain Final | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/u-s-seek-scotland-early-warning-post-asks-permission-for-a-radar.html | U. S. Seek Scotland Early Warning Post; Asks Permission for a Radar Base There | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/harriman-to-donate-papers.html | Harriman to Donate Papers | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/un-votes-parley-on-sea-law-in-60-step-marks-shift-on-part-of-many.html | U.N. VOTES PARLEY ON SEA LAW IN '60; Step Marks Shift on Part of Many Delegations -- Spring Session Is Indicated | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/orchestra-offers-history-of-jazz-herb-pomero-group-heard-at-apollo.html | ORCHESTRA OFFERS HISTORY OF JAZZ; Herb Pomero Group Heard at Apollo With Comment by John McLellan | True | JOHN S. WILSON. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/lebanon-to-ignore-mideast-doctrine.html | LEBANON TO IGNORE MIDEAST DOCTRINE | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/eastern-hobo-135-scores-at-pimlico.html | EASTERN HOBO, 13-5, SCORES AT PIMLICO | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/protestants-called-to-a-social-mission-for-christian-ethic.html | Protestants Called To a Social Mission For Christian Ethic | True | By John Wickleinspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/freight-called-a-loss-to-l-i-r-r-road-asks-2-surcharge-on.html | FREIGHT CALLED A LOSS TO L. I. R. R.; Road Asks $2 Surcharge on Less-Than-Carload Lots to Aid Passengers | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-koenigsreuther.html | MRS. KOENIGSREUTHER | True | Special to Tle ,Cw York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/victim-of-burns-dies-in-fire.html | Victim of Burns Dies in Fire | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/levene-optimistic-on-bout.html | Levene Optimistic on Bout | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/jordan-reports-arms-plot.html | Jordan Reports Arms Plot | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/st-bonaventure-adds-game.html | St. Bonaventure Adds Game | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/market-surges-average-up-378-every-leading-group-joins-in-powerful.html | MARKET SURGES; AVERAGE UP 378; Every Leading Group Joins in Powerful but Uneven Rise -- Volume Heavy 120 NEW HIGHS, 2 LOWS Individual Stocks Stand Out With Big Advances -- Aveo Climbs 1 3/8 to 13 1/4 MARKET SURGES; AVERAGE UP 3.78 | True | By Burton Crane | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/lawyer-joins-board-of-park-association.html | LAWYER JOINS BOARD OF PARK ASSOCIATION | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/3-l-i-schools-to-be-closed.html | 3 L. I. Schools to Be Closed | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/pope-uses-english-for-the-first-time-in-a-public-speech.html | Pope Uses English For the First Time In a Public Speech | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mosconi-beats-lauri-twice.html | Mosconi Beats Lauri Twice | True | [From Late Editions of Yesterday's Times] | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-burpee-has-child.html | Mrs. Burpee Has Child | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/fats-in-fire-school-phones-in-an-alarm.html | Fat's in Fire, School Phones In an Alarm | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/south-africans-repeat-they-walk-out-twice-in-un-discussion-of-race.html | SOUTH AFRICANS REPEAT; They Walk Out Twice in U.N. Discussion of Race Issue | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/economic-choice-faces-de-gaulle-premier-said-to-back-pinay.html | ECONOMIC CHOICE FACES DE GAULLE; Premier Said to Back Pinay Tight-Budget, Hard-Money View -- Gaullists Differ | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/bogota-chief-hopes-to-end-emergency.html | BOGOTA CHIEF HOPES TO END EMERGENCY | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/stock-of-upjohn-on-market-today-secondary-offering-at-45-a-share-is.html | STOCK OF UPJOHN ON MARKET TODAY; Secondary Offering at $45 a Share Is First to the General Public | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/chester-plant-to-vote-2-unions-agree-on-election-by-cable-workers.html | CHESTER PLANT TO VOTE; 2 Unions Agree on Election by Cable Workers | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/george-j-read.html | GEORGE J. READ | True | Special to The ew York'lme. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/sidelights-import-tax-curb-hinted-for-oil.html | Sidelights; Import Tax Curb Hinted for Oil | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/affiliated-fund-lifts-assets.html | Affiliated Fund Lifts Assets | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/deep-purple-falls-on-houses.html | Deep Purple Falls on Houses | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/sister-margaret-irene.html | SISTER MARGARET IRENE | True | Speet.tt The lew York Times[ | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/bridges-gets-license.html | Bridges Gets License | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/miami-jet-run-starts-but-national-first-two-flights-take-longer.html | MIAMI JET RUN STARTS; But National First Two Flights Take Longer Than Usual | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/dodd-to-enter-florida-son-of-georgia-tech-coach-receives.html | DODD TO ENTER FLORIDA; Son of Georgia Tech Coach Receives Scholarship | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-e-coekells.html | MRS. E. COE-KELLS | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/howell-to-coach-east-team.html | Howell to Coach East Team | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/business-loans-rise-98000000-total-since-july-1-is-far-above-57.html | BUSINESS LOANS RISE $98,000,000; Total Since July 1 Is Far Above '57 -- Holdings of Treasury Bills Off | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/chandler-drills-as-placekicker-giants-punter-prepares-for-possible.html | CHANDLER DRILLS AS PLACE-KICKER; Giants' Punter Prepares for Possible Duty in Contest With Browns Sunday | True | By Louis Effrat | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/a-need-of-friends.html | A Need of Friends | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/brooklyn-college-to-cite-2.html | Brooklyn College to Cite 2 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/eisenhower-finds-views-unchangd-denies-a-conservative-shift-in-his.html | EISENHOWER FINDS VIEWS UNCHANGED; Denies a Conservative Shift in His Political Philosophy -- Recalls 1949 Speech | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/prelates-of-asia-weigh-red-peril-100-catholic-leaders-from-20.html | PRELATES OF ASIA WEIGH RED PERIL; 100 Catholic Leaders From 20 Nations Begin Secret Conference in Manila | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/scarsdale-supervisor-named.html | Scarsdale Supervisor Named | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/hoover-gets-award-patriotic-group-honors-him-for-aiding-americanism.html | HOOVER GETS AWARD; Patriotic Group Honors Him for Aiding Americanism | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/bus-tours-france-with-ad-pitch.html | Bus Tours France With Ad Pitch | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/dutcher-switches-posts.html | Dutcher Switches Posts | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/harvey-w-bell.html | HARVEY W. BELL | True | : Sp/a/ to ThNew ork [tnes. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/keating-cites-red-peril-says-many-are-complacent-in-face-of-danger.html | KEATING CITES RED PERIL; Says Many Are Complacent in Face of Danger to U. S. | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/tie-first-since-1931.html | Tie First Since 1931 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-mahony-gains-in-squash-racquets.html | MRS. MAHONY GAINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/-human-comedy-is-listed-for-tv-saroyan-play-to-be-given-on-du-pont-.html | ' HUMAN COMEDY' IS LISTED FOR TV; Saroyan Play to Be Given on du Pont Show in March -- Visible 'Invisible Man' | True | By Richard F. Shepard | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/to-our-readers.html | To Our Readers | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/inventories-of-heating-oils-dropped-along-with-temperatures-last.html | Inventories of Heating Oils Dropped, Along With Temperatures, Last Week; COLD SPELL PARED FUEL OIL SUPPLIES | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/jacob-keilson.html | JACOB KEILSON | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-herbert-roberts.html | MRS. HERBERT ROBERTS | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/dinner-menus-and-recipes-offered-for-the-weekend.html | Dinner Menus and Recipes Offered for the Week-End | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/dr-mont-follick-british-linguist-former-labor-m-p-dies-campaigned.html | DR. MONT FOLLICK, BRITISH LINGUIST; Former Labor M. P. Dies -Campaigned in Commons for Use of Phonetic Spelling | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/boston-college-names-casey.html | Boston College Names Casey | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/melroy-discusses-missiles-in-italy.html | M'ELROY DISCUSSES MISSILES IN ITALY | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/eisenhower-says-west-stands-firm-on-german-policy-president-also.html | EISENHOWER SAYS WEST STANDS FIRM ON GERMAN POLICY; President Also Asserts Allies Will Insist on Rights and Duties in Berlin CALLS VOTE KEY TO UNITY He Charges Soviet 'Quickly Repudiated' Agreement From Summit Talk EISENHOWER FIRM ON GERMAN POLICY | True | By E. W. Kenworthyspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/indonesians-hold-military-parley-swifter-drive-on-sumatran-rebels.html | INDONESIANS HOLD MILITARY PARLEY; Swifter Drive on Sumatran Rebels Seen as Topic -- Rule by Junta Held Possibility | True | Dispatch of The Times, London. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/film-lead-may-go-to-deborah-kerr-she-considers-teaming-with-brynner.html | FILM LEAD MAY GO TO DEBORAH KERR; She Considers Teaming With Brynner Again at M-G-M -- Bardot in 'Paris Scene' | True | By Thomas M. Pryorspecial To The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/big-utility-issue-among-offerings-philadelphia-electric-4-38s.html | BIG UTILITY ISSUE AMONG OFFERINGS; Philadelphia Electric 4 3/8's, Bought for 99.36999, to Be Marketed at Par COMPANIES OFFER SECURITIES ISSUES | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/president-knows-yalta-and-now-haggerty-does.html | President Knows Yalta And Now Haggerty Does | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/new-trade-group-in-apparel-urged-leader-calls-for-a-vertical.html | NEW TRADE GROUP IN APPAREL URGED; Leader Calls for a 'Vertical' Organization in Field of Coats and Suits | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/martin-to-fight-rules-unit-curb-house-republican-leader-expects-no.html | MARTIN TO FIGHT RULES UNIT CURB; House Republican Leader Expects No Changes That Would Weaken Group | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/physics-post-filled-institute-names-director-in-communications.html | PHYSICS POST FILLED; Institute Names Director in Communications Study | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/commodities-off-again-index-fell-to-867-tuesday-from-87-on-monday.html | COMMODITIES OFF AGAIN; Index Fell to 86.7 Tuesday From 87 on Monday | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/lachine-canal-men-use-flamethrower.html | LACHINE CANAL MEN USE FLAME-THROWER | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/-summer-lovers-broadwaybound-callen-is-assigned-to-adapt-alpert.html | ' SUMMER LOVERS' BROADWAY-BOUND; Callen Is Assigned to Adapt Alpert Novel to Stage -- House for 'On The Town' | | By Louis Calta | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/l-s-u-football-coach-wins-national-award.html | L. S. U. Football Coach Wins National Award | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/whisky-rebellion-spreads.html | Whisky Rebellion Spreads | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/quality-of-civil-executives-is-deplored-but-union-and-league-differ.html | Quality of Civil Executives Is Deplored; But Union and League Differ on Remady | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/first-agreement-guaranteeing-credit-completed-by-development-loan.html | First Agreement Guaranteeing Credit Completed by Development Loan Fund | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/weeks-power-output-was-at-historic-high.html | Week's Power Output Was at Historic High | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/howard-b-lawrance.html | HOWARD B. LAWRANCE | | sc!a! to ':ew Nok 'N1ms.' ' ' | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/teachers-likely-to-find-rich-apples-under-tree.html | Teachers Likely to Find Rich Apples Under Tree | | By Martin Tolchin | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/soviet-buts-at-geneva.html | Soviet 'Buts' at Geneva | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/president-scores-alabama-secrecy-on-voting-rolls-calls-refusal-by.html | PRESIDENT SCORES ALABAMA SECRECY ON VOTING ROLLS; Calls Refusal by Officials to Show Records to Federal Panel 'Reprehensible' HITS FLOUTING OF LAWS Tells Newsmen He Favors Extension for Rights Unit -- Opposition Expected PRESIDENT SCORES ALABAMA ON VOTE | | By Anthony Lewisspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/red-china-said-to-nip-an-uprising-near-macao.html | Red China Said to Nip An Uprising Near Macao | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/miss-alice-middleton-engaged-to-a-teacher.html | Miss Alice Middleton Engaged to a Teacher | | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/un-modifies-step-on-arab-refugees-resolution-omitting-mention-of.html | U.N. MODIFIES STEP ON ARAB REFUGEES; Resolution Omitting Mention of End of Aid Is Approved U.N. MODIFIES STEP ON ARAB REFUGEES | | By Kathleen Teltschspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/transcript-of-presidents-comments-at-his-news-conference.html | Transcript of President's Comments at His News Conference | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/export-rise-aids-london-equities-industrial-gains-are-small-oils.html | EXPORT RISE AIDS LONDON EQUITIES; Industrial Gains Are Small -- Oils Active, Higher -- Dollar Stocks Ignored | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/regulus-missile-fired-from-ship-in-pacific.html | Regulus Missile Fired From Ship in Pacific | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/some-cards-mail-for-3-cents.html | Some Cards Mail for 3 Cents | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/miss-ingrid-russell-to-bow-at-debutante-cotillion-dec-22.html | Miss Ingrid Russell to Bow At Debutante Cotillion Dec. 22 | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/finns-chief-asks-closer-soviet-tie-president-in-unusual-talk.html | FINNS' CHIEF ASKS CLOSER SOVIET TIE; President, in Unusual Talk, Rejects Western Advice on Current Cabinet Crisis FINNS' CHIEF ASKS CLOSER SOVIET TIE | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/aiding-samaritan-home-benefit.html | Aiding Samaritan Home Benefit | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/yule-goods-swell-customs-revenue-ports-november-collection-reaches.html | YULE GOODS SWELL CUSTOMS REVENUE; Port's November Collection Reaches Second Highest Monthly Total for '58 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/oscar-s-blinn.html | OSCAR. S. BLINN | True | Special to *The ,e,' York Times | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/six-factors-found-in-decay-of-teeth.html | SIX FACTORS FOUND IN DECAY OF TEETH | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/c-k-whitehill-56-civic-leader-dies-head-of-insurance-agency-was.html | C. K. WHITEHILL, 56, CIVIC LEADER, DIES; Head of Insurance Agency Was Active in Work Here of Jewish Federation | True | Speal t6-Th'e ,New Ylc 'Imes ' '-' | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mistrial-called-in-bombing-case-atlanta-court-rules-bright-must.html | MISTRIAL CALLED IN BOMBING CASE; Atlanta Court Rules Bright Must Face New Jury -- Grants a Delay | True | By Claude Sittonspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/lehman-in-rights-plea-says-denial-of-privileges-is-threat-to-u-s.html | LEHMAN IN RIGHTS PLEA; Says Denial of Privileges Is Threat to U. S. Policies | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/oosterbaan-elliot-honored.html | Oosterbaan, Elliot Honored | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/reorganizing-courts-support-of-organizations-and-citizens-urged-to.html | Reorganizing Courts; Support of Organizations and Citizens Urged to Effect Reform | True | DUDLEY B. BONSAL | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/l-i-towns-to-vie-in-yuletide-adorning-of-rail-stations.html | L. I. Towns to Vie in Yuletide Adorning of Rail Stations | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/jury-visits-scene-of-chicago-blaze-experts-at-inquest-seeking-cause.html | JURY VISITS SCENE OF CHICAGO BLAZE; Experts at Inquest Seeking Cause of School Fire -- Mothers Ask Safety | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/u-n-celebrates-rights-charter-mrs-roosevelt-and-others-urge-it-be.html | U. N. CELEBRATES RIGHTS CHARTER; Mrs. Roosevelt and Others Urge It Be Made Binding--10th Anniversary Marked | True | By Lindesay Parrottspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/indiana-at-tulane-five-hoosier-lettermen-on-basketball-squad.html | INDIANA AT TULANE; Five Hoosier Lettermen on Basketball Squad | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/sudan-needs-archaeology-fund-vast-record-of-past-may-be-lost.html | Sudan Needs Archaeology Fund; Vast Record of Past May Be Lost; Egyptian Dam Project at Aswan to Bury Rich Trove of Artifacts Along Nile -- Help Is Sought From Cairo | True | By Foster Haileyspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/carlin-to-lead-brown-eleven.html | Carlin to Lead Brown Eleven | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/braves-release-johnson.html | Braves Release Johnson | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/four-fugitives-slain-us-family-held-by-convicts-in-spain-released.html | FOUR FUGITIVES SLAIN; U.S. Family Held by Convicts in Spain Released Unhurt | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/christmas-ball-on-dec-19-lists-its-committee-planning-group-named.html | Christmas Ball On Dec. 19 Lists Its Committee; Planning Group Named for 11th Annual Fete at Sheraton-East | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/alabama-to-play-houston.html | Alabama to Play Houston | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/defeat-of-mackay-and-olmedo-dampens-u-s-hopes-davis-cup-lineup-is-s.html | Defeat of MacKay and Olmedo Dampens U. S. Hopes; DAVIS CUP LINE-UP IS STILL IN DOUBT Matches Slated Between U.S. Players to Help Pick Team for Match With Italy | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/railroad-sets-inquiry-new-york-central-seeks-cause-of-bronx-mishap.html | RAILROAD SETS INQUIRY; New York Central Seeks Cause of Bronx Mishap to Pupils | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/morrison-ave-house-acquired-in-bronx.html | MORRISON AVE. HOUSE ACQUIRED IN BRONX | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/opera-gobbi-sings-iago-baritone-is-heard-in-otello-at-met.html | Opera: Gobbi Sings Iago; Baritone Is Heard in 'Otello' at 'Met' | True | By Howard Taubman | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/new-hampshire-loses.html | New Hampshire Loses | True | Special to The New York Times | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/gifts-to-neediest-add-peace-appeal-prayer-against-war-is-sent-with.html | GIFTS TO NEEDIEST ADD PEACE APPEAL; Prayer Against War Is Sent With Donation by Widow of Boxing Champion 571 CONTRIBUTE IN DAY Several Note That They Have Given Since Fund Was Established in 1912 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/greenfield-to-lead-messiah.html | Greenfield to Lead 'Messiah' | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/britains-exports-in-a-reversal-showed-an-increase-last-month-total.html | Britain's Exports, in a Reversal, Showed an Increase Last Month; Total Was $67,200,000 Above That for October and Set Peak Since May, 1957. -- Trade Deficit at 6-Month Low BRITISH EXPORTS ROSE LAST MONTH | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-harry-ragovin.html | MRS. HARRY RAGOVIN | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/president-denies-anger-at-truman-asserts-he-has-too-much-sense.html | PRESIDENT DENIES ANGER AT TRUMAN; Asserts He Has 'Too Much Sense' -- Reaffirms His Respect for Marshall | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/red-chinas-recognition.html | Red China's Recognition | True | G. B. FRANKLIN | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/cardinals-sign-randle.html | Cardinals Sign Randle | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/photo-ban-affirmed-miami-court-upheld-on-rule-barring-tv-cameramen.html | PHOTO BAN AFFIRMED; Miami Court Upheld on Rule Barring TV Cameramen | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/insurers-warned-of-new-inflation-retiring-president-of-life-group.html | INSURERS WARNED OF NEW INFLATION; Retiring President of Life Group Sees Threat Now on Many Fronts | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/arms-aid-to-pakistan-irks-india.html | Arms Aid to Pakistan Irks India | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/more-auto-men-idle-chrysler-figure-at-31140-strike-goes-on.html | MORE AUTO MEN IDLE; Chrysler Figure at 31,140 -Strike Goes On | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/pitt-acquires-forbes-field.html | Pitt Acquires Forbes Field | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/match-with-robinson-sought.html | Match With Robinson Sought | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/theatre-last-night.html | Theatre Last Night | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/activity-grows-in-sugar-trading-early-buying-lifts-all-the-months.html | ACTIVITY GROWS IN SUGAR TRADING; Early Buying Lifts All the Months, but Close Is 5 Points Off to 7 Up | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/fordham-battles-yales-five-here-elis-seek-revenge-for-loss-at-new.html | FORDHAM BATTLES YALE'S FIVE HERE; Elis Seek Revenge for Loss at New Haven Last Season -- Rams in Early Rally | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/frozen-vegetable-dishes-asset-for-spuroftthe moment-suppers-seven.html | Frozen Vegetable Dishes Asset for Spur-of-the-Moment Suppers; Seven Products Are Introduced -- Ready To Serve In Jiffy | True | By Craig Claiborne | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/loyal-dog-stays-in-traffic-circle-six-weeks-waiting-for-betrayer.html | Loyal Dog Stays in Traffic Circle Six Weeks Waiting for Betrayer | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/army-five-defeats-rutgers-81-to-60.html | ARMY FIVE DEFEATS RUTGERS, 81 TO 60 | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/churchmen-urge-racial-equality-missions-parley-calls-on-44.html | CHURCHMEN URGE RACIAL EQUALITY; Missions Parley Calls on 44 Protestant Denominations to Promote Integration | True | By George Dugganspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/fire-drive-shuts-7-more-schools-performing-arts-building-closed-3.html | FIRE DRIVE SHUTS 7 MORE SCHOOLS; Performing Arts Building Closed -- 3 Brooklyn Units Have Minor Blazes | True | By Peter Kihss | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/big-board-seat-127000.html | Big Board Seat $127,000 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/state-unit-scoffs-at-charter-study-power-body-scores-report-by.html | STATE UNIT SCOFFS AT CHARTER STUDY; Power Body Scores Report by Rockefeller Group - Tuscaroras Cite It | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/city-center-15-today-ballet-dedicated-to-laguardia-will-mark.html | CITY CENTER 15 TODAY; Ballet Dedicated to LaGuardia Will Mark Anniversary | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/miss-carol-a-eckert-fiancee-of-air-officer.html | Miss Carol A. Eckert Fiancee of Air Officer | True | gee/al to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/algerian-liberty-urged-by-soviet-sobolev-in-un-committee-says-us.html | ALGERIAN LIBERTY URGED BY SOVIET; Sobolev, in U.N. Committee, Says U.S. 'Oil Monopolists' Join France in Opposition | True | By Thomas J. Hamiltonspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/ellis-sets-pace-in-bowling-event-he-gains-6thround-lead-beating.html | ELLIS SETS PACE IN BOWLING EVENT; He Gains 6th-Round Lead, Beating Hitt in 4 Games -- Lubanski Is Second | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/ralph-towle.html | RALPH TOWLE | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/freeholders-raise-pay-9-on-bergen-county-board-to-go-from-6000-to.html | FREEHOLDERS RAISE PAY; 9 on Bergen County Board to Go From $6,000 to $8,000 | | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/eagles-retain-shaw-pro-eleven-signs-coach-to-a-new-oneyear-contract.html | EAGLES RETAIN SHAW; Pro Eleven Signs Coach to a New One-Year Contract | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/no-progress-made-in-airline-strike.html | NO PROGRESS MADE IN AIRLINE STRIKE | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/canadian-idle-tally-323530.html | Canadian Idle Tally 323,530 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/tickets-still-available-for-show-wednesday.html | Tickets Still Available For Show Wednesday | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/-handsoff-policy-stands.html | 'Hands-Off' Policy Stands | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/miss-etta-l-miller.html | Miss ETTA L. MILLER | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/girl-dies-in-school-bus-crash.html | Girl Dies in School Bus Crash | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/to-maintain-ground-forces-need-for-army-capable-of-fighting-limited.html | To Maintain Ground Forces; Need for Army Capable of Fighting Limited Wars Seen | | PIERRE SHOSTAL | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/school-strikeout-called-by-gerosa.html | SCHOOL 'STRIKE-OUT' CALLED BY GEROSA | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/a-lilting-u-s-ad-delights-indians-singing-commercial-with-dancers.html | A LILTING U. S. AD DELIGHTS INDIANS; Singing Commercial, With Dancers, Is a Highlight of Small Industries Show | True | By Elie Abelspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/wife-is-upheld-in-flight-from-home-of-inlaws.html | Wife Is Upheld in Flight From Home of In-Laws | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/blood-donations-set-various-groups-are-scheduled-to-contribute.html | BLOOD DONATIONS SET; Various Groups Are Scheduled to Contribute Today | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/secret-closets-trap-pair-as-police-find-pornography-and-loan-shark.html | Secret Closets Trap Pair as Police Find Pornography and Loan Shark Evidence | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/in-the-nation-utopia-by-more-spending-and-larger-deficits.html | In The Nation; Utopia by More Spending and Larger Deficits | | By Arthur Krock | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/its-in-the-bag.html | It's in the Bag | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/theatre-seminar-three-british-stage-personalities-hold-twohour.html | Theatre Seminar; Three British Stage Personalities Hold Two-Hour Discussion on 'Open End' | | By Jack Gould | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/polly-thompson-recovering.html | Polly Thompson Recovering | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/chef-dies-under-l-i-train.html | Chef Dies Under L. I. Train | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/son-to-kenneth-reckuords.html | Son to Kenneth Reckuords | True | Special to The New York Times, | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/losses-in-election-forcing-french-reds-to-cut-party-staff-and-kill.html | Losses in Election Forcing French Reds To Cut Party Staff and Kill 3 Papers | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/h-starr-giddings.html | H. STARR GIDDINGS | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-cary-d-waters.html | MRS. CARY D. WATERS | True | "" Special to The ew York Times. _ . | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/iraqi-called-plotter-rashid-ali-wartime-premier-said-to-have-been.html | IRAQI CALLED PLOTTER; Rashid Ali, War-Time Premier, Said to Have Been Seized | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/salan-bids-army-aid-next-algeria-chief.html | SALAN BIDS ARMY AID NEXT ALGERIA CHIEF | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/strike-continues-on-9-city-papers-talks-scheduled-deliverers.html | STRIKE CONTINUES ON 9 CITY PAPERS; TALKS SCHEDULED; Deliverers' Walkout Leads to Daily News Stoppage -- Others Publishing STRIKE CONTINUES ON 9 CITY PAPERS | True | By Russell Porter | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/adams-boots-home-three-at-tropical.html | ADAMS BOOTS HOME THREE AT TROPICAL | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/icc-explains-a-rail-wreck.html | I.C.C. Explains a Rail Wreck | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/finch-college-fund-to-gain.html | Finch College Fund to Ga{n | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/dartmouth-club-wins-beats-downtown-ac-41-in-class-b-squash-racquets.html | DARTMOUTH CLUB WINS; Beats Downtown A.C., 4-1, in Class B Squash Racquets | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/twins-to-mrs-kempsell-jr.html | Twins to Mrs. Kempsell Jr. | True | ' , Special to Tile New York Times, | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/moves-irregular-on-cotton-board-futures-close-28-points-off-to-4-up.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 28 Points Off to 4 Up -- Liquidation Hits March and May | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/tigers-sign-frank-bolling.html | Tigers Sign Frank Bolling | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/conference-proposals-backed.html | Conference Proposals Backed | True | FRANCIS S. BENSEL | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/art-a-traveling-briton-robin-ironside-tate-gallery-official-reports.html | Art: A Traveling Briton; Robin Ironside, Tate Gallery Official, Reports on Painting in America | True | By Dore Ashton | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-walter-hamilton.html | MRS. WALTER HAMILTON | True | J-pecial [o The ,ew Yor Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/jail-for-bonn-army-fraud.html | Jail for Bonn Army Fraud | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/upstate-banks-plan-merger.html | Upstate Banks Plan Merger | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/c-i-de-bevoise-86-17-warhero-dead-colonel-commanding-106th-infantry.html | C. I. DE BEVOISE, 86, '17 WARHERO, DEAD; Colonel Commanding 106th Infantry Was Raised to General's Rank in France | True | Special tO '[he e' -'rk Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/silver-replaces-bucek-for-n-y-u-sophomore-to-start-against-boston.html | SILVER REPLACES BUCEK FOR N. Y. U.; Sophomore to Start Against Boston College Quintet on Garden Card Tonight | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mr-meyners-turnabout.html | Mr. Meyner's Turnabout | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/perfume-buyers-warned-to-study-their-french.html | Perfume Buyers Warned To Study Their 'French' | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/may-stores-names-officers.html | May Stores Names Officers | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-cavanagh-aids-forty-pets-in-blaze.html | MRS. CAVANAGH AIDS FORTY PETS IN BLAZE | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/hungarians-confer-in-prague.html | Hungarians Confer in Prague | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/detroit-trips-canisius-77-75.html | Detroit Trips Canisius, 77 -- 75 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/new-progress-made-at-talk-in-geneva-on-atomic-control.html | New Progress Made At Talk in Geneva On Atomic Control | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/notables-to-aid-blind-they-will-assist-today-at-annual-christmas.html | NOTABLES TO AID BLIND; They Will Assist Today at Annual Christmas Sale | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/fitzgeraldcox.html | Fitzgerald--Cox | True | Icial to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/isabella-duncan-dies-rwardrobe-mistress-96-had-i-served-stage-oera.html | ISABELLA DUNCAN DIES; rWardrobe Mistress, 96, Had I Served. Stage; O.era Stars t | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/9-killed-in-blast-at-cults-center-religious-sects-headquarters-near.html | 9 KILLED IN BLAST AT CULT'S CENTER; Religious Sect's Headquarters Near Los Angeles Shattered -- Bomber Also Victim | True | By Gladwin Hillspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/i-t-t-directors-plan-stock-split-special-meeting-on-jan-22-called.html | I. T. & T. DIRECTORS PLAN STOCK SPLIT; Special Meeting on Jan. 22 Called for Vote on 2-for-1 Distribution on Common SHARES SOAR ON COAST Board Also Proposes a 5o Increase in Dividends -- Regular Payment Set | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/chemical-producers-elect.html | Chemical Producers Elect | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/clergyman-finds-a-jungle-uptown-wants-housing-planned-for-west-side.html | CLERGYMAN FINDS A 'JUNGLE' UPTOWN; Wants Housing Planned for West Side Area Extended to End 'Indecent' Slum | True | By Charles G. Bennett | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/b52-crash-kills-8-lone-survivor-found-in-jet-desaster-in-oklahoma.html | B-52 CRASH KILLS 8; Lone Survivor Found in Jet Desaster in Oklahoma | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/tigers-plan-another-school.html | Tigers Plan Another School | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/helmet-protects-basketball-player.html | HELMET PROTECTS BASKETBALL PLAYER | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/thailand-curbing-use-of-opium.html | Thailand Curbing Use of Opium | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/thiokol-shares-make-their-debut-on-the-big-board.html | Thiokol Shares Make Their Debut on the Big Board | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/boys-republic-cited-day-is-proclaimed-by-mayor-to-honor-group-here.html | BOYS' REPUBLIC CITED; Day Is Proclaimed by Mayor to Honor Group Here | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/stabat-mater-sung-at-concert-2-versions-offered-by-betty-allen.html | 'STABAT MATER' SUNG AT CONCERT; 2 Versions Offered by Betty Allen, Mezzo-Soprano, in Clarion Series | True | ROSS PARMENTER. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/2-officials-of-i-l-a-jailed-in-extortion.html | 2 OFFICIALS OF I. L. A. JAILED IN EXTORTION | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/senator-green-leaves-hospital.html | Senator Green Leaves Hospital | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/steel-output-rate-for-november-was-highest-this-year-output-of.html | Steel Output Rate For November Was Highest This Year; OUTPUT OF STEEL SET A 1958 MARK | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/new-welder-slashes-rail-costs-track-costs-cut-by-new-welder.html | New Welder Slashes Rail Costs; TRACK COSTS CUT BY NEW WELDER | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/british-widen-bid-for-cyprus-talks-promise-to-accept-changes-for.html | BRITISH WIDEN BID FOR CYPRUS TALKS; Promise to Accept Changes for Isle if Agreed Upon in a 3-Power Conference | True | By Drew Middletonspecial To The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/south-africa-to-alter-money.html | South Africa to Alter Money | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/colts-lead-pro-football-clubs-in-total-offense-and-scoring.html | Colts Lead Pro Football Clubs In Total Offense and Scoring | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/oklahoma-city-open-listed.html | Oklahoma City Open Listed | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/clothing-needs-of-the-debutante-only-as-extensive-as-invitations.html | Clothing Needs of the Debutante Only as Extensive as Invitations | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/loss-of-3377372-noted-by-transit.html | LOSS OF $3,377,372 NOTED BY TRANSIT | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/arraignment-postponed.html | Arraignment Postponed | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/boyd-quits-post-as-baylor-coach-his-action-follows-week-of.html | BOYD QUITS POST AS BAYLOR COACH; His Action Follows Week of Criticism by Alumni Over Poor Football Seasons | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/president-does-not-dispute-khrushchev-missile-claim-sees-no-reason.html | President Does Not Dispute Khrushchev Missile Claim; Sees No Reason to Challenge the Report of 8,500-Mile Range but Holds U. S. Weapon's Scope Sufficient President Knows of No Reason To Dispute Soviet Missile Claim | True | By Jack Raymondspecial To The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/rayon-acetate-runs-off-9.html | Rayon, Acetate Runs Off 9% | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/theatre-the-old-vic-twelfth-night-opens-troupes-stand.html | Theatre: The Old Vic; ' Twelfth Night' Opens Troupe's Stand | True | By Brooks Atkinson | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/william-bohleber.html | WILLIAM BOHLEBER | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mathematics-grant-made.html | Mathematics Grant Made | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/hudson-fete-here-planned-for-1959-event-on-350th-anniversary-of.html | HUDSON FETE HERE PLANNED FOR 1959; Event on 350th Anniversary of River's Exploration to Require 2 Million | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/pakistan-favors-talks-would-arbitrate-border-rift-if-india-gave.html | PAKISTAN FAVORS TALKS; Would Arbitrate Border Rift if India Gave Guarantee | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/president-is-confident-dulles-will-go-to-paris.html | President Is Confident Dulles Will Go to Paris | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/factory-building-on-6th-ave-sold-buyer-plans-apartment-on-site-at.html | FACTORY BUILDING ON 6TH AVE. SOLD; Buyer Plans Apartment on Site at 13th St. -- Parcel on 14th St. Acquired | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/levitts-margin-in-voting-14841-official-edge-of-controller-less.html | LEVITT'S MARGIN IN VOTING 14,841; Official Edge of Controller Less Than as Reported -Rockefeller by 573,034 | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/u-s-school-rolls-rose-to-a-record.html | U. S. SCHOOL ROLLS ROSE TO A RECORD | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/middlebury-six-wins-42.html | Middlebury Six Wins, 4-2 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-john-n-selvig.html | MRS. JOHN N. SELVIG | True | Special 0 The ew York T_mes. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/support-of-captive-lands-urged.html | Support of Captive Lands Urged | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/british-exofficial-fined.html | British Ex-Official Fined | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/days-not-same-without-papers-subway-riders-commuters-restless-n-y.html | DAY'S NOT SAME WITHOUT PAPERS; Subway Riders, Commuters Restless -- N. Y. Central Issues News Sheet | True | By Robert Alden | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/west-will-defer-german-decision-bonn-sources-say-foreign-chiefs.html | WEST WILL DEFER GERMAN DECISION; Bonn Sources Say Foreign Chiefs Will Not Set Policy at Meeting in Paris | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/don-sturzos-views-cited.html | Don Sturzo's Views Cited | True | ANGELINE H. LOGRASSO | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/bass-takes-3-crowns-cop-ace-first-in-scoring-rushing-and-total.html | BASS TAKES 3 CROWNS; C.O.P. Ace First in Scoring, Rushing and Total Yards | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/8-more-nigerians-doomed.html | 8 More Nigerians Doomed | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/frederick-blessing.html | FREDERICK BLESSING | True | Special to 'he New York Times. j | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/moore-easily-makes-175pound-limit-for-title-defense-against-durelle.html | Moore Easily Makes 175-Pound Limit for Title Defense Against Durelle; CHAMPION ARRIVES IN FORMAL ATTIRE Moore Wears Homburg and Tuxedo to Weighing-In -- Rules 3-to-1 Favorite | True | By Joseph C. Nicholsspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/individual-seen-as-main-us-asset-nyu-professor-pleads-for-less.html | INDIVIDUAL SEEN AS MAIN U.S. ASSET; N.Y.U. Professor Pleads for Less 'Togetherness' in Social-Welfare Field | True | By Emma Harrison | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/soviets-show-photo-of-globe.html | Soviets Show Photo of Globe | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/luxembourgers-quit-cabinet-resigns-in-dispute-on-alleged-bribery.html | LUXEMBOURGERS QUIT; Cabinet Resigns in Dispute on Alleged Bribery Move | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/summary-of-the-day-wednesday-dec-10-1958.html | Summary of the Day; Wednesday, Dec. 10, 1958 | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/contractor-balks-again-refuses-to-testify-at-buffalo-paving-inquiry.html | CONTRACTOR BALKS; Again Refuses to Testify at Buffalo Paving Inquiry | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/game-room-for-parents-is-proposed.html | Game Room For Parents Is Proposed | | By Noelle Mercanton | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/pasternak-cited-at-nobel-session-prize-to-soviet-writer-still-valid.html | PASTERNAK CITED AT NOBEL SESSION; Prize to Soviet Writer Still Valid, Official Declares at Presentation Ceremony 7 WINNERS GET AWARDS 3 U. S. Scientists, Briton, 3 Russians Honored Before 2,000 in Stockholm | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/transport-news-arosa-shut-here-lines-city-representative-closes.html | TRANSPORT NEWS: AROSA SHUT HERE; Line's City Representative Closes After Manager Quits in Attachment | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/soviet-to-let-ship-be-viewed-in-u-s.html | SOVIET TO LET SHIP BE VIEWED IN U. S. | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/carol-warner-llippin-is-a-prospective-bride.html | Carol Warner llippin Is a Prospective Bride | True | Special to The New York Time. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/screen-bets-and-burglars-bank-that-should-be-robbed-opens.html | Screen: Bets and Burglars;' Bank That Should Be Robbed' Opens | | By A. H. Weiler | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/10-fatalities-reported-in-58-school-football.html | 10 Fatalities Reported In '58 School Football | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/news-conference-in-brief.html | News Conference in Brief | | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/wales-soccer-victor-10.html | Wales Soccer Victor, 1-0 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-charles-benton.html | MRS. CHARLES BENTON | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/denial-by-judge.html | Denial by Judge | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/visit-of-germans-perplexes-poles-press-gives-wide-publicity-to-reds.html | VISIT OF GERMANS PERPLEXES POLES; Press Gives Wide Publicity to Reds but Their Moves Are Cloaked in Secrecy | | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/earnings-decline-for-joy-company-profits-in-year-to-sept-30-fell-to.html | EARNINGS DECLINE FOR JOY COMPANY; Profits in Year to Sept. 30 Fell to $2.33 a Share From $6.34 in 1957 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/police-link-seen-in-youth-problem-suspicion-of-minorities-is-factor.html | POLICE LINK SEEN IN YOUTH PROBLEM; Suspicion of Minorities Is Factor in Delinquency, Jersey Board Hears | | By George Cable Wrightspecial To The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/cannon-pledges-economy.html | Cannon Pledges Economy | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/new-slope-for-cantrell-ski-teacher-moves-to-whiteface.html | New Slope for Cantrell; Ski Teacher Moves to Whiteface | | By Michael Strauss | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/hiring-rise-predicted-college-survey-finds-59-looks-good-for.html | HIRING RISE PREDICTED; College Survey Finds '59 Looks Good for Graduates | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/grand-opera-comes-to-staten-island-traviata-opens-season-before.html | Grand Opera Comes to Staten Island; 'Traviata' Opens Season Before 2,800 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/italy-and-nato.html | Italy and NATO | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/from-exile-to-presidency-romulo-betancourt.html | From Exile to Presidency; Romulo Betancourt | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/2-c-a-b-members-renamed.html | 2 C. A. B. Members Renamed | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-george-hurdman.html | MRS. GEORGE HURDMAN | True | Specialto The New Y..ort. Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/alaska-will-get-statehood-in-1959-white-house-confirms-delay.html | ALASKA WILL GET STATEHOOD IN 1959; White House Confirms Delay -- President Undecided on Making a Visit | True | By Bess Furmanspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/aussies-win-in-cricket-beat-england-by-8-wickets-in-opener-of-test.html | AUSSIES WIN IN CRICKET; Beat England by 8 Wickets in Opener of Test Series | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/county-bar-backs-state-court-plan-board-holds-the-judicial.html | COUNTY BAR BACKS STATE COURT PLAN; Board Holds the Judicial Conference's Proposal 'Feasible and Practical' | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/prelates-off-to-rome-10000-at-boston-airport-see-cardinalsdesignate.html | PRELATES OFF TO ROME; 10,000 at Boston AirPort See Cardinals-Designate Leave | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/u-s-reducing-forces-in-the-taiwan-region.html | U. S. Reducing Forces In the Taiwan Region | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/edwin-f-melvin-64-dramafilm-critic.html | EDWIN F. MELVIN, 64, DRAMA-FILM CRITIC | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/our-school-building-program.html | Our School Building Program | True | ANDREW G. CLAUSON Jr. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/ferries-may-carry-trucks.html | Ferries May Carry Trucks | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/packer-ceremony-held-new-pratt-hall-dedicated-by-institute-in.html | PACKER CEREMONY HELD; New Pratt Hall Dedicated by Institute in Brooklyn | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/serkin-presents-annual-recital-pianist-adds-mendelssohn-chopin.html | SERKIN PRESENTS ANNUAL RECITAL; Pianist Adds Mendelssohn, Chopin, Mozart to Usual Program of Beethoven | True | HAROLD C. SCHONBERG. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/wood-field-and-stream-beginner-can-reduce-bonefish-census-by-one-a.html | Wood, Field and Stream; Beginner Can Reduce Bonefish Census by One a Day if He's Lucky | True | By Frank M. Blunkspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/cleburne-in-tribute-to-speaker.html | Cleburne in Tribute to Speaker | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/anniversary-at-the-city-center.html | Anniversary at the City Center | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/garbage-compact-held-fraudulent-jersey-judge-voids-fair-lawn.html | GARBAGE COMPACT HELD FRAUDULENT; Jersey Judge Voids Fair Lawn $1,095,635 Deal and Orders Full Refund | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/tunis-bars-cairos-airline.html | Tunis Bars Cairo's Airline | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/virginia-pupils-join-schools-in-capital.html | VIRGINIA PUPILS JOIN SCHOOLS IN CAPITAL | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/swissitalian-tunnel-voted.html | Swiss-Italian Tunnel Voted | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mortgage-prices-said-to-level-off-discounts-on-loans-insured-by-fha.html | MORTGAGE PRICES SAID TO LEVEL OFF; Discounts on Loans Insured by F.H.A. Increased Only Slightly in November | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/fund-drive-inquiry-ordered.html | Fund Drive Inquiry Ordered | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/reuther-opposes-idea-of-labor-party-says-that-meany-was.html | Reuther Opposes Idea of Labor Party ; Says That Meany Was Misunderstood | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/city-temperature-falls-to-144-no-relief-is-forecast-for-today.html | City Temperature Falls to 14.4; No Relief Is Forecast for Today; Temperature Falls To 14.4 in City; Oswego Digs Out | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/resurgence-at-liu-blackbirds-join-other-local-teams-that-play-good.html | Resurgence at L.I.U.; Blackbirds Join Other Local Teams That Play Good Basketball at Low Pressure | True | By Joseph M. Sheehan | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/goldfines-offer-in-suit-approved-judge-accepts-400000-bid-to.html | GOLDFINE'S OFFER IN SUIT APPROVED; Judge Accepts $400,000 Bid to Stockholders -- New U.S. Action Names Bostonian | True | By John H. Fenton | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/ship-line-names-director.html | Ship Line Names Director | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/stokowski-to-conduct-philadelphians-as-guest.html | Stokowski to Conduct Philadelphians as Guest | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/paul-a-straub.html | PAUL A. STRAUB | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/invoice-is-shown-on-gift-to-judge-connell-listed-with-others-on.html | INVOICE IS SHOWN ON GIFT TO JUDGE; Connell Listed With Others on Bill for Ice Buckets Paid by Ohio Teamsters | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mariners-beat-trinity-5048.html | Mariners Beat Trinity, 50-48 | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/consulate-is-picketed-socialists-protest-arrests-of-franco-foes-in.html | CONSULATE IS PICKETED; Socialists Protest Arrests of Franco Foes in Spain | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/kudner-packs-a-yultide-punch.html | Kudner Packs a Yultide Punch | True | By Carl Spielvogel | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/colleges-draw-up-tournament-list-title-competition-dates-are.html | COLLEGES DRAW UP TOURNAMENT LIST; Title Competition Dates Are Approved at Opening of E.C.A.C. Meeting Here | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/-gift-of-the-magi-with-music.html | 'Gift of the Magi' With Music | True | J. G. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/february-draft-to-take-9000.html | February Draft to Take 9,000 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/political-economics.html | Political Economics | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/roads-eviction-of-hotel-halted-court-bars-action-by-new-haven.html | ROAD'S 'EVICTION' OF HOTEL HALTED; Court Bars Action by New Haven Against Biltmore Until Central Hearing | True | | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/blood-gear-sought-for-israel.html | Blood Gear Sought for Israel | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/rockefeller-sees-need-for-tax-rise-says-expected-state-deficit-is.html | ROCKEFELLER SEES NEED FOR TAX RISE; Says Expected State Deficit Is Growing -- He and Wife Lunch With Harrimans ROCKEFELLER SEES NEED FOR TAX RISE | True | By Warren Weaver Jr.special To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/cuts-in-spending-decreed.html | Cuts in Spending Decreed | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/n-y-u-lays-cornerstone-for-its-loeb-student-center.html | N. Y. U. Lays Cornerstone for Its Loeb Student Center | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/german-red-upper-house-dies.html | German Red Upper House Dies | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/israeli-solicits-funds-for-absorbing-influx.html | Israeli Solicits Funds For Absorbing Influx | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/prices-of-grains-mostly-advance-resumption-of-speculator-buying.html | PRICES OF GRAINS MOSTLY ADVANCE; Resumption of Speculator Buying Erases Some of Tuesday's Declines | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/a-question-of-breeding-some-trends-make-experts-growl.html | A Question of Breeding Some Trends Make Experts Growl | True | By John Rendel | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/papers-have-copies-of-rickover-speech.html | PAPERS HAVE COPIES OF RICKOVER SPEECH | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/chester-walters-exontario-aide-80.html | CHESTER WALTERS, EX-ONTARIO AIDE, 80 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/hermanedelson.html | Herman--Edelson | True | Special to The New York Time | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/lycee-francais-grows-new-annex-of-private-school-dedicated-in-east.html | LYCEE FRANCAIS GROWS; New Annex of Private School Dedicated in East 95th St. | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/overseas-writers-elect.html | Overseas Writers Elect | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/patterson-declines-comment.html | Patterson Declines Comment | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/kubitschek-bars-soviet-tie.html | Kubitschek Bars Soviet Tie | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/dawkins-repartee-spices-trophy-ceremony-army-backfield-ace-receives.html | Dawkins' Repartee Spices Trophy Ceremony; Army Backfield Ace Receives Heisman Award Here Fumbled Kick-Off to Give Navy Chance, Cadet Declares | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/sports-of-the-times-exit-for-uncle-will.html | Sports of The Times; Exit for Uncle Will | True | By Arthur Daley | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/opera-auditions-slated-officials-of-milan-companies-to-hear-singers.html | OPERA AUDITIONS SLATED; Officials of Milan Companies to Hear Singers March 16-20 | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/city-mapping-plan-to-prevent-slums-deputy-mayor-devising-new.html | CITY MAPPING PLAN TO PREVENT SLUMS; Deputy Mayor Devising New Program to Meet Protests of U. S. and Civic Groups CITY MAPPING PLAN TO PREVENT SLUMS | True | By Charles Grutzner | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/red-wings-defeat-rangers-in-garden-hockey-contest-before-9326-fans.html | Red Wings Defeat Rangers in Garden Hockey Contest Before 9,326 Fans; VISITORS REGISTER THIRD-PERIOD GOAL DelVecchio's, Tally for Red Wings Puts Detroit Ahead in Rangers' Contest | True | By William J. Briordy | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/retail-sales-set-november-record-spending-put-at-172-billion.html | RETAIL SALES SET NOVEMBER RECORD; Spending Put at 17.2 Billion -- Jobless Rolls Stable, U.S. Reports Indicate | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/cardinal-spellman-holds-party-for-foundling-hospital.html | Cardinal Spellman Holds Party for Foundling Hospital | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/westport-orders-drills.html | Westport Orders Drills | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/hoffa-plans-police-union-new-york-1st-major-target-hoffa-sets-drive.html | Hoffa Plans Police Union; New York 1st Major Target; HOFFA SETS DRIVE TO ENROLL POLICE | True | By A. H. Raskinspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/athens-rebuffs-proposal.html | Athens Rebuffs Proposal | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/fuschi-recital-postponed.html | Fuschi Recital Postponed | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/malayan-assails-red-blocs-trade-minister-says-communists-wage.html | MALAYAN ASSAILS RED BLOC'S TRADE; Minister Says Communists Wage Economic War With Political 'Undertones' | True | By Bernard Kalbspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/cosy-dolan-figured-in-baseball-bribe.html | COSY DOLAN, FIGURED IN BASEBALL BRIBE | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/argentina-posts-new-price-curbs-military-trial-of-violators-is.html | ARGENTINA POSTS NEW PRICE CURBS; Military Trial of Violators Is Threatened -- Money in Circulation Climbs | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/students-in-france-demand-rise-in-aid.html | STUDENTS IN FRANCE DEMAND RISE IN AID | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/caracas-is-quiet-losers-concede-betancourt-consults-rivals-on.html | CARACAS IS QUIET; LOSERS CONCEDE; Betancourt Consults Rivals on Forming Unity Regime -- Seeks More Oil Profit | True | By Tad Szulcspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/austria-protests-to-israel.html | Austria Protests to Israel | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/two-upstate-areas-seek-albanys-aid-on-urban-growth.html | Two Upstate Areas Seek Albany's Aid On Urban Growth | True | By Clayton Knowlesspecial To the New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/stahl-seeks-detroit-hotel.html | Stahl Seeks Detroit Hotel | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/anesthetists-set-equipment-pact-specialists-of-britain-and-u-s.html | ANESTHETISTS SET EQUIPMENT PACT; Specialists of Britain and U. S. Agree to Standardize Machines and Procedure | True | By Harold M. Schmeck Jr. | 1986-09-11 | RE0000303260 | B00000746122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/mrs-p-b-melin-alumna-of-smith-engaged-to-wed-fiancee-of-frederic-d.html | Mrs. P. B. Melin, Alumna of Smith, Engaged to Wed; Fiancee of Frederic D. Houghteling, Graduate ou Harvard Law | True | Special to Tli New York T[ml | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/towboat-that-can-push-40000ton-load-is-christened.html | Towboat That Can Push 40,000-Ton Load Is Christened | True | Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | [From Late Editions of Yesterday's Times]Special to The New York Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/robert-w-robinson.html | ROBERT W. ROBINSON | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/books-and-authors.html | Books and Authors | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/dance-planned-dec-30-for-students-in-jersey.html | Dance Planned Dec. 30 For Students in Jersey | True | Sl,eelal to The New York,Times. | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-11 | 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/castro-seeking-us-talks-on-cuban-political-issues-castro-seeking.html | Castro Seeking U.S. Talks On Cuban Political Issues; CASTRO SEEKING TALKS WITH U. S. | True | | 1986-09-11 | RE0000303260 | B00000746122 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/llamas-downs-morea-at-net.html | Llamas Downs Morea at Net | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/joseph-long-95-publisher-dead-chairman-of-three-papers-in.html | JOSEPH LONG, 95, PUBLISHER, DEAD; Chairman of Three Papers in Huntington, W. Va.-- Began Career in 1890 | True | Spccl to The New York Times, | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/miss-ann-dana-feted-at-dance-in-st-regis.html | Miss Ann Dana Feted At Dance in St. Regis | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/boumans-return-set-injured-nieuw-amsterdams-master-to-resume-post.html | BOUMAN'S RETURN SET; Injured Nieuw Amsterdam's Master to Resume Post | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/nyu-five-loses-to-miami-of-ohio-violets-bow-7555-despite-ramseys.html | N.Y.U. FIVE LOSES TO MIAMI OF OHIO; Violets Bow, 75-55, Despite Ramsey's Rebounding -- Slow Start Is Costly | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/farrell-lines-appoints-4.html | Farrell Lines Appoints 4 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/holiday-curtails-charter-activity-dry-cargo-rates-soften-as-volume.html | HOLIDAY CURTAILS CHARTER ACTIVITY; Dry Cargo Rates Soften as Volume of Grain and Coal Shipments Declines | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/lefkowitz-names-aide.html | Lefkowitz Names Aide | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/beirut-rebels-cleared-highest-lebanese-court-says-amnesty-covers.html | BEIRUT REBELS CLEARED; Highest Lebanese Court Says Amnesty Covers 1957 Riot | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bridge-vote-due-today-action-on-brooklyn-approach-slated-by.html | BRIDGE VOTE DUE TODAY; Action on Brooklyn Approach Slated by Estimate Board | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-franc-helps-frances-exports-price-shifts-of-dauphine-and.html | NEW FRANC HELPS FRANCE'S EXPORTS; Price Shifts of Dauphine and Volkswagen Also Show Effect of Cut in Tariffs | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/output-of-farms-sags-in-hungary-official-concedes-country-is-now.html | OUTPUT OF FARMS SAGS IN HUNGARY; Official Concedes Country Is Now Among Lowest Producers in Europe | True | By M. S. Handlerspecial To The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/pravda-cites-support-on-stand.html | Pravda Cites Support on Stand | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/circus-with-a-45dayold-lioness-calls-on-the-pope.html | Circus, With a 45-Day-Old Lioness, Calls on the Pope | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/vice-president-elected-by-interchemical-corp.html | Vice President Elected By Interchemical Corp. | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/pan-american-sees-45-gain-for-1958.html | PAN AMERICAN SEES 4-5% GAIN FOR 1958 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rayburn-gives-warning-sees-a-major-operation-in-denying-status-to-a.html | RAYBURN GIVES WARNING; Sees a 'Major Operation' in Denying Status to Alford | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/physician-found-dead-police-report-woman-with-cancer-killed-herself.html | PHYSICIAN FOUND DEAD; Police Report Woman With Cancer Killed Herself | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/jersey-school-starts-building.html | Jersey School Starts Building | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/science-letdown-is-seen-by-killian-deterioration-is-reported-in.html | SCIENCE LETDOWN IS SEEN BY KILLIAN; Deterioration Is Reported in Education -- Adviser Cites 'Routine' Teaching | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/brooklyn-to-get-2-new-dwellings-apartment-houses-slated-in-flatbush.html | BROOKLYN TO GET 2 NEW DWELLINGS; Apartment Houses Slated in Flatbush Area -- Sale Is Made to Investor | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/hungarian-serving-life-bibo-nagys-minister-of-state-was-last-to.html | HUNGARIAN SERVING LIFE; Bibo, Nagy's Minister of State, Was Last to Hold Out | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/29-vehicles-pile-up-in-crash.html | 29 Vehicles Pile Up in Crash | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/northwest-joins-the-jet-parade-last-of-nations-airlines-to-buy-the.html | NORTHWEST JOINS THE JET PARADE; Last of Nation's Airlines to Buy the Craft, It Will Get 5 DC-8's, 10 Electras | True | By Edward Hudson | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/westinghouse-is-cited-for-selective-machine.html | Westinghouse Is Cited For Selective Machine | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/sugar-bowl-teams-drill.html | Sugar Bowl Teams Drill | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-track-is-planned-racing-commission-approval-asked-for-upstate.html | NEW TRACK IS PLANNED; Racing Commission Approval Asked for Upstate Plant | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/giulia-roosevelt-is-future-bride-of-a-lieutenant-1955-debutante.html | Giulia Roosevelt Is Future Bride Of a Lieutenant; 1955 Debutante Fiancee of James R. Creel Jr. of Marine Corps | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/oldfashioned-doctors-disliked-poll-shows.html | Old-Fashioned Doctors Disliked, Poll Shows | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/mitchell-condition-fairly-good.html | Mitchell Condition Fairly Good | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/sidelights-buyers-studying-price-tags.html | Sidelights; Buyers Studying Price Tags | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/interest-rate-dips-on-treasury-bills.html | INTEREST RATE DIPS ON TREASURY BILLS | | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/u-s-jet-hits-garage-one-killed-two-hurt-in-britain-pilot-bails-out.html | U. S. JET HITS GARAGE; One Killed, Two Hurt in Britain -- Pilot Bails Out | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/art-display-at-peridot-gallery-offers-smallscale-sculptures-and.html | Art: Display at Peridot; Gallery Offers Small-Scale Sculptures and Drawings by Modern Masters | | By Dore Ashton | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/fischer-improves-lead-in-u-s-chess-15yearold-defender-beats.html | FISCHER IMPROVES LEAD IN U. S. CHESS; 15-Year-Old Defender Beats Weinstein in 58 Moves -- Reshevsky Plays Draw | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/connecticut-church-burns.html | Connecticut Church Burns | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/world-bank-fund-map-capital-rise-big-increase-in-resources-is.html | WORLD BANK, FUND MAP CAPITAL RISE; Big Increase in Resources Is Recommended by the Executive Directors COST TO U.S. 1.3 BILLION Subscriptions to Former Would Be Lifted 100%; to the Latter by 50% WORLD BANK, FUND MAP CAPITAL RISE | True | By Edwin L. Dale Jr.special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/1-held-in-killing-of-army-private-youths-arrested-in-stabbing-of.html | 1 HELD IN KILLING OF ARMY PRIVATE; Youths Arrested in Stabbing of Brooklyn Soldier and Wounding of 2 Friends | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/sports-of-the-times-one-for-the-book.html | Sports of The Times; One for the Book | True | By Arthur Daley | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/59-sugar-quotas-set-at-58-levels-u-s-allots-9200000-tons-among.html | '59 SUGAR QUOTAS SET AT '58 LEVELS; U. S. Allots 9,200,000 Tons Among World Producers for Marketing Here | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/stitch-outpoints-vejar.html | Stitch Outpoints Vejar | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/suggestions-offered-on-cleaning-utensils.html | Suggestions Offered On Cleaning Utensils | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/asarco-refining-chief-made-officer-director.html | Asarco Refining Chief Made Officer, Director | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/pinay-outlines-austerity-moves-french-unions-protest-his.html | PINAY OUTLINES AUSTERITY MOVES; French Unions Protest His Price-Lifting Measures PINAY OUTLINES AUSTERITY STEPS | True | By W. Granger Blairspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/malayas-capital-a-city-of-wonders-visitor-finds-colorful-k-l-has.html | MALAYA'S CAPITAL A CITY OF WONDERS; Visitor Finds Colorful 'K. L' Has Big Buses, Sidewalks and Movies at Midnight | True | By Bernard Kalbspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/text-of-rockefellers-resignation-as-u-s-adviser-and-eisenhowers.html | Text of Rockefeller's Resignation as U. S. Adviser and Eisenhower's Reply | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/cricket-match-drawn-marylebone-misses-victory-over-south-australia.html | CRICKET MATCH DRAWN; Marylebone Misses Victory Over South Australia | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/basketball-dinner-march-15.html | Basketball Dinner March 15 | | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/thruway-tolls.html | Thruway Tolls | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/in-the-nation-the-passing-of-a-constitutional-crisis.html | In The Nation; The Passing of a Constitutional Crisis | True | By Arthur Krock | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/2-actors-accept-roles-in-satire-herbert-marshall-and-cyril-cusack.html | 2 ACTORS ACCEPT ROLES IN SATIRE; Herbert Marshall and Cyril Cusack Listed for Tarvin Play -- 'Epitaph' Booked | True | By Sam Zolotow | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/yule-traffic-accidents-killed-594-in-nation.html | Yule Traffic Accidents Killed 594 in Nation | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/shipping-news-and-notes-r-j-baker-retiring-as-merchant-marine.html | Shipping News and Notes; R. J. Baker Retiring as Merchant Marine Institute Official -- 2 Conversions Set | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/knicks-face-pistons-at-garden-tonight-globetrotters-to-play.html | Knicks Face Pistons at Garden Tonight; Globetrotters to Play Football Giants | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/barnard-to-seek-8-million-in-gifts-schools-75th-anniversary-in-1964.html | BARNARD TO SEEK 8 MILLION IN GIFTS; School's 75th Anniversary in 1964 to Be Marked by Fund Campaign | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/glass-strike-continues.html | Glass Strike Continues | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/termpaper-time-means-sro-at-42d-street-library.html | Term-Paper Time Means S.R.O. at 42d Street Library | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bourguiba-spares-plotters.html | Bourguiba Spares Plotters | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bowery-savings-bank-elevates-high-officer.html | Bowery Savings Bank Elevates High Officer | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/richmond-downs-columbia-8159-gains-final-in-own-tourney-fourth-time.html | RICHMOND DOWNS COLUMBIA, 81-59; Gains Final in Own Tourney Fourth Time -- Penn State Trips Georgetown | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/morocco-refuses-to-devalue-franc.html | MOROCCO REFUSES TO DEVALUE FRANC | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/westport-ball-on-jan-31.html | Westport Ball on Jan. 31 | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/herman-wile-94-led-jewish-groups.html | HERMAN WILE, 94, LED JEWISH GROUPS | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/countering-soviet-proposal.html | Countering Soviet Proposal | True | M. A. JORDAN. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/romney-sees-gains-american-motors-president-gives-prediction-for.html | ROMNEY SEES GAINS; American Motors President Gives Prediction for 1959 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/ny-central-goes-deep-into-black-november-net-2633054-in-contrast-to.html | N.Y. CENTRAL GOES DEEP INTO BLACK; November Net $2,633,054, in Contrast to a Deficit in 1957 -- Gross Off | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/mao-attends-party-meeting.html | Mao Attends Party Meeting | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/chrysler-wins-army-contracts.html | Chrysler Wins Army Contracts | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/58-sales-off-10-in-electric-items-volume-expected-reach-195-billion.html | '58 SALES OFF 10% IN ELECTRIC ITEMS; Volume Expected Reach 19.5 Billion -- 7% Gain Is Forecast for '59 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/kentucky-five-wins-9th-in-row.html | Kentucky Five Wins 9th in Row | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/warren-langlie-bows-as-pianist-performer-is-late-for-his-debut-a.html | WARREN LANGLIE BOWS AS PIANIST; Performer Is Late for His Debut -- A Program of Difficult Works Played | True | JOHN BRIGGS. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/negro-pastor-retires-head-of-an-allwhite-church-sees-racial.html | NEGRO PASTOR RETIRES; Head of an All-White Church Sees Racial Advances | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/us-soviet-exhibits-to-exclude-politics.html | U.S., SOVIET EXHIBITS TO EXCLUDE POLITICS | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/blanche-thebom-sings-portrays-marina-in-boris-godunov-at-the-met.html | BLANCHE THEBOM SINGS; Portrays Marina in 'Boris Godunov' at the 'Met' | True | ERIC SALZMAN. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/lisbon-in-fiscal-shift-portugal-to-join-other-nations-in-currency.html | LISBON IN FISCAL SHIFT; Portugal to Join Other Nations in Currency Convertibility | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/grandfather-frost-arrives-in-belgrade.html | GRANDFATHER FROST ARRIVES IN BELGRADE | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/wood-field-and-stream-flytyers-are-urged-to-keep-abreast-of-times.html | Wood, Field and Stream; Fly-Tyers Are Urged to Keep Abreast of Times and Pick Names Accordingly | True | By John W. Randolph | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/revolt-at-critical-peak.html | Revolt at Critical Peak | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/movie-poll-honors-guinness-and-kwai.html | MOVIE POLL HONORS GUINNESS AND 'KWAI' | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/ship-outlook-held-dim-head-of-british-chamber-says-owners-are-in.html | SHIP OUTLOOK HELD DIM; Head of British Chamber Says Owners Are in Trouble | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/court-stays-order-on-garbage-pact.html | COURT STAYS ORDER ON GARBAGE PACT | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/need-of-algerians-is-reported-urgent.html | NEED OF ALGERIANS IS REPORTED URGENT | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/yule-cards-banned-sing-sing-inmates-told-not-to-send-greetings-to.html | YULE CARDS BANNED; Sing Sing Inmates Told Not to Send Greetings to Police | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/swingline-extends-wilson-jones-bid.html | SWINGLINE EXTENDS WILSON JONES BID | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/headmaster-here-to-retire.html | Headmaster Here to Retire | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/football-game-in-his-bedroom-keeps-giant-coach-from-sleep-howell-to.html | Football Game in His Bedroom Keeps Giant Coach From Sleep; Howell Tosses for Four Hours in Futile Effort to Beat Colts in Play-Off, Calls Punt Decision Correct | True | By Louis Effrat | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/peiping-renews-aid-to-mongolia-will-lend-10000000-and-help.html | PEIPING RENEWS AID TO MONGOLIA; Will Lend $10,000,000 and Help Industries -- China Raises Cloth Ration | True | By Tillman Durdinspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/newsman-fighting-curb-on-passport.html | NEWSMAN FIGHTING CURB ON PASSPORT | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/2-suburbanites-aid-tigers.html | 2 Suburbanites Aid Tigers | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/representative-bonner-fears-u-s-lags-in-nuclear-shipping-and-calls.html | Representative Bonner Fears U. S. Lags In Nuclear Shipping and Calls for Report | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/becks-appeal-set-grand-larceny-conviction-to-be-taken-up-march-25.html | BECK'S APPEAL SET; Grand Larceny Conviction to Be Taken Up March 25 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/lebanon-transport-facilities.html | Lebanon Transport Facilities | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/howard-s-patterson-i.html | HOWARD S. PATTERSON I | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/flemming-backs-women-in-science-he-urges-wider-role-in-field-to.html | FLEMMING BACKS WOMEN IN SCIENCE; He Urges Wider Role in Field to Keep Pace With Soviet Graduates in Space Age | True | By Bess Furmanspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/augustana-names-loeschner.html | Augustana Names Loeschner | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/stars-radiation-found-increasing-new-theory-is-that-they-may-have.html | STARS RADIATION FOUND INCREASING; New Theory Is That They May Have Superheated Atmospheres, Like Sun | True | By John W. Finneyspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/optimism-shown-by-business-men-commerce-industry-groups-survey.html | OPTIMISM SHOWN BY BUSINESS MEN; Commerce, Industry Group's Survey Finds Outlook Good for Next Year | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/derthick-hails-education-law-talks-by-commissioner-and-conant-close.html | DERTHICK HAILS EDUCATION LAW; Talks by Commissioner and Conant Close Assembly of Language Teachers | True | By Loren B. Pope | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/2-elevated-by-stone-webster.html | 2 Elevated by Stone & Webster | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/thomas-j-kelley-3d.html | THOMAS J. KELLEY 3D | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/moylan-tennis-victor-trenton-player-beats-franks-in-sugar-bowl-5set.html | MOYLAN TENNIS VICTOR; Trenton Player Beats Franks in Sugar Bowl 5-Set Final | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/for-the-record.html | For the Record | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/4-boats-break-marks-sid-street-pilots-hydroplane-to-record-of-146-m.html | 4 BOATS BREAK MARKS; Sid Street Pilots Hydroplane to Record of 146 M. P. H. | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/trade-war-is-sighted-pravda-sees-convertibility-in-west-as-economic.html | 'TRADE WAR' IS SIGHTED; Pravda Sees Convertibility in West as 'Economic Storm' | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/police-say-dogs-got-108000.html | Police Say Dogs Got $108,000 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/latin-elections-hailed-dulles-aide-cites-gains-for-democracy-in.html | LATIN ELECTIONS HAILED; Dulles Aide Cites Gains for Democracy in Americas | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/brockway-resigning-state-labor-official-soon-to-end-21year-service.html | BROCKWAY RESIGNING; State Labor Official Soon to End 21-Year Service | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/hardt-marston.html | Hardt -- Marston | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/doris-hijphren-dahoer-63-dies-noted-performer-of-works-in-modern.html | DORIS HIJPHREN, DAHOER, 63, DIES; Noted Performer of Works in Modern Idiom Was a Choreographer, Teacher | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/15250000-offer-is-made-to-h-m-for-two-buildings.html | $15,250,000 Offer Is Made to H.& M. For Two Buildings | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/dr-paul-e-sabine.html | DR. PAUL E. SABINE | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/13725-gems-stolen-loot-taken-from-apartment-of-theatre-treasurer.html | $13,725 GEMS STOLEN; Loot Taken From Apartment of Theatre Treasurer | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/national-gypsum-plans-expansion-stockholders-to-vote-on-pact-to.html | NATIONAL GYPSUM PLANS EXPANSION; Stockholders to Vote on Pact to Acquire Huron Portland Cement | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/archaeologists-close-to-the-palace-of-midas.html | Archaeologists Close To the Palace of Midas | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/michael-langham-gains.html | Michael Langham Gains | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/dr-philetus-h-riley.html | DR. PHILETUS H, RILEY | True | Special to The New York Times | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/czech-reds-avoid-vilifying-of-west-vitriolic-terms-eschewed-in.html | CZECH REDS AVOID VILIFYING OF WEST; Vitriolic Terms Eschewed in Discussing Disputes Casing World Tensions | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/hungary-to-bar-us-newsman.html | Hungary to Bar U.S. Newsman | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/sinai-oil-rights-given-italianegyptian-concern-gets-13year.html | SINAI OIL RIGHTS GIVEN; Italian-Egyptian Concern Gets 13-Year Concession | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/met-will-present-vanessa-on-jan-7.html | 'MET' WILL PRESENT 'VANESSA' ON JAN. 7 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/b-b-d-o-promotes-treasurer.html | B. B. D. O. Promotes Treasurer | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/albuquerque-swept-by-severe-blizzard.html | ALBUQUERQUE SWEPT BY SEVERE BLIZZARD | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/utility-plans-issue-california-general-telephone-to-offer-500000.html | UTILITY PLANS ISSUE; California General Telephone to Offer 500,000 Shares | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/circus-in-winter-quarters.html | Circus in Winter Quarters | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/birds-seem-to-feel-cold-is-on-way-out.html | BIRDS SEEM TO FEEL COLD IS ON WAY OUT | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/miss-sandra-k-mundy-engaged-to-an-officer.html | Miss Sandra K. Mundy Engaged to an Officer | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/negro-bands-barred-alabama-governorelect-bans-them-from-inaugural.html | NEGRO BANDS BARRED; Alabama Governor-Elect Bans Them From Inaugural Parade | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/state-mails-tax-forms-early-to-save-postage.html | State Mails Tax Forms Early to Save Postage | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/books-and-authors.html | Books and Authors | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/15-dead-in-plane-crash-wrecked-air-force-transport-found-on-alaska.html | 15 DEAD IN PLANE CRASH; Wrecked Air Force Transport Found on Alaska Peak | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/miss-linda-wright-becomes-affianced.html | Miss Linda Wright Becomes Affianced | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/5-advance-in-tennis-nogrady-gains-quarterfinals-in-junior-indoor.html | 5 ADVANCE IN TENNIS; Nogrady Gains Quarter-Finals in Junior Indoor Event | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/ottawa-signs-kentucky-back.html | Ottawa Signs Kentucky Back | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/tangerines-in-the-kidglove-group-of-oranges-versatile-fruit-usable.html | Tangerines in the 'Kid-Glove Group' of Oranges; Versatile Fruit Usable In Stuffing or Chutney | True | By Craig Claiborne | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/son-to-mrs-phillip-bruno.html | Son to Mrs. Phillip Bruno | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/fishing-right-offered-north-korea-would-let-boats-from-south.html | FISHING RIGHT OFFERED; North Korea Would Let Boats From South Operate Freely | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/inflation-curbs-urged-kefauver-holds-public-would-back-action-by.html | INFLATION CURBS URGED; Kefauver Holds Public Would Back Action by Congress | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/georgea-h-ryan-wed-to-l-m-culpepper-jr.html | Georgea H. Ryan Wed To L. M. Culpeppar Jr. | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/vegetation-on-mars-reported-by-expert.html | VEGETATION ON MARS REPORTED BY EXPERT | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/state-works-post-goes-to-engineer-mcmorran-of-power-agency-to-bc.html | STATE WORKS POST GOES TO ENGINEER; McMorran of Power Agency to Be Superintendent on Moses' Recommendation STATE WORKS POST GOES TO ENGINEER | True | By Douglas Dales | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/argentina-faces-internal-strains-protectionism-is-not-ended-farmers.html | ARGENTINA FACES INTERNAL STRAINS; Protectionism Is Not Ended -Farmers and Industry to Vie for Advantage | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/mckinley-gains-in-tennis.html | McKinley Gains in Tennis | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/the-billions-for-defense-presidents-new-budget-believed-sure-to.html | The Billions for Defense; President's New Budget Believed Sure To Mean New Austerity in All Services | True | By Hanson W. Baldwin | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/parnis-and-klein-join-forces.html | Parnis and Klein Join Forces | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/national-sextet-wins-62.html | National Sextet Wins, 6-2 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/no-garbage-hauling-screvane-notes-new-year-holiday-revises-schedule.html | NO GARBAGE HAULING; Screvane Notes New Year Holiday -- Revises Schedule | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/titosukarno-talk-on-peiping-awaited.html | TITO-SUKARNO TALK ON PEIPING AWAITED | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/4-papers-honored-by-citizen-group-budget-commission-to-give-2-top.html | 4 PAPERS HONORED BY CITIZEN GROUP; Budget Commission to Give 2 Top Awards to Herald Tribune and L.I. Press | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/u-s-plan-to-end-air-strike-fails-2-sides-at-eastern-reject-new.html | U. S. PLAN TO END AIR STRIKE FAILS; 2 Sides at Eastern Reject New Peace Proposal U. S. PLAN TO END AIR STRIKE FAILS | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/hark-a-computer-at-ibm-doth-sing-the-704-hails-the-season-with.html | HARK, A COMPUTER AT I.B.M. DOTH SING; The 704 Hails the Season With Electronic 'Music' Amplified in Street | | By Harold M. Schmeck Jr. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/n-y-a-c-five-wins-6763.html | N. Y. A. C. Five Wins, 67-63 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/earth-tremor-near-mount-kilimanjaro-releases-water-saves-a-game.html | Earth Tremor Near Mount Kilimanjaro Releases Water, Saves a Game Reserve | | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-step-mapped-in-rackets-fight-justice-department-to-use.html | NEW STEP MAPPED IN RACKETS FIGHT; Justice Department to Use Antitrust Act in Labor Abuse -- Immunity Grants Set | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/iowa-cautioned-on-complacency-hawkeyes-are-favored-over-california.html | IOWA CAUTIONED ON COMPLACENCY; Hawkeyes Are Favored Over California by 18 Points in Rose Bowl Game | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/savingsloan-unit-lifts-rate.html | Savings-Loan Unit Lifts Rate | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/teamster-loan-hinted-senate-inquiry-checks-report-of-use-of-pension.html | TEAMSTER LOAN HINTED; Senate Inquiry Checks Report of Use of Pension Funds | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/l-i-woman-is-held-in-insurance-fraud.html | L. I. WOMAN IS HELD IN INSURANCE FRAUD | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/city-newspapers-back-to-normal-all-nine-resume-as-strike-of.html | CITY NEWSPAPERS BACK TO NORMAL; All Nine Resume as Strike of Deliverers Ends -- L. I. Distribution Restored CITY NEWSPAPERS BACK TO NORMAL | True | By Russell Porter | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/publicity-for-junkets-asked.html | Publicity for 'Junkets' Asked | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/hitler-aide-is-fined-funk-nazi-economics-chief-must-pay-2560.html | HITLER AIDE IS FINED; Funk, Nazi Economics Chief, Must Pay $2,560 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rev-william-street.html | REV. WILLIAM STREET | True | Special to The New ork Tmes, | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rebels-claim-80-of-a-province-as-fierce-cuban-fight-continues.html | Rebels Claim 80% of a Province As Cuban Fight Continues; REBELS CLAIM 80% OF CUBA PROVINCE | | By R. Hart Phillipsspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/tracks-ask-state-for-more-money-harness-operators-seeking-extra.html | TRACKS ASK STATE FOR MORE MONEY; Harness Operators Seeking Extra Construction Funds to Pay Federal Taxes | True | By Warren Weaver Jr.special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/western-union-raises-earnings-november-net-933822-against-725451-in.html | WESTERN UNION RAISES EARNINGS; November Net $933,822 Against $725,451 in '57 - - 11-Month Profits Off | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/irish-count-on-colleens-for-charm.html | Irish Count On Colleens For Charm | True | By Nan Robertson | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/true-verdict-victor-takes-fair-grounds-race-by-two-lengths-over.html | TRUE VERDICT VICTOR; Takes Fair Grounds Race by Two Lengths Over Samo | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/dr-taraknath-das-64-i-foreignaffairs-lee-turer-isl-deadsentenced-as.html | DR. TARAKNATH DAS, 64[; I Foreign,Affairs Lee, turer Isl Dead--Sentenced as Spy I | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/jewish-research-unit-elects.html | Jewish Research Unit Elects | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/six-woolworth-men-to-retire.html | Six Woolworth Men to Retire | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/spanish-fish-industry.html | Spanish Fish Industry | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/paddy-de-marco-stops-butler.html | Paddy De Marco Stops Butler | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/miss-janette-cole-becomes-a-bride.html | Miss Janette Cole Becomes a Bride | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/colombo-plan-asks-emphasis-on-skills.html | COLOMBO PLAN ASKS EMPHASIS ON SKILLS | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/soviet-will-join-u-n-shipping-unit-norway-also-to-take-part-in-new.html | SOVIET WILL JOIN U. N. SHIPPING UNIT; Norway Also to Take Part in New Maritime Agency's First Session Next Week | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/fordham-tops-pitt-in-tourney-85-to-76.html | FORDHAM TOPS PITT IN TOURNEY, 85 TO 76 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/2-babies-die-in-fire-wards-of-state-suffocate-in-pleasantville.html | 2 BABIES DIE IN FIRE; Wards of State Suffocate in Pleasantville House -- 2 Hurt | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/machine-gun-in-production.html | Machine Gun in Production | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/holgate-toys.html | Holgate Toys | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/where-did-strike-hurt-most.html | Where Did Strike Hurt Most? | True | By Carl Spielvogel | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/head-chosen-for-alcoa-unit.html | Head Chosen for Alcoa Unit | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/dinner-dance-held-for-2-debutantes.html | Dinner Dance Held For 2 Debutantes | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/n-y-trust-group-solicits-support.html | N. Y. TRUST GROUP SOLICITS SUPPORT | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/stocks-in-london-post-fresh-gains-share-index-nears-historic-high.html | STOCKS IN LONDON POST FRESH GAINS; Share Index Nears Historic High, Spurred by Pound Convertibility Move | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/subway-riders-return-to-their-favorite-occupation.html | Subway Riders Return to Their Favorite Occupation | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/yale-towne-man-promoted.html | Yale & Towne Man Promoted | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/building-of-new-road-to-close-part-of-bronx-river-parkway.html | Building of New Road to Close Part of Bronx River Parkway | True | By Merrill Folsomspecial To The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rally-by-us-ties-australia-at-two-sets-each-in-davis-cup-doubles.html | Rally by U.S. Ties Australia at Two Sets Each in Davis Cup Doubles Match; AMERICANS ERASE DEFICIT OF 2 TO 0 Richardson-Olmedo Trail at 12-10, 3-6, Then Tie by Taking 16-14, 6-3 Sets | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/walter-l-haarmaan.html | WALTER L. HAARMAAN | True | Soecial to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/ballet-the-nutcracker-balanchine-offers-altered-version-at.html | Ballet: 'The Nutcracker'; Balanchine Offers Altered Version at Performance in the City Center | True | By John Martin | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-system-urged-in-delinquent-care.html | NEW SYSTEM URGED IN DELINQUENT CARE | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/teamsters-plan-to-picket-police-in-campaign-here-union-leader-to.html | TEAMSTERS PLAN TO PICKET POLICE IN CAMPAIGN HERE; Union Leader to Form Line at Headquarters Jan. 12 in Organizing Drive POLICEMEN TO STAND BY Demonstration Also Aimed at Supply Depots in Move to Block Deliveries TEAMSTERS PLAN TO PICKET POLICE | True | By A. H. Raskin | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/aluminum-issue-planned.html | Aluminum Issue Planned | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/walter-j-coppock.html | WALTER J. COPPOCK | True | pecial to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/import-rise-is-urged-japanese-officials-take-stand-on-gain-in.html | IMPORT RISE IS URGED; Japanese Officials Take Stand on Gain in Convertibility | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/dogs-pregnancy-halted-by-drug-embryo-absorbed-by-blood-in-tests.html | DOGS PREGNANCY HALTED BY DRUG; Embryo Absorbed by Blood in Tests -- Application to Humans Is Far Off | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/commodities-off-a-bit-index-eased-to-86-wednesday-from-861-on.html | COMMODITIES OFF A BIT; Index Eased to 86 Wednesday From 86.1 on Tuesday | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/john-s-wurt8.html | JOHN S. WURT8 | True | Special to The Tew York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/old-months-dip-on-cotton-board-futures-close-14-points-off-to-6-up.html | OLD MONTHS DIP ON COTTON BOARD; Futures Close 14 Points Off to 6 Up in Generally Quiet Trading Day | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/etain-h-omalley-is-presented-here.html | Etain H. O'Malley Is Presented Here | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/maps-in-subway-cars.html | Maps in Subway Cars | True | LOUIS W. ROSEN. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/teamster-denies-paying-judge-bribe.html | TEAMSTER DENIES PAYING JUDGE BRIBE | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/shelled-walnut-meats-keep-better-in-the-cold.html | Shelled Walnut Meats Keep Better in the Cold | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/house-group-weighs-new-agency-inquiry.html | HOUSE GROUP WEIGHS NEW AGENCY INQUIRY | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/british-election-expected-in-may-conservatives-are-certain-economic.html | BRITISH ELECTION EXPECTED IN MAY; Conservatives Are Certain Economic Conditions Will Aid Them in Spring Vote | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/guatemala-warns-u-s-also-accuses-mexicans-of-violating-fishing.html | GUATEMALA WARNS U. S.; Also Accuses Mexicans of Violating Fishing Limits | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/house-polishes-symbol-of-dignity.html | House Polishes Symbol of Dignity | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/to-control-slum-areas-joint-effort-by-city-agencies-state-rent.html | To Control Slum Areas; Joint Effort by City Agencies, State Rent Commission Urged | True | C. IVAR HELLSTROM, | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/3-jersey-debutantes-feted-at-south-orange.html | 3 Jersey Debutantes Feted at South Orange | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/carlwiedemalqn-textile-official-vie-president-of-raeford-r-worsted.html | CARLWIEDEMAlqN, TEXTILE OFFICIAL; 'Vi(e President of Raeford r Worsted Dies at 59-- Once With Amerotron | True | Special to The New York Times, | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/st-johns-five-beats-st-josephs-takes-festival-final-90-to-79-utah.html | St. John's Five Beats St. Joseph's; Takes Festival Final, 90 to 79 -- Utah and Syracuse Score | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/parents-institute.html | Parents' Institute | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/quemoy-in-artillery-battle.html | Quemoy in Artillery Battle | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/tickets-available-at-theatre-fete-to-aid-exchange-flower-drum-song.html | Tickets Available At Theatre Fete To Aid Exchange; 'Flower Drum Song' on Jan. 6 Will Be Benefit for Women's Group | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/soviet-forms-african-unit.html | Soviet Forms African Unit | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/air-force-to-match-spirit-and-daring-against-tcus-power-play-frogs.html | Air Force to Match Spirit and Daring Against T.C.U.'s Power Play; FROGS HOLD EDGE IN SIZE, RESERVES But Air Force Rates Almost Even Chance in Meeting With T.C.U. Thursday | True | By Allison Danzigspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/no-carolina-victor-over-yale-92-to-65.html | NO. CAROLINA VICTOR OVER YALE, 92 TO 65 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rv-l-j-nny-94-i-s-yars-a-jsuiti.html | Rv. L. j. NNY, 94, I s yARS A JSUITI | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/budget-hearings-for-100-city-aides-slated-jan-528-beame-schedules.html | BUDGET HEARINGS FOR 100 CITY AIDES SLATED JAN. 5-28; Beame Schedules Meetings Under Strict Orders by Mayor to Economize BUDGET HEARINGS SLATED BY BEAME | True | By Charles G. Bennett | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/presidency-held-open-to-catholic-panelist-asserts-religion-still-is.html | PRESIDENCY HELD OPEN TO CATHOLIC; Panelist Asserts Religion Still Is a Handicap but Need Not Mean Defeat | True | By Russell Bakerspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/child-on-sled-drowns-in-pond.html | Child on Sled Drowns in Pond | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/quotations-soar-on-world-sugar-cuban-rebel-activity-sparks-rise.html | QUOTATIONS SOAR ON WORLD SUGAR; Cuban Rebel Activity Sparks Rise -- Moves of Other Commodities Irregular | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/mrs-karl-reiland.html | MRS. KARL REILA,ND | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/adelphi-trips-hofstra-wins-7159-in-invitation-play-cortland-beats.html | ADELPHI TRIPS HOFSTRA; Wins, 71-59, in Invitation Play -- Cortland Beats Lehigh | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/parity-figure-for-mark-given.html | Parity Figure for Mark Given | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/europe-foresees-easing-of-quotas-on-dollar-goods-fiscal-authorities.html | EUROPE FORESEES EASING OF QUOTAS ON DOLLAR GOODS; Fiscal Authorities Regard Action as Outgrowth of Currency Convertibility IMPORT LISTS AWAITED Freer Trade Is Expected to Relax Tension Over the Common Market EUROPE MAY EASE BAR ON U. S. GOODS | True | By Harold Callenderspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bonn-cools-on-aid-to-cairo-on-dam-bonn-restudying-aid-to-aswan-dam.html | Bonn Cools on Aid To Cairo on Dam; BONN RESTUDYING AID TO ASWAN DAM | True | By Sydney Grusonspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rif-tribes-urge-split-with-paris-ask-morocco-to-oust-french-troops.html | RIF TRIBES URGE SPLIT WITH PARIS; Ask Morocco to Oust French Troops and Aid Algerians -- Threaten to Attack | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/time-for-resolutions-taking-lessons-is-best-way-for-keglers-to.html | Time for Resolutions; Taking Lessons Is Best Way for Keglers to Improve Scores in New Year | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/data-on-births-asked-british-group-seeks-reports-on-artificial.html | DATA ON BIRTHS ASKED; British Group Seeks Reports on Artificial Insemination | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/prince-charles-walks-again.html | Prince Charles Walks Again | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/peekskill-votes-funds-1328159-budget-approved-tax-rate-to-rise-358.html | PEEKSKILL VOTES FUNDS; $1,328,159 Budget Approved -- Tax Rate to Rise $3.58 | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/joseph-albright-and-miss-korbel-will-be-married-williams-alumnus.html | Joseph Albright And Miss Korbel Will Be Married; Williams Alumnus and Senior at Wellesley Become Affianced | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/recent-discoveries-of-biblical-texts-hailed-by-scholars.html | Recent Discoveries Of Biblical Texts Hailed by Scholars | True | By Farnsworth Fowle | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/study-unearths-boghopper-race-archaeologists-trace-site-of.html | STUDY UNEARTHS BOG-HOPPER RACE; Archaeologists Trace Site of Prehistoric Hunters on Tributary of Thames | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/us-store-sales-3-above-57-rate-only-the-new-york-district-off-3.html | U.S. STORE SALES 3% ABOVE '57 RATE; Only the New York District, Off 3%, Showed a Loss in Week to Dec. 20 | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/taylor-begins-tour.html | Taylor Begins Tour | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/a-sober-new-years-day-is-in-store-for-soviet.html | A Sober New Year's Day Is in Store for Soviet | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/big-board-seat-135000.html | Big Board Seat $135,000 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/blood-gifts-slated-several-orgnizations-to-give-to-red-cross.html | BLOOD GIFTS SLATED; Several Organizations to Give to Red Cross Downtown | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/dissident-postal-clerks-to-act.html | Dissident Postal Clerks to Act | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/10-priceless-4000yearold-gold-pieces-mysteriously-stolen-from-cairo.html | 10 Priceless 4,000-Year-Old Gold Pieces Mysteriously Stolen From Cairo Display | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-style-safety-drive.html | New Style Safety Drive | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bears-in-twohour-drill.html | Bears in Two-Hour Drill | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/detroit-defeats-army-five-9887-michigan-crushes-princeton-by-7158.html | DETROIT DEFEATS ARMY FIVE, 98-87; Michigan Crushes Princeton by 71-58 to Gain Final in Detroit Tournament | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/savingsloan-bill-set-move-slated-for-right-to-take-state-and.html | SAVINGS-LOAN BILL SET; Move Slated for Right to Take State and Municipal Deposits | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/trend-is-lower-in-grain-market-wheat-and-corn-futures-dip-a-cent-or.html | TREND IS LOWER IN GRAIN MARKET; Wheat and Corn Futures Dip a Cent or More and Soybeans Up to 2 3/4 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/american-ice.html | American Ice | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/refugee-called-spy-berlin-aide-of-free-jurists-said-to-give-names.html | REFUGEE CALLED SPY; Berlin Aide of Free Jurists Said to Give Names to Reds | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/span-worker-falls-to-death.html | Span Worker Falls to Death | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/halsey-quits-hospital.html | Halsey Quits Hospital | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/gerald-b-todd.html | GERALD B. TODD | True | Special to The New 'ork Time. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/proclamation-on-lincoln.html | Proclamation on Lincoln | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/providence-beats-colgate.html | Providence Beats Colgate | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/mrs-howard-maxwell.html | MRS. HOWARD MAXWELL1 | True | Special tO The New York Tmes. i | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/12-men-dismissed-in-subway-strike-leaders-of-the-57-walkout.html | 12 MEN DISMISSED IN SUBWAY STRIKE; Leaders of the '57 Walkout Discharged -- 2 other Aides Suspended for 20 Days | True | By Emanuel Perlmutter | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/state-democrats-back-rent-curbs-bills-to-extend-and-tighten.html | STATE DEMOCRATS BACK RENT CURBS; Bills to Extend and Tighten Residential Controls Are Filed in Legislature | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/dulles-due-home-saturday.html | Dulles Due Home Saturday | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/jersey-to-treat-drivers-to-coffee-on-new-year.html | Jersey to Treat Drivers To Coffee on New Year | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rawhide-added-to-c-b-stv-list-western-starts-jan-9-as-60minute-film.html | 'RAWHIDE ADDED TO C. B. S.-TV LIST; Western Starts Jan. 9 as 60-Minute Film Program -- Pact for Mike Wallace | True | By Val Adams | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/u-s-lines-names-manager.html | U. S. Lines Names Manager | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/algae-may-help-in-space-flights-oxygen-producing-plants-could-keep.html | ALGAE MAY HELP IN SPACE FLIGHTS; Oxygen - Producing Plants Could Keep Air Fresh in Rockets, Biologist Says | True | By Walter Sullivanspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-bulkmail-rates-revised-schedule-on-3dclass-packages-begins.html | NEW BULK-MAIL RATES; Revised Schedule on 3d-Class Packages Begins Thursday | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/economists-predict-moderate-gains.html | Economists Predict Moderate Gains | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/financing-slated-by-los-angeles-18000000-water-power-issue-planned.html | FINANCING SLATED BY LOS ANGELES; $18,000,000 Water, Power Issue Planned -- Other Municipal Issues OFFERED, SLATED | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/canadian-wheat-exports-up.html | Canadian Wheat Exports Up | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bonn-settling-up-with-its-debtors-1000000000-total-owed-in-europe.html | BONN SETTLING UP WITH ITS DEBTORS; $1,000,000,000 Total Owed in Europe -- Accords Set With British and Danes | True | By Arthur J. Olsenspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/akihito-to-mark-betrothal.html | Akihito to Mark Betrothal | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/edward-c-keating.html | EDWARD C. KEATING | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/british-in-warning-say-soviet-submarines-may-try-to-get-missile.html | BRITISH IN WARNING; Say Soviet Submarines May Try to Get Missile Warheads | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/cincinnati-quintet-tops-coaches-poll.html | CINCINNATI QUINTET TOPS COACHES POLL | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/british-welcome-currency-change-convertibility-move-viewed-as-sign.html | BRITISH WELCOME CURRENCY CHANGE; Convertibility Move Viewed as Sign of Faith in Nation's Basic Economic Strength | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/equitable-life-picks-3-directors.html | Equitable Life Picks 3 Directors | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rumor-bedevils-warsaw-regime-people-are-willing-to-credit-almost.html | RUMOR BEDEVILS WARSAW REGIME; People Are Willing to Credit Almost Any Report as Long as It Is Unofficial | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/clarence-l-chester.html | CLARENCE L CHESTER | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/earnings-decline-for-meat-packer-rath-profit-for-year-to-oct-25-was.html | EARNINGS DECLINE FOR MEAT PACKER; Rath Profit for Year to Oct. 25 Was $1,094,488, Against $1,277,406 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/forthcoming-senate-issue-senator-clark-questions-recent.html | Forthcoming Senate Issue; Senator Clark Questions Recent Anti-Filibuster Drive Comments | True | JOSEPH S. CLARK. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/concern-for-balloon-voiced.html | Concern for Balloon Voiced | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/max-l-kate.html | MAX L. KATES | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/chaplin-pays-425000-to-u-s-in-settling-700o00-tax-claim.html | Chaplin Pays $425,000 to U. S. In Settling $700,O00 Tax Claim | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-partners.html | New Partners | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/apartment-site-taken-on-3d-ave-16story-house-planned-on-21st-st.html | APARTMENT SITE TAKEN ON 3D AVE.; 16-Story House Planned on 21st St. Corner -- Sale in Chelsea District | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/city-housing-body-asks-federal-aid-for-six-projects-approval-sought.html | CITY HOUSING BODY ASKS FEDERAL AID FOR SIX PROJECTS; Approval Sought for Sites in 3 Boroughs -- 3,500 Low-Rent Units Planned SIX SITES CHOSEN FOR NEW HOUSING | True | By Charles Grutzner | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/miss-maycock-gym-victor.html | Miss Maycock Gym Victor | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/reparations-go-to-work.html | Reparations Go to Work | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/traffic-rise-slows-for-world-airlines.html | TRAFFIC RISE SLOWS FOR WORLD AIRLINES | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/eye-foundation-aids-u-of-p.html | Eye Foundation Aids U. of P. | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/w-m-ioodiai-66i-retired-generm-i-wartim-hesd-of-army-port-of.html | W. M. (IOODIAI, 66,I RETIRED GENERM I; Wartim Hesd of Army Port of Embarkation Here Dies ---Graduate of V, M, I. | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bulgaria-officials-to-volunteer-labor.html | BULGARIA OFFICIALS TO VOLUNTEER LABOR | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/algerians-list-toll-rebels-say-they-killed-354-frenchmen-in-four.html | ALGERIANS LIST TOLL; Rebels Say They Killed 354 Frenchmen in Four Days | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/nato-group-backs-rebuff-to-soviet-approves-wests-replies-to-berlin.html | NATO GROUP BACKS REBUFF TO SOVIET; Approves West's Replies to Berlin Ouster Move -Talks Are Supported | True | By Robert C. Dotyspecial To The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bears-excel-in-overtime.html | Bears Excel in Overtime | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/theatre-unit-meets-today.html | Theatre Unit Meets Today | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/round-table-assigned-132.html | Round Table Assigned 132 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/guaranty-trustmorgan-merger-under-u-s-antitrust-scrutiny-department.html | Guaranty Trust-Morgan Merger Under U. S. Antitrust Scrutiny; Department of Justice Takes First Steps Under Clayton Act -- Federal Reserve May Also Play Part in Action U. S. OPENS STUDY OF BANK MERGER | True | By Anthony Lewisspecial To The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/casals-marks-82d-birthday.html | Casals Marks 82d Birthday | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/henry-krumb-funeral-today.html | 'Henry Krumb Funeral Today | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/virginians-to-protest-governor-wont-meet-group-fighting-school.html | VIRGINIANS TO PROTEST; Governor Won't Meet Group Fighting School Closings | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/alumni-hear-rickover-education-in-nuclear-age-is-stressed-by.html | ALUMNI HEAR RICKOVER; Education in Nuclear Age Is Stressed by Admiral | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/12-escape-as-bomber-skids.html | 12 Escape as Bomber Skids | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/stocks-roll-on-to-new-heights-average-climbs-403-points-as-volume.html | STOCKS ROLL ON TO NEW HEIGHTS; Average Climbs 4.03 Points as Volume Rises Sharply -- Steels Are Strong G. M. MOVES UP 1 3/8 Currency Shifts in Europe Lift Gold Mining Issues -- I. B. M. Soars 32 STOCKS ROLL ON TO NEW HEIGHTS | True | By Burton Crane | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/penn-victor-in-puerto-rico.html | Penn Victor in Puerto Rico | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/u-s-duties-ending-for-rockefeller-governorelect-quits-as-aide-to.html | U. S. DUTIES ENDING FOR ROCKEFELLER; Governor-Elect Quits as Aide to President, Who Hails 'Very Able Service' | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/europes-new-order.html | Europe's New Order | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/ruben-o-peterson.html | RUBEN O. PETERSON | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/marine-denies-guilt-did-not-hit-recruits-or-take-money-sergeant.html | MARINE DENIES GUILT; Did Not Hit Recruits or Take Money, Sergeant Tells Trial | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/big-bank-planning-capital-increase-manufacturers-trust-also-would.html | BIG BANK PLANNING CAPITAL INCREASE; Manufacturers Trust Also Would Lift Dividend to $2.20 From $2 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/harriman-defies-de-sapio-in-fight-over-a-judgeship-de-sapio.html | Harriman Defies De Sapio in Fight Over a Judgeship; DE SAPIO FIGHTING HARRIMAN AGAIN | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/cariello-in-lead-for-crisona-post-justice-is-said-to-be-backed-by.html | CARIELLO IN LEAD FOR CRISONA POST; Justice Is Said to Be Backed by Majority in Queens Democratic Committee | True | By Clayton Knowles | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/alcoa-to-cut-output-will-close-one-of-eight-units-at-tennessee.html | ALCOA TO CUT OUTPUT; Will Close One of Eight Units at Tennessee Plant | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/israelis-combat-bias-3-faiths-set-up-body-to-spur-world-brotherhood.html | ISRAELIS COMBAT BIAS; 3 Faiths Set Up Body to Spur World Brotherhood | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/the-start-of-penang.html | The Start of Penang | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/argentina-gets-329-million-in-aid-world-fund-u-s-and-11-banks-grant.html | ARGENTINA GETS 329 MILLION IN AID; World Fund, U. S. and 11 Banks Grant Credit -- Peso Is Devalued to Free Rate Argentina Gets 329 Million Aid; Frees Peso, Ends Import Curb | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/capt-walter-davis-sea-salvage-expert.html | CAPT. WALTER DAVIS, SEA SALVAGE EXPERT | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/syracuse-and-oklahoma-practice-for-orange-bowl-game-wilkinson.html | Syracuse and Oklahoma Practice for Orange Bowl Game; WILKINSON DRIVES SOONERS IN DRILLS Oklahoma Coach Sets Rapid Pace for Team With Full Day of Activities | | By Joseph M. Sheehanspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/montreal-tv-producers-strike.html | Montreal TV Producers Strike | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/chemical-society-picks-its-president-for-1960.html | Chemical Society Picks Its President for 1960 | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/lawrenceville-gets-225000.html | Lawrenceville Gets $225,000 | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/jaywalk-drive-called-success-wiley-says-special-program-over.html | JAYWALK DRIVE CALLED SUCCESS; Wiley Says Special Program Over Holidays Cut Toll in Traffic by 20 Per Cent | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/olin-mathieson-opens-forest-product-research-unit.html | Olin Mathieson Opens Forest Product Research Unit | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/president-to-proclaim-49th-state-this-week.html | President to Proclaim 49th State This Week | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/steel-production-this-week-may-set-a-14month-high.html | Steel Production This Week May Set A 14-Month High | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/eisenhower-is-glad.html | Eisenhower Is Glad | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/air-mail-puzzle-upstate-yule-letter-takes-quick-detour-to-germany.html | AIR MAIL PUZZLE; Upstate Yule Letter Takes Quick Detour to Germany | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/hope-gone-for-13-in-cave-in.html | Hope Gone for 13 in Cave In | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/the-world-court-and-us.html | The World Court and Us | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/race-into-space.html | Race Into Space | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/10th-tiara-ball-at-waldorf-aids-adoption-service-1300-attend-fete.html | 10th Tiara Ball At Waldorf' Aids Adoption Service; 1,300 Attend Fete for Spence-Chapin Unit -- 3 Physicians Honored | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/dartmouth-checks-canisius-72-to-69-in-queen-city-final.html | Dartmouth Checks Canisius, 72 to 69, In Queen City Final | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/international-fire-hazard-seen.html | International Fire Hazard Seen | True | MARIAN and STUART CHASE | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/ji-oseph-renfield-dl-i-liquor-deaer-ad-u-s-in-case-on-tax-for.html | jl OSEPH RENFIELD Dl i'; Liquor Dea-er Ad U. S. in ! Case on Tax for Extortion | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/more-donors-give-twice-to-neediest-many-who-have-contributed-this.html | MORE DONORS GIVE TWICE TO NEEDIEST; Many Who Have Contributed This Year Send Second Donation to Fund TOTAL IS NOW $396,192 Strike Caused a 25% Decline in Number of Gifts -- Letters Note Drop | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/atlas-to-be-visible-over-wide-u-s-area.html | ATLAS TO BE VISIBLE OVER WIDE U. S. AREA | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/r-non-b-sloan-sr-xsrockbrokr-9-.html | r NON B. SLOAN SR., ] X.SrOCKBROKR, 9 ] | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/belmont-park-to-eliminate-32yearold-widener-chute-obstructed-view.html | Belmont Park to Eliminate 32-Year-Old Widener Chute; OBSTRUCTED VIEW CITED AS A REASON Improved Grass Strip and Better Parking Facilities Planned by Belmont | True | By James Roach | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/mrs-rockefeller-named.html | Mrs. Rockefeller Named | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/haillet-advances-in-tennis.html | Haillet Advances in Tennis | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/three-young-women-honored-at-tea-dance.html | Three Young Women Honored at Tea Dance | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-post-for-state-banking-chief.html | New Post for State Banking Chief | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/colleges-of-city-to-restudy-needs-special-unit-of-board-of-higher.html | COLLEGES OF CITY TO RESTUDY NEEDS; Special Unit of Board of Higher Education to Map New Expansion Plan RISING DEMANDS NOTED 'Many Thousands' Turned Away Each Year for Lack of Facilities and Staff | True | By Leonard Buder | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/ghana-leader-hails-foreign-investment.html | GHANA LEADER HAILS FOREIGN INVESTMENT | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/cloisters-building-link-to-an-apse.html | CLOISTERS BUILDING LINK TO AN APSE | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/coal-pool-has-a-loss-european-community-funds-in-french-banks.html | COAL POOL HAS A LOSS; European Community Funds in French Banks Affected | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/two-producers-form-film-team-schenck-and-koch-found-olympia-concern.html | TWO PRODUCERS FORM FILM TEAM; Schenck and Koch Found Olympia Concern -- Actors Guild Urges Merger | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/whitehurst-beats-swiden.html | Whitehurst Beats Swiden | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/u-s-sends-armor-to-berlin.html | U. S. Sends Armor to Berlin | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-store-center-due-in-white-plains.html | NEW STORE CENTER DUE IN WHITE PLAINS | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/commuters-delayed-central-locomotive-breaks-down-at-white-plains.html | COMMUTERS DELAYED; Central Locomotive Breaks Down at White Plains | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/u-s-party-to-set-up-base-in-antarctic.html | U. S. PARTY TO SET UP BASE IN ANTARCTIC | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/utica-pressed-on-chief-court-action-begun-to-force-naming-of-police.html | UTICA PRESSED ON CHIEF; Court Action Begun to Force Naming of Police Head | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/title-games-proposed-football-follower-outlines-suggestions-for.html | Title Games Proposed; Football Follower Outlines Suggestions for Picking P. S. A. L. Champion | True | By Howard M. Tuckner | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rabbi-shatzkes-sghoar-was-professor-of-talmud-at-yeshiva-university.html | RABBI SHATZKES, SGHO(AR, WAS; Professor of Talmud at Yeshiva University Dies --Fled Poland in War | True | | 1986-09-11 | RE0000303261 | B00000749909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/u-n-leader-hails-new-africa-unit-economic-body-well-fitted-for-task.html | U. N. LEADER HAILS NEW AFRICA UNIT; Economic Body Well Fitted for Task, Hammarskjold Says in Addis Ababa | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/from-laborer-to-boss-john-butch-mcmorran.html | From Laborer to Boss; John Butch McMorran | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/2-americans-seized.html | 2 Americans Seized | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-franc-rate-mirrors-gold-and-french-pride.html | New Franc Rate Mirrors Gold and French Pride | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/revenue-freight-lags-behind-1957-total-for-week-to-dec-20-is-570927.html | REVENUE FREIGHT LAGS BEHIND 1957; Total for Week to Dec. 20 Is 570,927 Units, or 3.3% Below Year Ago Level | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/nassau-democrats-pick-aide.html | Nassau Democrats Pick Aide | True | Special to The New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/families-make-sacrifice-to-aid-furniture-exhibit.html | Families Make Sacrifice To Aid Furniture Exhibit | True | By Cynthia Kellogg | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/argentina-frees-the-peso.html | Argentina Frees the Peso | True | By Juan de Onisspecial To the New York Times. | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/mrs-aaron-douglas.html | MRS. AARON DOUGLAS | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-30 | 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/truce-body-condemns-israel.html | Truce Body Condemns Israel | True | | 1986-09-11 | RE0000303261 | B00000749909 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/n-c-state-halts-cincinnati-6960-wolfpack-triumphs-in-dixie-event.html | N. C. STATE HALTS CINCINNATI, 69-60; Wolfpack Triumphs in Dixie Event -- Fordham Advances to Carrousel Final | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/37-debutantes-of-many-lands-are-presented-young-vomen-bow-at-fourth.html | 37 Debutantes, Of Many Lands Are Presented; Young Vomen Bow at Fourth International x t Ball at the Astor | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/katherine-adair-engaged-i.html | lXatherine Adair Engaged I | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/rise-is-forecast-for-oil-demand-u-s-increase-of-about-5-predicted.html | RISE IS FORECAST FOR OIL DEMAND; U. s. Increase of About 5% Predicted for 1959 by Jersey Standard Head | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/vice-president-named-by-american-tobacco.html | Vice President Named By American Tobacco | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/top-defense-post-to-mountbatten-first-sea-lord-will-become-chief-of.html | TOP DEFENSE POST TO MOUNTBATTEN; First Sea Lord Will Become Chief of Staff in July -Colorful Career Noted | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/state-cuts-rents-in-city-slum-case-reductions-of-15-ordered-in.html | STATE CUTS RENTS IN CITY SLUM CASE; Reductions of 15 % Ordered in Riverside Dr. Building Where Boy Was Killed | True | By Charles Grutzner | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/office-worker-dies-in-leap-in-midtown.html | OFFICE WORKER DIES IN LEAP IN MIDTOWN | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/singer-of-year-named-calvin-dash-baritone-wins-contest-held-by.html | 'SINGER OF YEAR' NAMED; Calvin Dash, Baritone, Wins Contest Held by Teachers | True | | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/auto-invades-l-i-home-crashes-into-room-where-6-children-are.html | AUTO INVADES L. I. HOME; Crashes Into Room Where 6 Children Are Watching TV | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/news-drivers-bid-for-fair-verdict-ask-public-to-weigh-blame-for.html | NEWS DRIVERS BID FOR FAIR VERDICT; Ask Public to Weigh Blame for Strike Impartially -- Newsday Sues Union | True | By Russell Porter | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/yonkers-concern-in-tarrytown-deal.html | YONKERS CONCERN IN TARRYTOWN DEAL | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/dr-adouf-kober-79-historian-and-rabbi.html | DR. ADOuF KOBER, 79, HISTORIAN AND RABBI | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/longden-hurt-on-coast-horse-wheels-striking-rider-in-face-with-his.html | LONGDEN HURT ON COAST; Horse Wheels, Striking Rider in Face With His Head | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/bligh-quits-gop-committee.html | Bligh Quits G.O.P. Committee | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/rights-panel-is-filled-us-board-names-l-i-lawyer-to-new-york.html | RIGHTS PANEL IS FILLED; U.S. Board Names L. I. Lawyer to New York Advisory Unit | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/city-gets-550-queries-on-licenses-for-bingo.html | City Gets 550 Queries On Licenses for Bingo | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/us-and-auto-industry-seek-exhaust-gas-curb.html | U.S. and Auto Industry Seek Exhaust Gas Curb | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/wagner-prefers-a-tax-on-betting-for-new-revenue-believes-legal.html | WAGNER PREFERS A TAX ON BETTING FOR NEW REVENUE; Believes Legal Bookmaking Can Be Made Foolproof -- Awaits Report on Plan WAGNER PREFERS A TAX ON BETTING | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/misses-livingston-and-scott-honored-af-a-dinner-dance.html | Misses Livingston and Scott HonOred af a Dinner Dance | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/encyclopedia-to-erase-slur.html | Encyclopedia to Erase Slur | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/polish-writers-balk-at-censors-call-for-defense-of-freedom-of.html | POLISH WRITERS BALK AT CENSORS; Call for Defense of Freedom of Expression -- Reds Are Among Regime's Critics | True | By A. M. Rosenthalspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/powder-magazines-explodes.html | Powder Magazines Explodes | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/play-programs-for-sick-young-held-inadequate.html | Play Programs For Sick Young Held Inadequate | True | By Martin Tolchin | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/douglas-aircraft-picks-new-financial-officer.html | Douglas Aircraft Picks New Financial Officer | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/caldwell-novel-bought-for-film-warners-acquires-rights-to-claudelle.html | CALDWELL NOVEL BOUGHT FOR FILM; Warners Acquires Rights to 'Claudelle Inglish' -- Musicians Guild Elects | True | By Thomas M. Pryorspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/rangers-and-bruins-meet-here-tonight.html | RANGERS AND BRUINS MEET HERE TONIGHT | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/tea-given-here-for-miss-lane-smith-student-debutante-is-the-guest.html | Tea Given Here For Miss Lane, Smith Student; Debutante Is the Guest of Honor at Home of Mrs. J. H. S. Mayer | True | | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/new-years-tribute-planned.html | New Year's Tribute Planned | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/satellite-for-mail-is-studied-by-rca.html | SATELLITE FOR MAIL IS STUDIED BY R.C.A. | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/rohr-plans-to-sell-stock.html | Rohr Plans to Sell Stock | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/trustee-to-rule-jewelers-union-aflcio-appoints-aide-at-groups-own.html | TRUSTEE TO RULE JEWELERS' UNION; A.F.L.-C.I.O. Appoints Aide at Group's Own Request After Scandal Charges | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/new-philippine-military-chief.html | New Philippine Military Chief | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/experts-devalue-the-devaluation-did-the-franc-go-down-or-the-dollar.html | EXPERTS DEVALUE THE DEVALUATION; Did the Franc Go Down or the Dollar Up? They Ask -- Cut Put at 14.93% | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/postal-mechanization-spurred.html | Postal Mechanization Spurred | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/berlin-mayor-hopeful-brandt-predicts-no-war-over-city-in-coming.html | BERLIN MAYOR HOPEFUL; Brandt Predicts No War Over City in Coming Year | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/bilateral-meetings-held-mikoyans-aim-bilateral-talks-held-mikoyan.html | Bilateral Meetings Held Mikoyan's Aim; BILATERAL TALKS HELD MIKOYAN AIM | True | By Dana Adams Schmidtspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/stock-dividend-proposed.html | Stock Dividend Proposed | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/conviction-is-upset-on-fees-to-l-i-aide.html | CONVICTION IS UPSET ON FEES TO L. I. AIDE | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/white-plains-cuts-n-y-central-levy.html | WHITE PLAINS CUTS N. Y. CENTRAL LEVY | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/celler-hits-plan-for-bank-merger-says-morgan-and-guaranty-trust.html | CELLER HITS PLAN FOR BANK MERGER; Says Morgan and Guaranty Trust Deal Is Similar to Steel Proposal | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/rays-make-sure-containers-are-filled-properly.html | Rays Make Sure Containers Are Filled Properly | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/senator-kennedy-in-hospital.html | Senator Kennedy in Hospital | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/l-i-fund-to-give-360970.html | L. I. Fund to Give $360,970 | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/hartford-g-o-p-votes-legislators-favor-baldwin-for-state-auditor.html | HARTFORD G. O. P. VOTES; Legislators Favor Baldwin for State Auditor Post | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/heavy-drills-end-for-florida-game-syracuse-prepared-to-face-varied.html | HEAVY DRILLS END FOR FLORIDA GAME; Syracuse Prepared to Face Varied Oklahoma Attack in Miami Tomorrow | True | By Joseph M. Sheehanspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/betty-j-johnson-wed.html | Betty J. Johnson Wed | True | [ Special to The New York Times. { | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/teak-going-from-ship-to-shore-company-sells-it-as-hardy-deck-for.html | Teak Going From Ship to Shore; Company Sells It as Hardy 'Deck' for Houses SEA-GOING TEAK BROUGHT ASHORE | True | By Elizabeth M. Fowler | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/advertising-y-r-shifts-aides.html | Advertising Y. & R. Shifts Aides | True | By Carl Spielvogel | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/f-b-elwell-jr-34-us-agency-lawyer.html | F. B. ELWELL JR., 34, U.S. AGENCY LAWYER | True | Spedal toThe New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/ben-hecht-play-set-for-nbctv-ten-commandments-slated-for.html | BEN HECHT PLAY SET FOR N.B.C.-TV; 'Ten Commandments' Slated for 'Kaleidoscope' Feb. 8 -- Musical for Silvers | True | By Val Adams | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/thor-polaris-tests-end-in-destruction.html | THOR, POLARIS TESTS END IN DESTRUCTION | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/a-maritime-dean-leaves-industry-cunard-lines-manager-of-prepaid.html | A MARITIME DEAN LEAVES INDUSTRY; Cunard Line's Manager of Pre-Paid Department to Retire Today at 80 | True | By George Horne | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/oliver-corporation-companies-plan-sales-mergers.html | Oliver Corporation; COMPANIES PLAN SALES, MERGERS | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/measles-show-58-rise-total-largest-since-41-but-diphtheria-cases.html | MEASLES SHOW '58 RISE; Total Largest Since '41, but Diphtheria Cases Drop | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/home-town-honors-summerall.html | Home Town Honors Summerall | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/algerians-stress-political-accord-rebel-rejects-more-secret-talks.html | ALGERIANS STRESS POLITICAL ACCORD; Rebel Rejects More Secret Talks With French Unless De Gaulle Alters View | True | By Henry Tannerspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/vending-concern-plans-expansion-boards-approve-automatic-canteen.html | VENDING CONCERN PLANS EXPANSION; Boards Approve Automatic Canteen Deal With AMI, Coin-Device Maker | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/revolt-rumbling-in-tower-of-london-beefeaters-vow-to-resist-rent.html | Revolt Rumbling in Tower of London; Beefeaters Vow to Resist Rent Rises | True | By Walter H. Waggonerspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/golfer-shoots-2-aces-on-dyker-beach-links.html | Golfer Shoots 2 Aces On Dyker Beach Links | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/gain-in-new-housing-building-rises-34-in-state-over-november-1957.html | GAIN IN NEW HOUSING; Building Rises 34% in State Over November, 1957 | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/new-days-set-aside-for-auto-renewals.html | NEW DAYS SET ASIDE FOR AUTO RENEWALS | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/historic-year.html | Historic Year | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/water-supply-aide-sworn.html | Water Supply Aide Sworn | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/fees-in-goldfine-suit-judge-allows-62689-for-plaintiffs-lawyers.html | FEES IN GOLDFINE SUIT; Judge Allows $62,689 for Plaintiffs' Lawyers | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/residential-appraisers-elect-a-new-president.html | Residential Appraisers Elect a New President | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/north-wins-in-soccer-beats-south-allstars-by-41-in-sunshine-bowl.html | NORTH WINS IN SOCCER; Beats South All-Stars by 4-1 in Sunshine Bowl Game | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/farmers-in-58-got-625-million-credit.html | FARMERS IN '58 GOT 62.5 MILLION CREDIT | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/about-new-york-citys-termite-underworld-still-flourishes-amid.html | About New York; City's Termite Underworld Still Flourishes Amid Modern Steel, Stone and Glass | True | By Meyer Berger | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/state-will-do-business-friday.html | State Will Do Business Friday | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/austrian-avalanche-toll-up.html | Austrian Avalanche Toll Up | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/kimberly-clark-plans-offer.html | Kimberly-Clark Plans Offer | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/other-sales-mergers-inland-steel.html | OTHER SALES, MERGERS; Inland Steel | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/2-in-garment-union-jailed-in-extortion.html | 2 IN GARMENT UNION JAILED IN EXTORTION | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/surge-continues-on-london-board-strength-of-both-sterling-and-wall.html | SURGE CONTINUES ON LONDON BOARD; Strength of Both Sterling and Wall St. Overcome Much Profit-Taking | | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/steel-man-retiring.html | Steel Man Retiring | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/soviet-players-here-for-tour-hockey-team-faces-u-s-tomorrow-in.html | Soviet Players Here for Tour; Hockey Team Faces U. S. Tomorrow in Garden Contest | | By William R. Conklin | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/harriman-offers-successor-advice-leaves-rockefeller-plans-to.html | HARRIMAN OFFERS SUCCESSOR ADVICE; Leaves Rockefeller Plans to Improve State Police and the Publishing of Rules | | By Warren Weaver Jr.special To The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/private-financing.html | PRIVATE FINANCING | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/series-films-released-baseball-movies-fail-to-clarify-points-of.html | Series Films Released; Baseball Movies Fail to Clarify Points of Controversy Raised During Games | True | By John Drebinger | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/black-hawks-buy-center.html | Black Hawks Buy Center | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/action-by-congress-urged.html | Action by Congress Urged | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/capture-avoided-by-top-syrian-red.html | CAPTURE AVOIDED BY TOP SYRIAN RED | | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/mcgrawedison.html | McGraw-Edison | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/sperry-gets-missile-contracts.html | Sperry Gets Missile Contracts | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/tract-given-to-y-m-c-a.html | Tract Given to Y. M. C. A. | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/45-rescued-by-air-and-2-by-sea-as-oil-tanker-splits-off-maryland-47.html | 45 Rescued by Air and 2 by Sea as Oil Tanker Splits Off Maryland; 47 SAVED AS SHIP BREAKS UP AT SEA | True | By Jacques Nevard | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/commodities-decline-index-fell-to-856-monday-from-86-last-wednesday.html | COMMODITIES DECLINE; Index Fell to 85.6 Monday From 86 Last Wednesday | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/p-resident-of-columbia-and-trustees-pay-tribute-to-noted-mining.html | P; resident of Columbia and ,Trustees Pay Tribute to Noted Mining Engineer | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/tito-and-sukarno-urge-peace-drive-joint-declaration-exhorts.html | TITO AND SUKARNO URGE PEACE DRIVE; Joint Declaration Exhorts Uncommitted Nations to Work to Ease Tensions | | By Bernard Kalbspecial To The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/nkrumah-aide-to-serve-un.html | Nkrumah Aide to Serve U.N. | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/rams-win-in-overtime.html | Rams Win In Overtime | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/city-aids-tenats-hardhit-by-rise-it-will-investigate-cases-of.html | CITY AIDS TENATS HARD-HIT BY RISE; It Will Investigate Cases of Dwellers Who Can't Afford Project Rent Increases | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/argentinas-overhaul.html | Argentina's 'Overhaul' | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/gold-and-silver-ball-aids-service-league.html | Gold and Silver Ball Aids Service League | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/2-groups-set-meeting-here.html | 2 Groups Set Meeting Here | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/alaskas-big-day-set-for-saturday-eisenhower-will-proclaim-statehood.html | ALASKA'S BIG DAY SET FOR SATURDAY; Eisenhower Will Proclaim Statehood in Capital -- New Flag to Be Unveiled | True | By Richard E. Mooneyspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/finance-concern-picks-rockefeller-successor.html | Finance Concern Picks Rockefeller Successor | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/lisbon-nuncio-gets-red-hat.html | Lisbon Nuncio Gets Red Hat | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/herman-v-burckhardt.html | HERMAN V. BURCKHARDT | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/390-road-deaths-feared.html | 390 Road Deaths Feared | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/soviet-to-aid-bulgaria-on-oil.html | Soviet to Aid Bulgaria on Oil | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/u-s-prods-eastern-and-union-to-agree-us-calls-for-end-of-airline.html | U. S. Prods Eastern And Union to Agree; U.S. CALLS FOR END OF AIRLINE STRIKE | True | By Alvin Shusterspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/u-s-said-to-gain-in-missiles-race-new-defense-research-chief.html | U. S. SAID TO GAIN IN MISSILES RACE; New Defense Research Chief Asserts Nation Can Put 2-Ton Payload in Orbit | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/n-y-u-triumphs-7747.html | N. Y. U. Triumphs, 77-47 | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/republic-shifts-aides-aircraft-maker-elects-two-new-vice-presidents.html | REPUBLIC SHIFTS AIDES; Aircraft Maker Elects Two New Vice Presidents | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/2-inaugurals-set-for-rockefeller-he-will-take-oath-at-private.html | 2 INAUGURALS SET FOR ROCKEFELLER; He Will Take Oath at Private Ceremony Tonight and Formally Tomorrow | True | By Leo Eganspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/frederick-wadsworth.html | FREDERICK WADSWORTH | True | Special to The New York Times | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/fischer-defeats-mednis-in-chess-brooklyn-player-triumphs-in-37.html | FISCHER DEFEATS MEDNIS IN CHESS; Brooklyn Player Triumphs in 37 Moves in 9th Round of U. S. Championship | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/end-of-death-penalty-urged.html | End of Death Penalty Urged | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/opera-unit-to-end-convention-today.html | OPERA UNIT TO END CONVENTION TODAY | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/tunisia-shifts-cabinet-president-names-masmoudi-ousted-from-party.html | TUNISIA SHIFTS CABINET; President Names Masmoudi, Ousted From Party Post | True | | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/john-e-younger-66-aeronautic-expert.html | JOHN E. YOUNGER, 66, AERONAUTIC EXPERT | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/fire-officers-trial-for-neglect-is-set.html | FIRE OFFICERS' TRIAL FOR NEGLECT IS SET | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/world-bank-head-seeks-suez-talks-black-going-to-cairo-to-spur-pact.html | WORLD BANK HEAD SEEKS SUEZ TALKS; Black Going to Cairo to Spur Pact in Nasser's Financial Dispute With the British | True | By Kennett Lovespecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/schools-praised-for-mathematics-teaching-of-subject-called-better.html | SCHOOLS PRAISED FOR MATHEMATICS; Teaching of Subject Called Better Than Most Believe at National Parley Here | True | By Loren B. Pope | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/3-states-ask-african-federation.html | 3 States Ask African Federation | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/east-german-mayor-defects.html | East German Mayor Defects | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/iraqi-clashes-fatal-10-supporters-of-government-reported-slain-at.html | IRAQI CLASHES FATAL; 10 Supporters of Government Reported Slain at Baghdad | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/narrows-bridge-approved-by-city-job-to-be-speeded-estimate-board.html | NARROWS BRIDGE APPROVED BY CITY; JOB TO BE SPEEDED; Estimate Board Votes 20-2 for 7th Ave. Approach to $320,000,000 Span CASHMORE IS DEFEATED Bay Ridge Groups Plead for Delay - - Project Scheduled for Completion in '64 NARROWS BRIDGE APPROVED BY CITY | True | By Charles G. Bennett | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/states-tax-gains-put-at-52000000-but-spending-in-8-months-of-fiscal.html | STATES TAX GAINS PUT AT $52,000,000; But Spending in 8 Months of Fiscal Year Mounts at Even Faster Rate | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/civil-rights-gains-in-congress-seen.html | CIVIL RIGHTS GAINS IN CONGRESS SEEN | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/24-die-in-2-peru-crashes.html | 24 Die in 2 Peru Crashes | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/critics-vote-prize-to-defiant-ones-reviewers-here-name-best-58-film.html | CRITICS VOTE PRIZE TO 'DEFIANT ONES'; Reviewers Here Name Best '58 Film -- Susan Hayward, Niven and Kramer Cited | True | By A. H. Weiler | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/pennsy-wipes-off-11month-deficit-4043000-net-last-month-put-road-in.html | PENNSY WIPES OFF 11-MONTH DEFICIT; $4,043,000 Net Last Month Put Road in Black for 1958 by $1,170,000 LONG ISLAND HAS LOSS Railway Lays $71,588 Dip in 30-Day Period to Rise in Labor Costs RAILROADS ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/soviet-airlaw-tighter-onetotenyear-sentences-for-violations.html | SOVIET AIRLAW TIGHTER; One-to-Ten-Year Sentences for Violations Provided | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/lil-abner-ending-tour.html | 'Lil Abner' Ending Tour | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/wiltwyck-school-fails-in-new-plea-yorktown-continues-to-bar.html | WILTWYCK SCHOOL FAILS IN NEW PLEA; Yorktown Continues to Bar Institution for Unadjusted Boys From Estate Area | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/de-gaulle-widens-powers-to-meet-threat-of-attack-decree-gives.html | DE GAULLE WIDENS POWERS TO MEET THREAT OF ATTACK; Decree Gives Regime Right to Mobilize Nation Against Atomic or Internal Peril DEFENSE REORGANIZED Top Cabinet Committee Is Formed -- Conscription System to Be Revised FRANCE TIGHTENS DEFENSE POWERS | True | By Robert C. Dotyspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/university-gets-gift-fred-t-bonham-left-fund-for-tennessee-students.html | UNIVERSITY GETS GIFT; Fred T. Bonham Left Fund for Tennessee Students | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/shortage-of-food-hurts-red-chinese.html | SHORTAGE OF FOOD HURTS RED CHINESE | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/colt-team-to-divide-50000-gift-purse.html | COLT TEAM TO DIVIDE $50,000 GIFT PURSE | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/large-gifts-fill-gap-for-neediest-fund-to-date-exceeds-that-for.html | LARGE GIFTS FILL GAP FOR NEEDIEST; Fund to Date Exceeds That for Similar Period of '57, but Fewer Donate $408,727 GIVEN SO FAR Total Comes From 7,743 Persons, Compared With 10,261 a Year Ago | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/naval-stores.html | NAVAL STORES | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/65-bc-relic-identified-as-solar-system-model.html | 65 B.C. Relic Identified As Solar System Model | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/john-miller-is-fiance-of-natalia-afanassiefu.html | 'John Miller Is Fiance Of Natalia Afanassiefu | True | Special to The New York Timew. I | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/smallpox-spreads-in-germany.html | Smallpox Spreads in Germany | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/stocks-set-high-3d-straight-day-but-yearend-rally-loses-some-steam.html | STOCKS SET HIGH 3D STRAIGHT DAY; But Year-End Rally Loses Some Steam -- Average Rises 2.63 Points TRADING VOLUME GAINS Steels, Motors and Rubber Issues Lead -- Banguet Climbs 1/8 to 1 3/4 STOCKS SET HIGH 3D STRAIGHT DAY | True | By John S. Tompkins | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/science-group-asks-accord-on-test-ban-as-hope-of-world.html | Science Group Asks Accord on Test Ban As Hope of World | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/campanella-to-coach-for-dodgers-in-spring.html | Campanella to Coach For Dodgers in Spring | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/thompson-products-elects.html | Thompson Products Elects | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/patrolman-accused-of-theft.html | Patrolman Accused of Theft | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/5-die-in-rio-plane-crash.html | 5 Die in Rio Plane Crash | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/hults-will-head-vehicles-bureau-rockefeller-also-appoints-dr-wilm.html | HULTS WILL HEAD VEHICLES BUREAU; Rockefeller Also Appoints Dr. Wilm of Syracuse as Conservation Chief | True | By Leonard Ingalls | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/scrolls-debated-by-bible-scholars-dates-of-qumran-finds-and.html | SCROLLS DEBATED BY BIBLE SCHOLARS; Dates of Qumran Finds and Traditional-Hebrew Text Argued at Meeting | True | By Farnsworth Fowle | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/favor-wyoming-in-sun-bowl.html | Favor Wyoming in Sun Bowl | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/comment-by-bridges.html | Comment by Bridges | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/poland-relaxes-peasant-burden-regime-to-pay-17-to-36-more-for.html | POLAND RELAXES PEASANT BURDEN; Regime to Pay 17 to 36% More for Livestock and Cut Forced Deliveries | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/dr-samuel-heminway-of-yale-is-dead-shakespeare-scholar-led-english.html | Dr. Samuel Heminway of Yale Is Dead; Shakespeare Scholar Led English unit | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/deals-for-big-block-of-loews-appear-to-thwart-proxy-battle.html | Deals for Big Block of Loew's Appear to Thwart Proxy Battle | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/suffolk-county-raises-2500000-water-authority-bonds-sold-at-4067.html | SUFFOLK COUNTY RAISES $2,500,000; Water Authority Bonds Sold at 4.067% Cost -- Other Municipal Offerings | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/the-theatre-organization-comedy-third-best-sport-is-at-the.html | The Theatre: Organization Comedy; 'Third Best Sport' Is at the Ambassador Celeste Holm Stars as Executive's Wife | True | By Brooks Atkinson | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/edward-jordan-automaker-dies-head-of-motor-car-concern-191631-was-a.html | EDWARD JORDAN, AUTO-MAKER, DIES; Head of Motor Car Concern, 1916-31, Was a Leader in Industry's Advertising | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/u-s-frees-war-criminals.html | U. S. Frees War Criminals | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/plan-stock-dividend-trade-bank-directors-propose-a-10-distribution.html | PLAN STOCK DIVIDEND; Trade Bank Directors Propose a 10% Distribution | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/liner-starts-last-voyage.html | Liner Starts Last Voyage | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/rubell-tennis-victor-beats-vicarro-in-junior-play-green-wins-boys.html | RUBELL TENNIS VICTOR; Beats Vicarro in Junior Play -- Green Wins Boys' Test | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/subways-got-50000-on-ads-during-strike.html | Subways Got $50,000. On Ads During Strike | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/soviet-general-ousted-army-and-party-act-after-use-of-funds-for-a.html | SOVIET GENERAL OUSTED; Army and Party Act After Use of Funds for a Home | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/oil-executive-resigns-managing-director-to-quit-at-kuwait-company.html | OIL EXECUTIVE RESIGNS; Managing Director to Quit at Kuwait Company June 30 | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/final-vote-tally-in.html | Final Vote Tally In | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/hines-sings-heracles-met-basso-heard-in-handel-opera-at-milans-la.html | HINES SINGS 'HERACLES,' 'Met' Basso Heard in Handel Opera at Milan's La Scala | True | | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/transport-news-ground-radar-set-airports-to-get-controls-for.html | TRANSPORT NEWS; GROUND RADAR SET; Airports to Get Controls for Surface Traffic -- Britain Cites Ship Order Lag | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/fanfani-is-ready-to-visit-nasser-italian-premier-decides-to-fly-to.html | FANFANI IS READY TO VISIT NASSER; Italian Premier Decides to Fly to Cairo for Talks Within a Few Days | True | By Paul Hofmannspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/proposal-for-arab-refugees-israels-offer-in-absence-of-peace.html | Proposal for Arab Refugees; Israel's Offer in Absence of Peace Settlement Praised | True | JAMES A. PIKE | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/adelphi-triumphs-67-55.html | Adelphi Triumphs, 67 -- 55 | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/to-check-russias-drive-freeing-captive-nations-now-forced-to-aid.html | To Check Russia's Drive; Freeing Captive Nations Now Forced to Aid Economy Urged | True | GEORGE B. BESSENYEY | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/helen-hitchcock-clubwoman-dies-founder-of-4-art-groups-here-was-the.html | HELEN HITCHCOCK, CLUBWOMAN, DIES; Founder of 4 Art Groups Here Was the Widow of Writer and Editor | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/bengurion-will-seek-to-ease-curbs-on-israels-213000-moslem-citizens.html | Ben-Gurion Will Seek to Ease Curbs On Israel's 213,000 Moslem Citizens | True | BY Seth S. Kingspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/tour-planned-for-1893-auto-benz-velo-returned-to-top-condition-for.html | Tour Planned for 1893 Auto; Benz Velo Returned to Top Condition for Shows | True | By Frank M. Blunk | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/enemy-assets-liquidated.html | Enemy Assets Liquidated | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/teamsters-and-the-police.html | Teamsters and the Police | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/dr-alvin-w-johnson.html | DR. ALVIN W. JOHNSON | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/paperclip-horseplay-is-ruled-compensable.html | Paper-Clip Horseplay Is Ruled Compensable | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/wood-field-and-stream-to-describe-fishing-in-florida-now-start-with.html | Wood, Field and Stream; To Describe Fishing in Florida Now, Start With 'Perfect' and Work Up | True | By John W. Randolph | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/all-grain-prices-show-steep-rises-advance-laid-to-technical-factors.html | ALL GRAIN PRICES SHOW STEEP RISES; Advance Laid to Technical Factors, as Most Bullish Influences Are Absent ALL GRAIN PRICES SHOW STEEP RISES | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/9-governors-in-u-s-may-visit-in-russia.html | 9 GOVERNORS IN U. S. MAY VISIT IN RUSSIA | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/relative-weakness-of-dollar-linked-to-convertibility-move-british.html | Relative Weakness of Dollar Linked to Convertibility Move; British Newspaper Commentators Base Step on Strength of Sterling -- One Cautions on Possible U. S. Reaction | True | By Thomas P. Ronanspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/mrs-samuel-iglauer.html | MRS. SAMUEL IGLAUER | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/foreign-affairs-the-lame-duck-republic-ends.html | Foreign Affairs; The Lame Duck Republic Ends | True | By C. L. Sulzberger | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/flemming-budget-exceeds-3-billion-secretary-says-record-fund.html | FLEMMING BUDGET EXCEEDS 3 BILLION; Secretary Says Record Fund Assures Gains in Health, Education and Welfare | True | By Bess Furmanspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/amphenol-and-borg-to-merge.html | Amphenol and Borg to Merge | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/satellites-seen-as-navigator-aid-ships-and-planes-could-fix-their.html | SATELLITES SEEN AS NAVIGATOR AID; Ships and Planes Could Fix Their Positions by Radio Regardless of Weather | True | By John W. Finneyspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/radio-project-bounces-signal-off-meteor-tail.html | Radio Project Bounces Signal Off Meteor Tail | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/miss-torre-faces-prison-on-monday-tv-columnist-again-refuses-to.html | MISS TORRE FACES PRISON ON MONDAY; TV Columnist Again Refuses to Divulge Her Source for Comments on Actress | True | By Edward Ranzal | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/aluminum-unit-formed-olin-mathieson-and-textron-to-operate-joint.html | ALUMINUM UNIT FORMED; Olin Mathieson and Textron to Operate Joint Company | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/screen-mad-little-island-british-comedy-opens-at-55th-st-playhouse.html | Screen: 'Mad Little Island'; British Comedy Opens at 55th St. Playhouse | True | HOWARD THOMPSON. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/gator-bowl-date-changed.html | Gator Bowl Date Changed | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/trafficrelief-plan-calls-for-civilian-meter-patrol-mayor-gets-plan.html | Traffic-Relief Plan Calls For Civilian Meter Patrol; MAYOR GETS PLAN ON TRAFFIC RELIEF | True | By Joseph C. Ingraham | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/ijamesj-tieey-exaideof-giai-its-secretary-of-baseball-team-under.html | IJAMES*J. TIEEY, EX-AIDE OF GIAI, ITS; Secretary of Baseball Team Under' Elder Stoneham Dies ---Taught at Manhattan | True | Special to The New York Timer. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/books-authors.html | Books -- Authors | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/cooper-is-endorsed-by-gop-liberals-cooper-endorsed-by-gop.html | Cooper Is Endorsed By G. O. P. Liberals; COOPER ENDORSED BY G.O.P. LIBERALS | True | By Russell Bakerspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/cynthia-de-young-wed.html | Cynthia de Young Wed | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/trend-is-higher-in-commodities-cocoa-zinc-platinum-wool-and-rubber.html | TREND IS HIGHER IN COMMODITIES; Cocoa, Zinc, Platinum, Wool and Rubber Up -- Coffee and Copper Decline | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/editor-of-herald-tribune-resigns.html | Editor of Herald Tribune Resigns | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/end-of-term-in-albany.html | End of Term in Albany | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/commutation-saves-6-greek-cypriotes-had-been-sentenced-to-death.html | COMMUTATION SAVES 6; Greek Cypriotes Had Been Sentenced to Death | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/power-contract-awarded.html | Power Contract Awarded | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/chicago-chess-victor-retains-collegiate-crown-by-defeating-harvard.html | CHICAGO CHESS VICTOR; Retains Collegiate Crown by Defeating Harvard, 5-4 1/2 | True | | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/traffic-injuries-rise-20-persons-killed-and-1025-hurt-in-city-last.html | TRAFFIC INJURIES RISE; 20 Persons Killed and 1,025 Hurt in City Last Week | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/foreign-studies-in-english-aided-ford-fund-grants-601000-to-improve.html | FOREIGN STUDIES IN ENGLISH AIDED; Ford Fund Grants $601,000 to Improve and Widen Language Teaching | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/food-new-years-eve-hungry-holiday-celebrants-will-find-some.html | Food: New Year's Eve; Hungry Holiday Celebrants Will Find Some Delicatessens Here Open Late | True | By June Owen | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/of-local-origin.html | Of Local Origin | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/blue-law-order-splits-danbury-stores-repeal-of-sundayclosing-act-is.html | 'Blue Law' Order Splits Danbury Stores; Repeal of Sunday-Closing Act Is Urged | True | By Richard H. Parkespecial To The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/films-for-young.html | Films for Young | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/wikler-renamed-by-bank.html | Wikler Renamed by Bank | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/assists-aid-geoffrion-5-in-week-made-by-leader-in-hockey-scoring.html | ASSISTS AID GEOFFRION; 5 in Week Made by Leader in Hockey Scoring Race | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/capital-rise-to-go-to-vote.html | Capital Rise to Go to Vote | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/duncan-kapp-in-spotlight.html | Duncan, Kapp in Spotlight | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/mrs-samuel-horowitz.html | MRS. SAMUEL HOROWITZ | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/cuba-in-dire-straits.html | Cuba in Dire Straits | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/u-s-plans-to-test-60-census-methods.html | U. S. PLANS TO TEST '60 CENSUS METHODS | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/harold-f-blanchard.html | HAROLD F. BLANCHARD | True | Special to The Tew York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/9-chosen-to-study-world-judicial-aid.html | 9 CHOSEN TO STUDY WORLD JUDICIAL AID | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/harrimans-liberal-party-vote.html | Harriman's Liberal Party Vote | True | ALBERT MARGOLIES | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/executive-exchange.html | EXECUTIVE EXCHANGE | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/big-board-seat-139000-price-rose-4000-monday-to-highest-level-in-12.html | BIG BOARD SEAT $139,000; Price Rose $4,000 Monday to Highest Level in 12 Years | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/hunt-for-balloonists-weighed.html | Hunt for Balloonists Weighed | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/rail-man-in-new-post.html | Rail Man in New Post | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/west-will-ask-negotiation-of-a-united-free-germany-west-to-request.html | West Will Ask Negotiation Of a United Free Germany; WEST TO REQUEST GERMAN PARLEYS | True | By Drew Middletonspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/kishi-acts-to-ease-dissension-in-party.html | KISHI ACTS TO EASE DISSENSION IN PARTY | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/batista-sons-fly-here-from-cuba-2-boys-arrive-with-8-others-as.html | BATISTA SONS FLY HERE FROM CUBA; 2 Boys Arrive With 8 Others as Rebels Say Regime's Overthrow Is Near Sons of Cuban President Are Here BATISTA SONS FLY HERE FROM CUBA | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/tunisia-unpegs-dinar-takes-action-after-frances-devaluation-of.html | TUNISIA UNPEGS DINAR; Takes Action After France's Devaluation of Franc | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/sports-of-the-times-the-unsmiling-irishman.html | Sports of The Times; The Unsmiling Irishman | True | By Arthur Daley | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/cotton-declines-by-15-to-60c-bale-market-influenced-by-drop-in.html | COTTON DECLINES BY 15 TO 60C BALE; Market Influenced by Drop in Liverpool Futures -- Trading Is Slow | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/montefiore-staff-accepts-drug-union.html | MONTEFIORE STAFF ACCEPTS DRUG UNION | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/sturges-is-director-of-golden-fleecing-in-place-of-nugent.html | Sturgs Is Director Of 'Golden Fleecing' In Place of Nugent | True | By Louis Calta | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/paul-robeson-is-in-moscow.html | Paul Robeson Is in Moscow | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/35-l-i-trains-delayed-power-failure-on-one-slows-others-in-rush.html | 35 L. I. "TRAINS DELAYED; Power Failure on One Slows Others in Rush Hours | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/cessna-aircraft-sets-two-marks-sales-and-earnings-reached-record.html | CESSNA AIRCRAFT SETS TWO MARKS; Sales and Earnings Reached Record Levels in Fiscal Year Ended Sept. 30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/franco-says-spain-is-at-200year-peak.html | FRANCO SAYS SPAIN IS AT 200-YEAR PEAK | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/bankermediator.html | Banker-Mediator | True | Eugene Robert BlackSpecial to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/morocco-hunts-chief-issues-warrant-for-arrest-of-powerful-tribal.html | MOROCCO HUNTS CHIEF; Issues Warrant for Arrest of Powerful Tribal Head | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/lawyer-found-dead-near-hudson-cliff.html | LAWYER FOUND DEAD NEAR HUDSON CLIFF | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/dartmouth-wins-no-4-trounces-hong-kongshanghai-bank-113-on-rugby.html | DARTMOUTH WINS NO. 4; Trounces Hong Kong-Shanghai Bank, 11-3, on Rugby Tour | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/ulrich-gains-in-india-tennis.html | Ulrich Gains in India Tennis | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/mrs-michaelis-71-an-exbible-editor.html | MRS. MICHAELIS, 71, AN EX-BIBLE EDITOR | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/dealing-by-latimer-revoked-by-s-e-c.html | DEALING BY LATIMER REVOKED BY S. E. C. | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/rittner-sets-record-his-46378-m-p-h-average-wins-motorboat-test.html | RITTNER SETS RECORD; His 46.378 M. P. H. Average Wins Motor-Boat Test | True | | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/bob-hope-ends-yule-tour.html | Bob Hope Ends Yule Tour | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/clerks-end-long-strike-vote-to-return-to-3-toledo-stores-after-13.html | CLERKS END LONG STRIKE; Vote to Return to 3 Toledo Stores After 13 Months | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/drama-desk-meets-monday.html | Drama Desk Meets Monday | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/polluting-new-yorks-air.html | Polluting New York's Air | | LEONARD GREENBURG | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/himmler-plotted-role-for-storks-sought-to-use-them-to-drop-leaflets.html | HIMMLER PLOTTED ROLE FOR STORKS; Sought to Use Them to Drop Leaflets in South Africa, Nazi Documents Show | | By E. W. Kenworthyspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/cost-of-revelry-higher-this-year-welcomers-of-59-will-also-find.html | COST OF REVELRY HIGHER THIS YEAR; Welcomers of '59 Will Also Find Less Elbow Room -- Fair and Colder Predicted | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/topics.html | Topics | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/higher-fee-for-drivers-license.html | Higher Fee for Driver's License | | ROBERT W. RUSHMORE | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/4-held-in-hotel-thefts-miami-police-arrest-3-college-students-and-a.html | 4 HELD IN HOTEL THEFTS; Miami Police Arrest 3 College Students and a Technician | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/sears-president-joins-chemical-coms-board.html | Sears President Joins Chemical Com's Board | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/hoffa-puts-curb-on-police-pickets-bars-plan-to-cut-delivery-of.html | HOFFA PUTS CURB ON POLICE PICKETS; Bars Plan to Cut Delivery of Supplies After City and State Give Warnings HOFFA PUTS CURB ON POLICE PICKETS | True | By A. H. Raskin | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/foreign-tax-delay-suggested-by-bank.html | FOREIGN TAX DELAY SUGGESTED BY BANK | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/5-young-women-bow-at-colonial-ball-herei.html | 5 Young WOmen Bow ' 'At Colonial Ball Herel | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/vincent-r-burnell-dominican-priest-72.html | VINCENT R. BURNELL, DOMINICAN PRIEST, 72 | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/schools-prepare-a-record-budget-theobald-reported-asking-30-million.html | SCHOOLS PREPARE A RECORD BUDGET; Theobald Reported Asking 30 Million Rise -- Salary Increases Are Feature SCHOOLS PREPARE A RECORD BUDGET | | By Leonard Buder | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/moyer-arrives-for-fight.html | Moyer Arrives for Fight | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/convicts-give-mayor-6-birds.html | Convicts Give Mayor 6 Birds | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/franklin-award-to-johnston.html | Franklin Award to Johnston | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/horn-hardart-in-59th-st-lease-chain-plans-restaurant-at-corner-of.html | HORN & HARDART IN 59TH ST. LEASE; Chain Plans Restaurant at Corner of 3d Ave. -- Other Rentals in Manhattan | True | | 1986-09-11 | RE0000303262 | B00000749910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/churchill-bids-british-stand-by-old-friends.html | Churchill Bids British Stand by Old Friends | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/pakistan-protests-on-kashmir.html | Pakistan Protests on Kashmir | True | Special to The New York Times | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/argentines-divided-about-devaluation.html | ARGENTINES DIVIDED ABOUT DEVALUATION | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/music-notes.html | MUSIC NOTES | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/son-to-mrs-s-r-kennedy.html | Son to Mrs. S. R. Kennedy | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/bombing-protested-here.html | Bombing Protested Here | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/note-on-tables.html | Note on Tables | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/sidelights-rails-find-1958-not-so-bleak.html | Sidelights; Rails Find 1958 Not So Bleak | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/finland-to-buy-u-s-surplus.html | Finland to Buy U. S. Surplus | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/court-bars-ouster-to-china-mainland.html | COURT BARS OUSTER TO CHINA MAINLAND | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/automatic-composer-computer-at-illinois-u-turns-out-suite-for.html | AUTOMATIC COMPOSER; Computer at Illinois U. Turns Out Suite for Strings | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/mrs-henry-w-lanier.html | MRS. HENRY W. LANIER | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/blough-forecasts-steel-industry-gain-with-80-rate-for-first-half-of.html | Blough Forecasts Steel Industry Gain, With 80% Rate for First Half of 1959 | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/mrsgeorge-mgeachin.html | rMRS'GEORGE M'GEACHIN | True | : special to The New York Ttmes. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/knicks-turn-back-pistons-93-to-90-but-18259-fans-at-garden-get-more.html | KNICKS TURN BACK PISTONS, 93 TO 90; But 18,259 Fans at Garden Get More Laughs From Trotter-Giant Game | True | By Gordon S. White Jr. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/ehrenburg-feels-tension-is-easing-tells-russians-us-climate-of.html | EHRENBURG FEELS TENSION IS EASING; Tells Russians U.S. Climate of Opinion Is Favorable -Stresses Soviet Needs | True | By Max Frankelspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/columbia-gas-shares-offered.html | Columbia Gas Shares Offered | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/t-c-u-reaches-dallas-for-air-force-test-orange-bowl-rivals-fit.html | T. C. U. Reaches Dallas for Air Force Test; Orange Bowl Rivals Fit; FROGS WORK OUT BRIEFLY IN SNOW Wet Field a Possibility for Cotton Bowl Meeting of T. C. U. and Air Force | True | By Allison Danzigspecial To the New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/iron-ore-sources-termed-unlimited.html | IRON ORE SOURCES TERMED UNLIMITED | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/british-smoke-and-drink-more.html | British Smoke and Drink More | True | | 1986-09-11 | RE0000303262 | B00000749910 |
| 1958-12-31 | 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/skilled-workers-reported-scarce-presidential-advisers-warn-more-are.html | SKILLED WORKERS REPORTED SCARCE; Presidential Advisers Warn More Are Required for 'Scientific Revolution' | True | Special to The New York Times. | 1986-09-11 | RE0000303262 | B00000749910 |