Exhibit C217

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/citys-poison-detective-dr-alexander-oscar-gettler.html | City's Poison Detective; Dr. Alexander Oscar Gettler | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/60000-horse-hurt-in-fall-at-tropical.html | $60,000 HORSE HURT IN FALL AT TROPICAL | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/chess-game-details-play-in-us-championship-to-be-resumed-tomorrow.html | CHESS GAME DETAILS; Play in U. S. Championship to Be Resumed Tomorrow | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/indianapolis-wins-6th-in-row.html | Indianapolis Wins 6th in Row | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/soviets-skaters-face-u-s-tonight-russians-who-will-launch-8game.html | SOVIET'S SKATERS FACE U. S. TONIGHT; Russians, Who Will Launch 8-Game Tour at Garden, Impress in Practice | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/2-buildings-sold-by-queens-owner-108-apartments-involved-in-jackson.html | 2 BUILDINGS SOLD BY QUEENS OWNER; 108 Apartments Involved in Jackson Heights Deal - Other Transactions | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-henry-belin-3d.html | MRS. HENRY BELIN 3D | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/sports-of-the-times-a-pyrrhic-victory.html | Sports of The Times; A Pyrrhic Victory | True | By Arthur Daley | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/t-v-a-says-gains-exceed-its-hopes-authority-cites-wide-benefit-to-a.html | T. V. A. SAYS GAINS EXCEED ITS HOPES; Authority Cites Wide Benefit to Area in 25 Years -'57-'58 Output Dips | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/josephine-zingaro-to-be-winter-bride.html | Josephine Zingaro To Be Winter Bride | True | Special to The New York T!mel. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/big-board-seat-140000.html | Big Board Seat $140,000 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/large-donations-aid-the-neediest-checks-keep-annual-appeal-ahead-of.html | LARGE DONATIONS AID THE NEEDIEST; Checks Keep Annual Appeal Ahead of the Figure Last Year at This Date $21,944 IS GIVEN IN DAY Trust Set Up for Cases by Former Editor's Daughter Contributes $11,000 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/the-narrows-bridge.html | The Narrows Bridge | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/law-day-proclaimed-president-sets-may-1-event-and-urges-observances.html | LAW DAY PROCLAIMED; President Sets May 1 Event and Urges Observances | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/iowa-team-picked-to-beat-california-in-rose-bowl-test.html | Iowa Team Picked To Beat California In Rose Bowl Test | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/musicals-premiere-off.html | Musical's Premiere Off | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/atlas-loses-voice-power-feared-off.html | ATLAS LOSES VOICE; POWER FEARED OFF | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rate-on-pensions-increases-today-higher-social-security-taxes-and.html | RATE ON PENSIONS INCREASES TODAY; Higher Social Security Taxes and Benefits Are in Effect U.S. PENSION RATE INGREASES TODAY | True | By John D. Morrisspecial To the New York Times | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/brazil-sugar-strike-ends.html | Brazil Sugar Strike Ends | True | | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/chiang-sees-peiping-as-2headed-snake.html | CHIANG SEES PEIPING AS 2-HEADED SNAKE | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/jones-giardello-sign-middleweight-bout-scheduled-for-louisville-jan.html | JONES, GIARDELLO SIGN; Middleweight Bout Scheduled for Louisville Jan. 28 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/fort-wayne-six-keeps-lead.html | Fort Wayne Six Keeps Lead | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/radiotv-sets-in-u-s-outnumber-population.html | Radio-TV Sets in U. S. Outnumber Population | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/now-times-sq-visitor-can-see-temperature.html | Now Times Sq. Visitor Can See Temperature | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/flight-engineers-at-eastern-end-38day-walkout-airline-drops-its.html | FLIGHT ENGINEERS AT EASTERN END 38-DAY WALKOUT; Airline Drops Its Insistence on Pilot Training -- Trips Scheduled Tomorrow FLIGHT ENGINEERS SIGN AT EASTERN | True | By United Press International. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/n-c-state-takes-dixie-final-7061-michigan-state-bows-first-time.html | N. C. STATE TAKES DIXIE FINAL, 70-61; Michigan State Bows First Time -- North Carolina Sets Back Cincinnati, 90-88 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/1959-promise-and-challenge.html | 1959: Promise and Challenge | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/copter-escorts-train-to-assist-road-safety.html | 'Copter Escorts Train To Assist Road Safety | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/weeks-soft-coal-output-up.html | Week's Soft Coal Output Up | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/food-news-3-dishes-to-serve-to-lingering-guests.html | Food News; 3 Dishes to Serve to Lingering Guests | True | By Mayburn Koss | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/installment-plan-gold-rush-on-in-toronto-toronto-sparks-a-new-gold.html | Installment Plan Gold Rush On in Toronto; TORONTO SPARKS A NEW GOLD RUSH | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/guatemala-fires-on-foreign-boats-air-force-planes-strafe-3-fishing.html | GUATEMALA FIRES ON FOREIGN BOATS; Air Force Planes Strafe 3 Fishing Craft -- Mexican Captain Is Killed | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/south-will-fight-filibuster-curbs-18-senators-to-meet-monday-to.html | SOUTH WILL FIGHT FILIBUSTER CURBS; 18 Senators to Meet Monday to Battle Easing of Rule on Limiting Debate | True | Special to The New York Times | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/canada-pipeline-reports-a-loss-westcoast-transmission-has-5316794.html | CANADA PIPELINE REPORTS A LOSS; Westcoast Transmission Has $5,316,794 Deficit for Year to Sept. 30 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/some-life-found-possible-on-mars-air-force-research-proves-lowly.html | SOME LIFE FOUND POSSIBLE ON MARS; Air Force Research Proves Lowly Forms Viable in Simulated Condition | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/indian-killed-in-rice-rioting.html | Indian Killed in Rice Rioting | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/strike-charge-fix-denied-by-lawyer.html | STRIKE CHARGE FIX DENIED BY LAWYER | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/museum-to-show-worlds-biggest-insect-beetle-from-africa-peels-own.html | Museum to Show World's Biggest Insect; Beetle From Africa Peels Own Bananas | True | By Murray Schumach | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/six-hurt-in-tijuana-eviction.html | Six Hurt in Tijuana Eviction | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/korea-armistice-unit-to-meet.html | Korea Armistice Unit to Meet | True | | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/3-hurt-6-cars-hit-as-auto-runs-wild.html | 3 HURT, 6 CARS HIT AS AUTO RUNS WILD | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/leather-workers-gain-rise.html | Leather Workers Gain Rise | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/stock-dividend-cleared.html | Stock Dividend Cleared | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/new-algerian-taxes-levies-are-designed-to-bring-in-about-41000000.html | NEW ALGERIAN TAXES; Levies Are Designed to Bring in About $41,000,000 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/retrievers-run-fun-trial-westchester-group-of-enthusiasts-growing.html | Retrievers Run 'Fun' Trial; Westchester Group of Enthusiasts Growing Fast | True | By John Rendel | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/hubert-e-rogers-lawyer-87-dead-corporation-specialist-here-was.html | HUBERT E. ROGERS, LAWYER, 87, DEAD; Corporation Specialist Here Was Director of Chemical, Paper, Shipping Concerns | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/soviet-big-top-wrestler-and-clown-on-view-at-cameo.html | Soviet Big Top; 'Wrestler and Clown' on View at Cameo | True | HOWARD THOMPSON. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/cotton-advances-on-mill-covering-yearend-alignments-help-lift.html | COTTON ADVANCES ON MILL COVERING; Year-End Alignments Help Lift Futures 15 to 55c -- Old Months Softest | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/tuscaroras-land-may-be-exchanged.html | TUSCARORAS LAND MAY BE EXCHANGED | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/designing-city-schools-avoidance-of-sameness-reasonable-use-of.html | Designing City Schools; Avoidance of Sameness, Reasonable Use of Decorative Arts Backed | True | GEORGE HOPPER FITCH | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/the-davis-cup-comes-back.html | The Davis Cup Comes Back | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rio-tries-to-salvage-plane.html | Rio Tries to Salvage Plane | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/endicott-n-y-plans-issue.html | Endicott, N. Y., Plans Issue | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/cardinal-asks-industrial-peace.html | Cardinal Asks Industrial Peace | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/france-to-rely-on-visible-wealth-as-yardstick-for-income-taxes.html | France to Rely on Visible Wealth As Yardstick for Income Taxes; Homes, Servants, Cars and Motor Boats Will Provide Basis for Assessment -Heavy Spenders Face Disaster | True | By W. Granger Blairspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/spain-gets-22600000-us-loans-are-to-be-used-for-railways-and.html | SPAIN GETS $22,600,000; U.S. Loans Are to Be Used for Railways and Irrigation | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/stocks-set-highs-on-a-late-rally-peaks-reached-for-4th-day-as.html | STOCKS SET HIGHS ON A LATE RALLY; Peaks Reached for 4th Day as Combined Average Advances by 2.46 VOLUME AT 3,966,280 622 Issues Up, 392 Off -Tax Selling and ProfitTaking Cloud Picture Stocks Hit Highs in Late Rally; Averages at Peaks for 4th Day | True | By John S. Tompkins | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/bert-goldman.html | BERT GOLDMAN | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/record-gain-made-by-stocks-in-58-index-rose-9855-value-of-all-big.html | RECORD GAIN MADE BY STOCKS IN '58; Index Rose 98.55 -- Value of All Big Board Shares Posted Widest Advance RECORD GAIN MADE BY STOCKS IN '58 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/batista-sons-plan-to-return-to-cuba.html | BATISTA SONS PLAN TO RETURN TO CUBA | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/teachers-bidden-to-budget-talks-city-school-officials-will-hear.html | TEACHERS BIDDEN TO BUDGET TALKS; City School Officials Will Hear Employee Groups Before Setting Request | True | By Leonard Buder | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/world-has-new-tennis-stalwart-in-olmedo-hero-of-us-davis-cup.html | World Has New Tennis Stalwart in Olmedo, Hero of U.S. Davis Cup Victory; AUSTRALIAN FANS HAIL YOUNG STAR Olmedo a Master in Beating Cooper for Winning Point in Brisbane Match | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/duckstein-keeps-lead-austrian-victor-over-wade-in-chess-at-hastings.html | DUCKSTEIN KEEPS LEAD; Austrian Victor Over Wade in Chess at Hastings | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/vice-president-chosen-by-grant-advertising.html | Vice President Chosen By Grant Advertising | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/paris-eases-curbs-on-dollar-goods-quotas-ended-for-materials.html | PARIS EASES CURBS ON DOLLAR GOODS; Quotas Ended for Materials Constituting Half France's U. S., Canadian Imports | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/george-jean-nathan-had-427336-estate.html | GEORGE JEAN NATHAN HAD $427,336 ESTATE | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/child-to-the-barrett-browns.html | Child to the Barrett Browns | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/ford-to-raise-pensions.html | Ford to Raise Pensions | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/bankers-join-fight-for-control-of-british-aluminium-company.html | Bankers Join Fight for Control Of British Aluminium Company | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/george-de-l-harris-of-bicycle-concern.html | GEORGE DE L. HARRIS OF BICYCLE CONCERN | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/housing-in-russia-okeefe-and-coogan-to-give-talk-to-legion-post.html | HOUSING IN RUSSIA; O'Keefe and Coogan to Give Talk to Legion Post | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/beefeaters-mollified-extra-pay-outlook-allays-talk-of-revolt-in.html | BEEFEATERS MOLLIFIED; Extra Pay Outlook Allays Talk of Revolt in London Tower | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/936-eligible-for-race-number-puts-current-value-garden-state-of.html | 936 ELIGIBLE FOR RACE; Number Puts Current Value Garden State of $118,040 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/deportation-drive-noted.html | Deportation Drive Noted | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/combs-takes-navy-post-here.html | Combs Takes Navy Post Here | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/los-angeles-moves-against-smog-by-cars.html | Los Angeles Moves Against Smog by Cars | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/commercial-rate-cut-yield-off-18-per-cent-on-paper-of-finance.html | COMMERCIAL RATE CUT; Yield Off 1/8 Per Cent on Paper of Finance Companies | True | | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/president-works-on-1959-message-meets-with-aides-3-12-hours-on.html | PRESIDENT WORKS ON 1959 MESSAGE; Meets With Aides 3 1/2 Hours on Report to Congress -Granddaughter Feted | | By Richard E. Mooneyspecial To the New York Times | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/others-decorated.html | Others Decorated | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/russian-art-is-shown-in-london-in-exhibit-spanning-7-centuries.html | Russian Art Is Shown in London In Exhibit Spanning 7 Centuries | | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/end-of-u-s-oil-curb-on-canada-anticipated.html | End of U. S. Oil Curb On Canada Anticipated | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/caffeine-in-saliva-laboratory-reports-findings-on-cleave-jamaica.html | CAFFEINE IN SALIVA; Laboratory Reports Findings on Cleave, Jamaica Winner | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/oklahoma-choice-to-top-syracuse-76000-expected-today-at-orange-bowl.html | OKLAHOMA CHOICE TO TOP SYRACUSE; 76,000 Expected Today at Orange Bowl Game -- Test of Quarterbacks Looms | | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-george-a-casey.html | MRS. GEORGE A. CASEY | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/tennis-salutes-alejandro-the-great-olmedo-from-peru-highlands.html | Tennis Salutes Alejandro the Great; Olmedo, From Peru Highlands, Attains Heights for U. S. | | By Thomas Buckley | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/banker-on-mueller-board.html | Banker on Mueller Board | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/more-honors-for-alex.html | More Honors for Alex | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/navy-buys-from-japan-company-underbid-domestic-producers-of-steel.html | NAVY BUYS FROM JAPAN; Company underbid Domestic Producers of Steel | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/king-ap-executive-retires.html | King, AP Executive, Retires | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/syrians-await-visit-by-cairo-committee.html | SYRIANS AWAIT VISIT BY CAIRO COMMITTEE | True | Dispatch of The Times, London. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/miss-menscher-victor-beats-miss-behimar-63-63-for-girls-tennis.html | MISS MENSCHER VICTOR; Beats Miss Behimar, 6-3, 6-3, for Girls' Tennis Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-pakistan-sign-aid-pacts.html | U. S. Pakistan Sign Aid Pacts | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/in-the-nation-national-ills-which-survive-the-old-year.html | In The Nation; National Ills Which Survive the Old Year | True | By Arthur Krock | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/marine-acquitted-on-payoff-charge.html | MARINE ACQUITTED ON PAY-OFF CHARGE | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/program-of-mikoyans-us-visit-is-still-under-study-in-capital-soviet.html | Program of Mikoyan's U.S. Visit Is Still Under Study in Capital; Soviet Deputy Premier, Due Next Week, May Work Out Own Schedule | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-fencers-picked-seventyfour-men-and-women-named-to-olympic-squad.html | U. S FENCERS PICKED; Seventy-four Men and Women Named to Olympic Squad | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/sidelights-antiques-found-popular-hedge.html | Sidelights; Antiques Found Popular Hedge | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/henry-stoneson.html | HENRY STONESON | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/edith-kissenberth-ro_wjspig.html | Edith Kissenberth ro _w,/jspig | True | Speal to The NeT York Tlm. I | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rangers-register-two-goals-in-last-period-and-beat-bruins-on-garden.html | Rangers Register Two Goals in Last Period and Beat Bruins on Garden Ice; NEW YORK SEXTET TOPS BOSTON, 4-3 Hebenton and Sullivan Help Blues Move Into Tie for Second Place in Loop | True | By William J. Briordy | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/the-note-from-france.html | The Note From France | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rail-counsel-promoted.html | Rail Counsel Promoted | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/berkshire-hotel-to-expand.html | Berkshire Hotel to Expand | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mayor-sued-by-juror-san-francisco-defamation-suit-follows-findings.html | MAYOR SUED BY JUROR; San Francisco Defamation Suit Follows Findings on Giants | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/britain-to-sell-copper-30000-tons-in-her-stockpile-will-be-offered.html | BRITAIN TO SELL COPPER; 30,000 Tons in Her Stockpile Will Be Offered in 1959 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/tanker-in-collision-with-the-argentina.html | TANKER IN COLLISION WITH THE ARGENTINA | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/india-eyes-reds-visit-grotewonl-confronts-new-delhi-with-diplomatic.html | INDIA EYES RED'S VISIT; Grotewonl Confronts New Delhi With Diplomatic Problem | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/regina-resnik-sings-role-of-orlofsky.html | REGINA RESNIK SINGS ROLE OF ORLOFSKY | True | JOHN BRIGGS. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-robert-w-lee.html | MRS. ROBERT W. LEE | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/west-proposes-wide-framework-for-berlin-talks-offers-to-confer-with.html | WEST PROPOSES WIDE FRAMEWORK FOR BERLIN TALKS; Offers to Confer With Soviet on the Over-All German and Security Problems NOTES SENT TO MOSCOW U.S., Britain and France Bar Demand to Quit City and Parleys Under Threat WEST PROPOSES WIDE TALK BASIS | True | By Dana Adams Schmidtspecial to the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/cocoa-prices-dip-on-profit-taking-decline-called-a-technical.html | COCOA PRICES DIP ON PROFIT TAKING; Decline Called a Technical Reaction -- Moves Mixed for Other Commodities | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/us-cuts-japan-troop-costs.html | U.S. Cuts Japan Troop Costs | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/william-breeds-have-son.html | William Breeds Have Son | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/samuel-s-breslin.html | SAMUEL S. BRESLIN | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/electricity-output-eased-from-record.html | ELECTRICITY OUTPUT EASED FROM RECORD | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/communications-center-made-mobile-by-army.html | Communications Center Made Mobile by Army | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-george-e-watson.html | MRS. GEORGE E. WATSON | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rockefeller-takes-oath-second-ceremony-today-induction-is-held-for.html | Rockefeller Takes Oath; Second Ceremony Today INDUCTION IS HELD FOR ROCKEFELLER | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/2-medical-aides-of-city-to-retire-dr-gettler-toxicologist-and-vance.html | 2 MEDICAL AIDES OF CITY TO RETIRE; Dr. Gettler, Toxicologist, and Vance, Deputy Examiner, Helped Detect Crimes | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/sukarno-shows-tito-bali-sights-yugoslav-leader-showered-with.html | SUKARNO SHOWS TITO BALI SIGHTS; Yugoslav Leader Showered With Flowers on His Last Full Day in Indonesia | True | By Bernard Kalbspecial To The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/deborah-coward-engaged-to-wed-cyril-damon-jr-alumna-ou-briarcliu-is.html | Deborah Coward Engaged to Wed Cyril Damon Jr.; Alumna ou Briarcliuf Is Fiancee of Aide of Honolulu Law Firm | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/soviet-predicts-moon-trip-in-59-moscow-also-announces-new-year-may.html | SOVIET PREDICTS MOON TRIP IN '59; Moscow Also Announces New Year May See First Atomic Plane Tests | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/dulles-goes-to-ottawa-monday.html | Dulles Goes to Ottawa Monday | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/runway-expansion-on-argentina-acts-at-ezeiza-to-meet-jet-airliner.html | RUNWAY EXPANSION ON; Argentina Acts at Ezeiza to Meet Jet Airliner Era | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/lois-b-baldwin-jonathan-bishop-will-be-married-graduates-of-vassar.html | Lois B. Baldwin, Jonathan Bishop Will Be Married; Graduates of Vassar, and Yale Medical School Affianced | True | Special to The New York lme/l. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-irene-butler-wed-to-john-templeto.html | Mrs. Irene Butler Wed To John/,'. Templeto:: | True | Slcial to The New York Tinny. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/defense-powers-stir-fear-in-paris-threat-of-totalitarianism-is.html | DEFENSE POWERS STIR FEAR IN PARIS; Threat of Totalitarianism Is Cited -- Debre Negotiates Composition of Cabinet | True | By Robert C. Dotyspecial To The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/labor-fund-data-required-by-u-s-law-in-effect-today-makes-reports.html | LABOR FUND DATA REQUIRED BY U. S.; Law in Effect Today Makes Reports Necessary on Welfare and Pensions | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/art-collages-are-shown-in-exhibition-beyond-painting-is-at-alan.html | Art: Collages Are Shown in Exhibition; Beyond Paintingf Is at Alan Gallery | True | By Dore Ashton | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/barnes-tennis-victor-brazilian-sets-back-neely-in-orange-bowl.html | BARNES TENNIS VICTOR; Brazilian Sets Back Neely in Orange Bowl Junior Final | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/donald-g-rogers.html | DONALD G. ROGERS | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/9554-tax-claim-filed-against-dio.html | $9,554 TAX CLAIM FILED AGAINST DIO | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/3-fires-on-coast-evict-thousands-blazes-spreading-in-brush-destroy.html | 3 FIRES ON COAST EVICT THOUSANDS; Blazes Spreading in Brush Destroy Many Houses - Arson Is Suspected | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/george-e-vincent.html | GEORGE E. VINCENT | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/garage-is-slated-in-e-34th-street-property-at-no-48-to-54-is-to-be.html | GARAGE IS SLATED IN E. 34TH STREET; Property at No 48 to 54 Is to Be Improved -- 95th Street House Is Sold | True | | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/imperial-oil-aide-on-board.html | Imperial Oil Aide on Board | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/2000000-for-textile-research-textile-research-to-cost-2-million.html | $2,000,000 for Textile Research; TEXTILE RESEARCH TO COST 2 MILLION | True | By Herbert Koshetz | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rail-express-deadline-for-withdrawal-eased.html | Rail Express Deadline For Withdrawal Eased | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/eugene-schmidt.html | EUGENE SCHMIDT | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/glenn-davis-58-track-standout-gains-a-a-us-sullivan-award-world-and.html | Glenn Davis, '58 Track Standout, Gains A. A. U.'s Sullivan Award; World and Olympic Hurdles Record-Holder Is Victor Over Rafer Johnson | True | By Deane McGowen | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/coal-official-to-retire.html | Coal Official to Retire | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/stock-flotations-surged-in-month-80649000-aggregate-for-surpassed.html | STOCK FLOTATIONS SURGED IN MONTH; $80,649,000 Aggregate for Surpassed '57 Level as Bonds Varied Slightly | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/morganstair.html | Morgan--Stair | True | Decial to The New York Time! | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/lebanon-frees-364-postrevolt-amnesty-carried-out-in-full-beirut.html | LEBANON FREES 364; Post-Revolt Amnesty Carried Out in Full, Beirut Says | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/italy-reprieves-slot-machines.html | Italy Reprieves Slot Machines | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/new-submarine-set-for-polaris-class-of-nuclearpowered-vessels-will.html | NEW SUBMARINE SET FOR POLARIS; Class of Nuclear-Powered Vessels Will Be Heaviest in Undersea Fleet | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/thruway-tolls-go-up-higher-rates-for-cars-and-trucks-in-effect.html | THRUWAY TOLLS GO UP; Higher Rates for Cars and Trucks in Effect Today | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/new-york-greets-a-fledgling-1959-wind-chills-revels-new-york-greets.html | New York Greets A Fledgling 1959; Wind Chills Revels; NEW YORK GREETS CHILLY NEW YEAR | True | By Victor H. Lawn | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/dinner-menus-recipes-listed-for-the-weekend.html | Dinner Menus, Recipes Listed for the Week-End | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/peiping-reports-huge-gains-in-58-reds-say-output-of-major-farm-and.html | PEIPING REPORTS HUGE GAINS IN '58; Reds Say Output of Major Farm and Industrial Goods Was Double 1957 Level | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/elizabeth-macfarland-is-pennsylvar-7-bride.html | Elizabeth MacFarland Is Pennsylvar. 7 . Bride | True | Special to The .ew York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/utility-places-bonds.html | Utility Places Bonds | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/england-tallies-173-for-4-wickets-may-braces-team-in-4hour-40minute.html | ENGLAND TALLIES 173 FOR 4 WICKETS; May Braces Team in 4-Hour 40-Minute Turn Against Australia in Cricket | True | | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/six-countries-agree-on-inch-and-pound-6-nations-unify-pound-and.html | Six Countries Agree On Inch and Pound; 6 NATIONS UNIFY POUND AND INCH | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/training-navy-fliers-qualified-applicants-hard-to-find-even-though.html | Training Navy Fliers; Qualified Applicants Hard to Find Even Though Force Is Shrinking | True | By Hanson W. Baldwin | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/agencies-inquiry-asks-penal-laws-house-unit-wants-to-bar-all.html | AGENCIES INQUIRY ASKS PENAL LAWS; House Unit Wants to Bar All Pressure Practices - Quarrels Over Adams AGENCIES INQUIRY ASKS PENAL LAWS | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/james-f-milner-is-dead-national-statistical-editor-of-morning.html | JAMES F. MILNER IS DEAD; National Statistical Editor of Morning Telegraph Was 54 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/balloons-herald-59-march-of-dimes.html | Balloons Herald '59 March of Dimes | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-cultural-center-is-stalled-by-white-house-failure-to-act.html | U. S. Cultural Center Is Stalled By White House Failure to Act | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/frankfurter-set-to-leave-hospital.html | FRANKFURTER SET TO LEAVE HOSPITAL | True | Special To The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/matthew-r-ryan.html | MATTHEW R. RYAN | True | Special To The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/freight-rise-blocked-i-c-c-bars-railway-express-increase-pending.html | FREIGHT RISE BLOCKED; I. C. C. Bars Railway Express Increase Pending Study | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/excerpts-from-house-units-report-on-regulatory-agencies.html | Excerpts From House Unit's Report on Regulatory Agencies | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/westport-reassesses-increases-list-of-taxable-business-by-1400000.html | WESTPORT REASSESSES; Increases List of Taxable Business by $1,400,000 | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rev-roy-h-brown-dies-presbyterian-missionary-and-educator-in.html | REV. ROY H. BROWN DIES; Presbyterian Missionary and Educator in Philippines | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-clears-mrs-klimas.html | U. S. Clears Mrs. Klimas | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/hawaiis-statehood-urged-population-is-declared-politically-mature.html | Hawaii's Statehood Urged; Population Is Declared Politically Mature, Loyal to United States | True | JAMES A. MICHENER | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-reclarifies-luggage-tax-law.html | U. S. RECLARIFIES LUGGAGE TAX LAW | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-n-head-in-jerusalem-object-is-to-end-clashes-on-israelisyrian.html | U. N. HEAD IN JERUSALEM; Object Is to End Clashes on Israeli-Syrian Border | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/jersey-speeders-lose-licenses-from-now-on.html | Jersey Speeders Lose Licenses From Now On | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/khrushchev-hails-58-hated-to-see-such-a-good-year-end-he-says-at.html | KHRUSHCHEV HAILS '58; Hated to See Such A Good Year End, He Says at Fete | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/shipping-news-and-notes-disneyland-orders-eight-submarines-for.html | Shipping News and Notes; Disneyland Orders Eight Submarines for Sight-Seeing -- Yard to Get Big Press | True | | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/two-more-lands-join-un-ship-unit-step-by-greece-and-panama-puts.html | TWO MORE LANDS JOIN U.N. SHIP UNIT; Step by Greece and Panama Puts Total in Consultative Organization at 28 | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/physicians-honor-a-stray-dog.html | Physicians Honor a Stray Dog | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-reply-to-soviet-proposal-on-berlin.html | U. S. Reply to Soviet Proposal on Berlin | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/touchdown-club-votes-its-1958-award-to-blaik.html | Touchdown Club Votes Its 1958 Award to Blaik | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/tvas-river.html | TVA's River | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/most-rev-charles-leblond-dies-at-75-retired-bishop-of-st-joseph.html | Most Rev. Charles LeBlond Dies at 75; Retired Bishop of St. Joseph Diocese | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/airlines-report-low-profit-rate-industry-group-finds-their.html | AIRLINES REPORT LOW PROFIT RATE; Industry Group Finds Their Existence Threatened by C. A. B. Fare Ceilings | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/bigfamily-trend-continues-in-city-birth-rate-remained-high-in-58.html | BIG-FAMILY TREND CONTINUES IN CITY; Birth Rate Remained High in '58 -- Health Department Reports Rise in Polio | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/labor-makes-issue-of-sterling-shift.html | LABOR MAKES ISSUE OF STERLING SHIFT | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/three-tie-for-first-place.html | Three Tie for First Place | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mayfair-assembly-held-at-the-pierre.html | Mayfair Assembly Held at the Pierre | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/teamster-halts-suit-libel-action-is-dismissed-in-portland-inquiry.html | TEAMSTER HALTS SUIT; Libel Action Is Dismissed in Portland Inquiry | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/effect-of-trip-on-peiping.html | Effect of Trip on Peiping | True | By Paul Underwoodspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/c-b-s-elevates-munro.html | C. B. S. Elevates Munro | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/1958-shivered-its-way-to-18year-cold-mark.html | 1958 Shivered Its Way To 18-Year Cold Mark | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/reds-conviction-upheld-by-court-noto-upstate-leader-was-tried-under.html | RED'S CONVICTION UPHELD BY COURT; Noto, Upstate Leader, Was Tried Under Membership Clause of Smith Act | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/heat-fells-ulrich-in-tennis.html | Heat Fells Ulrich in Tennis | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/construction-awards-drop.html | Construction Awards Drop | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/guinness-actor-is-made-a-knight-queen-names-him-in-honors-list-earl.html | GUINNESS, ACTOR, IS MADE A KNIGHT; Queen Names Him in Honors List -- Earl Alexander of Tunis Gets Order of Merit | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/canadian-national-had-8-million-loss-for-last-november-railroads.html | Canadian National Had 8 Million Loss For Last November; RAILROADS ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/science-assays-vast-igy-gains-worldwide-studies-of-18month-year.html | Science Assays Vast I.G.Y. Gains; World-Wide Studies of 18-Month 'Year' Come to an End Scientists Assay Vast Gains in Knowledge as I. G. Y. Comes to an End FEBRUARY AURORA LAID TO SUN FLARE Observations From Stations Throughout the World Reconstruct Event | True | By Walter Sullivan | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/ieut-col-david-d-coyi.html | IEUT. COL. DAVID D. COYI | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rise-in-demand-forecast.html | Rise in Demand Forecast | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-baby-boom-tapers-off.html | U. S. Baby 'Boom' Tapers Off | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/common-market-goes-into-effect-trade-barriers-lowered-in-step.html | COMMON MARKET GOES INTO EFFECT; Trade Barriers Lowered in Step Toward Union of 160 Million Europeans | True | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/commodities-steady-index-was-at-856-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Was at 85.6 Tuesday, Unchanged From Monday | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/secondclass-mail-rises-in-cost-today.html | SECOND-CLASS MAIL RISES IN COST TODAY | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/now-we-are-175600000.html | Now We Are 175,600,000 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/coast-scenarist-reveals-identity-defiant-ones-coauthor-is.html | COAST SCENARIST REVEALS IDENTITY; 'Defiant Ones' Co-Author Is Actor-Writer Who in '53 Invoked 5th Amendment | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/alaska-stamp-sale-set-airmail-commemorative-out-at-juneau-on.html | ALASKA STAMP SALE SET; Airmail Commemorative Out at Juneau on Saturday | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/marine-loses-appeal-his-term-as-conscientious-objector-upheld-by.html | MARINE LOSES APPEAL; His Term as Conscientious Objector Upheld by Navy | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/celebes-rebels-attacked.html | Celebes Rebels Attacked | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/5yearold-drowns-on-skating-party.html | 5-YEAR-OLD DROWNS ON SKATING PARTY | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/st-francis-defeats-fordham-in-final-of-carrousel-basketball.html | St. Francis Defeats Fordham in Final of Carrousel Basketball Tournament; FRANKIES CAPTURE 7TH IN ROW, 74-71 St. Francis Quintet Staves Off Late Surge to Down Fordham at Charlotte | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mayor-going-to-albany-for-inauguration-today.html | Mayor Going to Albany For Inauguration Today | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/gift-from-khrushchev-three-horses-and-carriage-arrive-for-cyrus.html | GIFT FROM KHRUSHCHEV; Three Horses and Carriage Arrive for Cyrus Eaton | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/role-in-tv-satire-for-keenan-wynn-actor-cast-in-perelmans-malice.html | ROLE IN TV SATIRE FOR KEENAN WYNN; Actor Cast in Perelman's 'Malice in Wonderland' - Pact Deadline Extended | True | By Val Adams | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/air-patrol-shifted-continental-command-slated-to-take-over.html | AIR PATROL SHIFTED; Continental Command Slated to Take Over Auxiliary | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/allentown-pa-to-get-105acre-store-center.html | Allentown, Pa., to Get 105-Acre Store Center | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/2-concerts-marked-by-viennese-music.html | 2 CONCERTS MARKED BY VIENNESE MUSIC | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/newark-pushes-renewal-plans-hires-5-experts-to-make-study.html | Newark Pushes Renewal Plans; Hires 5 Experts to Make Study | True | Special to The New York Times | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mooney-answers-refers-bank-merger-proposal-to-successor-in-albany.html | MOONEY ANSWERS; Refers Bank Merger Proposal to Successor in Albany | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/prices-in-london-at-historic-high-industrials-climb-despite-heavy.html | PRICES IN LONDON AT HISTORIC HIGH; Industrials Climb Despite Heavy Profit-Taking - Index Up 1.8 to 225.5 | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/new-haven-bm-scout-pessimism-deny-stand-of-harvard-professor-that-2.html | NEW HAVEN, B.&M. SCOUT PESSIMISM; Deny Stand of Harvard Professor That 2 Roads Face Bankruptcy | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/stevenson-in-plea-he-seeks-drugs-and-medicine-for-underdeveloped.html | STEVENSON IN PLEA; He Seeks Drugs and Medicine for Under-Developed Lands | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/irish-outlaws-burn-mail.html | Irish Outlaws Burn Mail | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/g-i-booster-shots-ordered.html | G. I. Booster Shots Ordered | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/argentine-office-of-du-pont-raided-price-inquiry-intervenes-in.html | ARGENTINE OFFICE OF DU PONT RAIDED; Price Inquiry 'Intervenes' in Foreign Businesses - Costs Rise Sharply | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/blood-centers-closed-collections-resume-monday-at-du-pont-and-a.html | BLOOD CENTERS CLOSED; Collections Resume Monday at du Pont and a Union | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/lane-beats-ortiz-in-florida-fight-michigan-southpaw-scores-by.html | LANE BEATS ORTIZ IN FLORIDA FIGHT; Michigan Southpaw Scores by Majority Decision in Close Ten-Round Bout | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/attlee-compares-3-u-s-presidents.html | ATTLEE COMPARES 3 U. S. PRESIDENTS | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/embassy-is-yielded-to-rebels.html | Embassy Is Yielded to Rebels | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/greenburgh-gets-loan-1634000-from-state-to-help-start-renewal.html | GREENBURGH GETS LOAN; $1,634,000 From State to Help Start Renewal Housing | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/black-flying-to-cairo-bank-head-will-try-to-solve-suez-dispute-with.html | BLACK FLYING TO CAIRO; Bank Head Will Try to Solve Suez Dispute With British | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/to-assure-passenger-rail-service.html | To Assure Passenger Rail Service | | FRED PIERCE CORSON | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/stonehenge-chipped-british-hunt-for-man-seen-at-ancient-site.html | STONEHENGE CHIPPED; British Hunt for Man Seen at Ancient Site | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/louisiana-state-bids-for-11th-in-row-against-clemson-in-sugar-bowl.html | Louisiana State Bids for 11th in Row Against Clemson in Sugar Bowl Today | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/delivery-of-the-notes.html | Delivery of the Notes | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/coal-talks-extended-operators-and-mine-workers-to-negotiate-5-extra.html | COAL TALKS EXTENDED; Operators and Mine Workers to Negotiate 5 Extra Days | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-teacher-tells-of-arrest-in-havana.html | U. S. TEACHER TELLS OF ARREST IN HAVANA | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/sudden-death-for-senior-bowl.html | Sudden Death for Senior Bowl | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/f-p-c-elects-aide-commissioner-connole-to-be-vice-chairman-in-1959.html | F. P. C. ELECTS AIDE; Commissioner Connole to Be Vice Chairman in 1959 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/sciencefiction-bill-at-local-theatres.html | Science-Fiction Bill at Local Theatres | True | RICHARD W. NASON. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/latinamerica-loans-up-in-exportimport-bank.html | Latin-America Loans Up in Export-Import Bank | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/leafs-turn-back-canadiens-2-to-0-chadwick-is-brilliant-in-his.html | LEAFS TURN BACK CANADIENS, 2 TO 0; Chadwick Is Brilliant in His Second Shutout -- Hawks Trip Wings, 4-2 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/roberto-aguilar-el-salvador-aide-commercial-attache-in-u-s-dies-led.html | ROBERTO AGUILAR, EL SALVADOR AIDE; Commercial Attache in U. S. Dies -- Led Pan-American Coffee Bureau Here | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-schneider-has-child.html | Mrs. Schneider Has Child | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/heuss-bids-west-be-firm-on-soviet.html | HEUSS BIDS WEST BE FIRM ON SOVIET | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/tewartkressy-1pcla.html | Stewart--Kressy $1::)Pcla, | True | :o u'fle New York Times, | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/admiral-regalado.html | ADMIRAL REGALADO | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/top-student-cited-as-schools-focus-columbia-college-dean-tells.html | TOP STUDENT CITED AS SCHOOL'S FOCUS; Columbia College Dean Tells Alumni Achievement Is Taking the Forefront | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/theatre-group-elects-john-young-of-shreveport-heads-educational.html | THEATRE GROUP ELECTS; John Young of Shreveport Heads Educational Unit | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/popularity-test-wounds-germans-papers-countrybycountry-survey-shows.html | POPULARITY TEST WOUNDS GERMANS; Paper's Country-by-Country Survey Shows Europeans Do Not All Love Them | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/topics.html | Topics | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/cullman-joins-board-of-national-distillers.html | Cullman Joins Board Of National Distillers | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rose-may-produce-play-by-ustinov-negotiating-for-paris-not-so-gay.html | ROSE MAY PRODUCE PLAY BY USTINOV; Negotiating for 'Paris Not So Gay,' to Star Author -- New Team Buys Four Stories | True | By Sam Zolotow | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/jersey-returns-two-in-greenwich-theft.html | JERSEY RETURNS TWO IN GREENWICH THEFT | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/stanley-a-russell-investment-banker.html | STANLEY A. RUSSELL, INVESTMENT BANKER | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/biffle-to-be-feted-jan-20.html | Biffle to Be Feted Jan. 20 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/howe-sound-reopening-mine.html | Howe Sound Reopening Mine | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/cuban-army-says-rebels-quit-city-but-insurgents-report-they-have.html | CUBAN ARMY SAYS REBELS QUIT CITY; But Insurgents Report They Have Seized Government Building in Santa Clara | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/batista-is-in-peril-u-s-aide-reports-batista-in-peril-dulles-aide-s.html | Batista Is in Peril, U. S. Aide Reports; BATISTA IN PERIL, DULLES AIDE SAYS | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/manila-is-expected-to-ease-tie-to-us-philippine-shift-in-policy-is.html | Manila Is Expected To Ease Tie to U.S.; PHILIPPINE SHIFT IN POLICY IS SEEN | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/practitioner-at-it-68-years-fears-it-is-a-declining-art.html | Practitioner at It 68 Years Fears It Is a Declining Art | True | By John W. Randolph | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/joseph-albert-craig.html | JOSEPH ALBERT CRAIG | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/furnace-maker-plans-expansion-salem-brosius-subsidiary-plans.html | FURNACE MAKER PLANS EXPANSION; Salem - Brosius Subsidiary Plans Acquisition of R. H. Freitag Co. | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/liberia-to-sift-tanker-wreck.html | Liberia to Sift Tanker Wreck | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/prints-on-exhibition.html | Prints on Exhibition | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/historic-inn-burns.html | Historic Inn Burns | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/new-service-to-nicaragua.html | New Service to Nicaragua | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/a-warmer-melvin.html | A. WARMER MELVIN | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/wife-of-cleric-killed-city-woman-loses-control-of-auto-in-georgia.html | WIFE OF CLERIC KILLED; City Woman Loses Control of Auto in Georgia | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/westport-policeman-retires.html | Westport Policeman Retires | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/wyoming-tops-hardinsimmons-in-sun-bowl-football-14-to-6.html | Wyoming Tops Hardin-Simmons In Sun Bowl Football, 14 to 6 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/dr-paul-burgess-72-retired-missionary.html | DR. PAUL BURGESS, 72, RETIRED MISSIONARY | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/springfield-five-wins-6057.html | Springfield Five Wins, 60-57 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/governor-rockefeller.html | Governor Rockefeller | True | | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/reds-militia-expanded.html | Reds' Militia Expanded | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/grains-end-year-on-bullish-note-accumulation-of-favorable-factors.html | GRAINS END YEAR ON BULLISH NOTE; Accumulation of Favorable Factors Help Counter Small Setbacks | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/unions-monitors-to-bar-hoffa-bid-to-enroll-police-teamsters-cleanup.html | UNION'S MONITORS TO BAR HOFFA BID TO ENROLL POLICE; Teamsters' Clean-Up Group Named by Court Assails Organizing Program ALBANY MOVE PLANNED Brook Maps Bill to 'Stop Hoffa in Tracks' -- Mayor Hits Feinstein's Role POLICE UNION BAN IS FACED BY HOFFA | True | By A. H. Raskin | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/whitney-to-vacation-in-u-s.html | Whitney to Vacation in U. S. | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/chicago-yards-lead-stockyard-says-its-volume-was-highest-in-us-in.html | CHICAGO YARDS LEAD; Stockyard Says Its Volume Was Highest in U.S. in '58 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/long-branch-building-burns.html | Long Branch Building Burns | | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/22802000-of-bonds-was-prepaid-in-december-tops-for-month-since-55.html | $22,802,000 of Bonds Was Prepaid In December, Tops for Month Since '55 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/shoemaker-boots-in-4-on-coast-to-end-year-with-300-winners.html | Shoemaker Boots In 4 on Coast To End Year With 300 Winners | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/khrushchev-sees-peace-hope-in-59-radio-greeting-to-americans-finds.html | KHRUSHCHEV SEES PEACE HOPE IN '59; Radio Greeting to Americans Finds No Issue That Can't Be Solved With Goodwill | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/pope-john-greets-59-with-optimism.html | POPE JOHN GREETS '59 WITH OPTIMISM | | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/noel-robbins-bride-of-thomas-congdon.html | Noel Robbins Bride Of Thomas Congdon | | Special tn The New York TlmelL. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-inaugurates-aviation-agency-new-unit-absorbs-the-caa-and-part.html | U. S. INAUGURATES AVIATION AGENCY; New Unit Absorbs the C.A.A. and Part of the C.A.B. -Quesada Is Chief | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/reserve-banks-pick-chairmen-for-1959.html | RESERVE BANKS PICK CHAIRMEN FOR 1959 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/papers-and-unons-in-pacts.html | Papers and Unons in Pacts | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/liberty-is-worth-an-appendix.html | Liberty Is Worth an Appendix | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/tito-wary-of-a-u-s-trip.html | Tito Wary of a U. S. Trip | | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/2-colleges-get-u-s-loans.html | 2 Colleges Get U. S. Loans | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/miss-urbach-farried-to-dr-s-h-schneider.html | Miss Urbach ].farried To Dr. S. H. Schneider | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/prairie-view-is-favored.html | Prairie View Is Favored | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/harriman-leaves-albany-fouryear-regime-ends-harriman-drops.html | Harriman Leaves Albany; Four-Year Regime Ends HARRIMAN DROPS GOVERNOR'S ROLE | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/farm-prices-dip-to-low-for-1958-index-off-2-during-month-to-dec-15.html | FARM PRICES DIP TO LOW FOR 1958; Index Off 2% During Month to Dec. 15 for the Third Consecutive Decline COSTS HOLD AT RECORD Average Receipts for Year Put at 5% Above Those in Preceding Period FARM PRICES DIP TO LOW FOR 1958 | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-excise-taxes-cut-by-42-million-government-to-lose-yearly-made.html | U. S. EXCISE TAXES CUT BY 42 MILLION; Government to Lose Yearly Made Effective Today Revenue in 200 Changes | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/burlington-names-aide.html | Burlington Names Aide | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/parkways-income-up-hutchinson-and-saw-mill-net-rise-on-less-traffic.html | PARKWAYS INCOME UP; Hutchinson and Saw Mill Net Rise on Less Traffic | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/restless-wind-ailing.html | Restless Wind Ailing | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/2-problems-on-kennedy-democrats-may-lose-votes-in-1960-by.html | 2 Problems on Kennedy; Democrats May Lose Votes in 1960 By Nominating a Catholic or Not | True | By James Restonspecial To the New York Times | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/dry-field-lifts-air-force-hopes-falcons-count-on-passing-to-upset-t.html | DRY FIELD LIFTS AIR FORCE HOPES; Falcons Count on Passing to Upset T. C. U. Today in Cotton Bowl Game | True | By Allison Danzigspecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/happy-new-year.html | Happy New Year | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/theatre-party-to-aid-harvard-law-school.html | Theatre Party to Aid Harvard Law School | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/frederick-stoneall.html | FREDERICK STONEALL | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/unusual-relish.html | Unusual Relish | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/percy-williams-gynecologist-83-former-chief-of-staff-at-lenox-hill.html | PERCY WILLIAMS, GYNECOLOGIST, 83; Former Chief of Staff at Lenox Hill Dies -- Cited for Belgian Relief Work | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/canadian-stock-barred.html | Canadian Stock Barred | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/traffic-program-hailed-by-mayor-excellent-reforms-will-be-started.html | TRAFFIC PROGRAM HAILED BY MAYOR; 'Excellent' Reforms Will Be Started at Once, He Says TRAFFIC PROGRAM HAILED BY MAYOR | True | By Paul Crowell | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/father-cries-with-joy.html | Father Cries With Joy | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/austrians-in-ski-switch-system-of-teaching-clariifed-by-pioneer.html | Austrians in Ski Switch; System of Teaching Clariifed by Pioneer | True | By Michael Strauss | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/industrial-loans-declined-in-week-total-is-put-at-37000000-holdings.html | INDUSTRIAL LOANS DECLINED IN WEEK; Total Is Put at $37,000,000 -- Holdings of Treasury Bills Were Higher | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/kern-gains-in-tennis-bayside-player-beats-rubell-in-psal-novice.html | KERN GAINS IN TENNIS; Bayside Player Beats Rubell in P.S.A.L Novice Event | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/melroy-defines-military-powers-in-2-directives-he-spells-out-his.html | M'ELROY DEFINES MILITARY POWERS; In 2 Directives He Spells Out His and Joint Chiefs' Roles as Set by Congress | True | By W. H. Lawrencespecial To the New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/austria-in-conversion-move.html | Austria in Conversion Move | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/500-will-testify-in-slum-scandal-citys-investigtion-chief-to-get.html | 500 WILL TESTIFY IN SLUM SCANDAL; City's Investigation Chief to Get Up to $100,000 More to Sift Reports of Graft 500 WILL TESTIFY IN SLUM SCANDAL | True | By Charles Grutzner | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/bay-ridge-seethes-over-bridge-plan-housewife-and-dentist-chafe-over.html | BAY RIDGE SEETHES OVER BRIDGE PLAN; Housewife and Dentist Chafe Over Approval by City of Staten Island Span 7,500 TO BE UPROOTED Most in Way of 7th Avenue Approach Uncertain on Where They Will Go | True | By Gay Talese | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/brazil-is-planning-coffee-byproducts.html | BRAZIL IS PLANNING COFFEE BY-PRODUCTS | True | Special to The New York Times. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/record-bootleg-liquor-tax.html | Record Bootleg Liquor Tax | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/russian-charity-plans-bal-blanc-at-astor-jan-13-fete-celebrating.html | Russian Charity Plans Bal Blanc At Astor Jan. 13; Fete Celebrating New Year's Eve Will Aid Refuges From Reds | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/kishi-fills-vacant-jobs-two-ministers-assume-duties-of-men-who-quit.html | KISHI FILLS VACANT JOBS; Two Ministers Assume Duties of Men Who Quit Cabinet | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/year-of-1958-a-good-one-for-women.html | Year of 1958 A Good One For Women | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/joe-brown-to-risk-title.html | Joe Brown to Risk Title | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rubell-in-semifinals-eliminates-bevans-in-eastern-junior-indoor.html | RUBELL IN SEMI-FINALS; Eliminates Bevans in Eastern Junior Indoor Tennis | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/division-chief-picked-by-brunswickbalke.html | Division Chief Picked By Brunswick-Balke | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/johore-winds-up-war-on-reds.html | Johore Winds Up War on Reds | True | | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-01 | 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/u-s-quarantines-29-children-here-babies-and-mothers-arriving-from.html | U. S. QUARANTINES 29 CHILDREN HERE; Babies and Mothers Arriving From Germany Detained in Smallpox Outbreak There | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000322994 | RE0000322994 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mahon-foes-unite-in-democratic-club.html | MAHON FOES UNITE IN DEMOCRATIC CLUB | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/three-shows-add-to-casts.html | Three Shows Add to Casts | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/westinghouse-names-two-officers.html | Westinghouse Names Two Officers | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/to-improve-subway-directions.html | To Improve Subway Directions | True | ROWLAND M. MYERS. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/essex-democrats-take-county-reins-after-fifty-years.html | Essex Democrats Take County Reins After Fifty Years | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/hungary-alters-prices-some-living-costs-reduced-as-other-items-rise.html | HUNGARY ALTERS PRICES; Some Living Costs Reduced as Other Items Rise | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/resort-collection-is-a-sign-eastern-look-points-south.html | Resort Collection Is a Sign Eastern Look Points South | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/3-ships-burn-in-crash-japanese-vessel-and-2-barges-collide-off-new.html | 3 SHIPS BURN IN CRASH; Japanese Vessel and 2 Barges Collide Off New Orleans | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/2-veterans-groups-clash-on-pensions.html | 2 VETERANS GROUPS CLASH ON PENSIONS | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/oklahoma-beats-syracuse-with-long-runs-sooners-triumph-at-miami-21.html | Oklahoma Beats Syracuse With Long Runs;; SOONERS TRIUMPH AT MIAMI, 21 To 6 75,281 Fans See Oklahoma Strike Swiftly 3 Times Against Syracuse | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/roundup-of-reds-started-in-egypt-200-reported-held-by-nasser-soviet.html | ROUND-UP OF REDS STARTED IN EGYPT; 200 Reported Held by Nasser -- Soviet and Chinese Print Shops Are Closed Round-Up of Reds Started in Egypt; Nasser Seizes 200 | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/ethics-for-regulators.html | Ethics for Regulators | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/virginia-hope-engaged-toray-wyatt-pardue.html | Virginia Hope Engaged To.Ray Wyatt Pardue | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/black-opens-talk-on-suez-war-bill-bank-head-hopes-to-settle.html | BLACK OPENS TALK ON SUEZ WAR BILL; Bank Head Hopes to Settle Cairo-London Dispute on '56 Damage Claims | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/coddled-iguanas-aid-science-here-lizards-bask-under-lamps-and.html | CODDLED IGUANAS AID SCIENCE HERE; Lizards Bask Under Lamps and Nibble Fruit in Study of Antediluvian Life | True | By Murray Schumach | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/ted-bates-picks-3-vice-presidents.html | Ted Bates Picks 3 Vice Presidents | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rally-by-butler-trips-navy-5958-victors-trailing-by-189-in-early.html | RALLY BY BUTLER TRIPS NAVY, 59-58; Victors, Trailing by 18-9 in Early Part of Game, Close Gap to 30-29 at Half | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/britishcanadian-six-wins.html | British-Canadian Six Wins | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/c-michael-paul-weds-mrs-bay-in-palm-beach-oil-executive-marries.html | C. Michael Paul Weds Mrs. Bay In Palm Beach; Oil Executive Marries Brokerage Firm Head, Widow of Diplomat | True | Sp'e'CtA to The New York Imes. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/continuity-of-old-street-names-assured-by-new-partnerships-wall-st.html | Continuity of Old 'Street' Names Assured by New Partnerships; WALL ST. FIRMS ADMIT PARTNERS | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/india-gets-loan-from-britain.html | India Gets Loan From Britain | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/merchant-navy-asks-for-money-it-fears-economy-drive-in-washington.html | MERCHANT NAVY ASKS FOR MONEY; It Fears Economy Drive in Washington Will Hurt Private Shipowners | True | By Jacques Nevard | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/john-mcpherson-retired-builder-dies-vice-president-of-fuller.html | John McPherson, Retired Builder, Dies; Vice President of Fuller Company, 70 | True | Special to The New York Times | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/r-p-i-six-scores-62-sets-back-princeton-at-troy-michigan-state-wins.html | R. P. I. SIX SCORES, 6-2; Sets Back Princeton at Troy -Michigan State Wins | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/sceptre-for-sale-in-agony-column.html | Sceptre for Sale in Agony Column | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-13-no-title.html | Article 13 — No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/a-symbol-of-rebellion-fidel-castro.html | A Symbol of Rebellion; Fidel Castro | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/coast-school-bombed-police-believe-prank-caused-bigger-blast-than.html | COAST SCHOOL BOMBED; Police Believe Prank Caused Bigger Blast Than Expected | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/west-german-booters-win.html | West German Booters Win | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/new-oil-field-in-ural-area.html | New Oil Field in Ural Area | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/silky-sullivan-6th-in-coast-race-caronat-outruns-six-sprint-rivals.html | Silky Sullivan 6th in Coast Race;; CARONAT OUTRUNS SIX SPRINT RIVALS Silky Sullivan Next to Last, 5 Lengths Back -- Bug Brush and MacBern Win Stakes | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/city-reorganizes-its-water-agency-borough-heads-eliminated-by.html | CITY REORGANIZES ITS WATER AGENCY; Borough Heads Eliminated by D'Angelo as Advised in Preusse's Report | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/idrcharles-parmenter.html | iDR.CHARL.ES PARMENTER | True | Special to The New York Tlme. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/topics.html | Topics | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/new-rules-given-for-floor-areas-uniform-ways-of-measuring-in-public.html | NEW RULES GIVEN FOR FLOOR AREAS; Uniform Ways of Measuring in Public Buildings Set by Standards Association | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/max-kass.html | MAX KASS | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/3-killed-12-injured-in-indiana-collision.html | 3 KILLED, 12 INJURED IN INDIANA COLLISION | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rain-and-sleet-cut-mummers-parade.html | RAIN AND SLEET CUT MUMMERS' PARADE | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/police-found-cool-to-hoffas-appeal-city-police-are-cool-to-hoffas.html | Police Found Cool To Hoffa's Appeal; City Police Are Cool to Hoffa's Drive | True | By Charles Grutzner | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/navyplane-crash-kills-2-of-10.html | Navy-Plane Crash Kills 2 of 10 | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/in-the-nation-no-surprise-except-for-the-timing.html | In The Nation; No Surprise Except for the Timing | True | By Arthur Krock | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/son-to-the-alfred-lossins.html | [Son to the Alfred lossins] | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/tables-designed-for-bridetobe.html | Tables Designed For Bride-to-Be | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/acting-chief-of-banking-named-by-rockefeller.html | Acting Chief of Banking Named by Rockefeller | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/soviet-union-and-american-amateurs-play-tie-in-hockey-match-at.html | Soviet Union and American Amateurs Play Tie in Hockey Match at Garden; CONTEST FINISHES IN 5-ALL DEADLOCK Good Sportsmanship Marks Start of Russian Team's Eight-Game U. S. Tour | True | By Joseph C. Nichols | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/u-s-flier-describes-escape-from-cuba.html | U. S. FLIER DESCRIBES ESCAPE FROM CUBA | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/steel-capacity-rose-5-last-year-industrys-potential-now-is.html | Steel Capacity Rose 5% Last Year; Industry's Potential Now Is 147,633,670 Tons, a New High | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/right-use-of-secondhand-furniture-can-result-in-firstclass.html | Right Use of Second-Hand Furniture Can Result in First-Class Decorating; List of Requirements Includes Ingenuity and Lots of Time | True | By Rita Reif | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/child-to-the-e-s-pennells.html | Child to the E. S. Pennells | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mrs-daniel-frisch.html | MRS. DANIEL FRISCH | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/williams-is-sworn-michigans-governor-starts-6th-term-hailed-by.html | WILLIAMS IS SWORN; Michigan's Governor Starts 6th Term -- Hailed by Butler | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/barbirolli-directs-the-philharmonic.html | BARBIROLLI DIRECTS THE PHILHARMONIC | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/air-force-academy-ties-with-texas-christian-fumbling-results-in.html | Air Force Academy Ties With Texas Christian;; FUMBLING RESULTS IN SCORELESS FRAY Air Force Misses Three and Texas Christian Fails on Two Field-Goal Tries | True | By Allison Danzigspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/fashionable-homes-looted.html | Fashionable Homes Looted | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/the-rockefeller-summons.html | The Rockefeller Summons | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/jack-doyle-dies-exgiant-player-manager-in-1895-played-all-positions.html | JACK DOYLE DIES; EX-GIANT PLAYER; Manager in 1895 Played All Positions Except Shortstop -- Was Scout for Cubs | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/texts-of-soviet-and-eisenhower-notes.html | Texts of Soviet and Eisenhower Notes | True | DWIGHT D. EISENHOWER. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/air-force-realigns-control-of-s-a-c.html | AIR FORCE REALIGNS CONTROL OF S. A. C. | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/eisenhower-observes-quiet-holiday-at-farm.html | Eisenhower Observes Quiet Holiday at Farm | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/batista-and-regime-flee-cuba-castro-superior-in-arms-batista.html | BATISTA AND REGIME FLEE CUBA;; Castro Superior in Arms, Batista Declares in Exile BATISTA CREDITS REBEL ARMS GAIN | True | By Peter Kihss | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/first-impressions-rehearses.html | 'First Impressions' Rehearses | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/castro-moving-to-take-power-army-halts-fire-rebels-seize-santiago.html | CASTRO MOVING TO TAKE POWER; ARMY HALTS FIRE Rebels Seize Santiago and Santa Clara -March on Capital CASTRO IS MOVING TO ASSUME POWER Army Surrenders to Him in Santiago -- Rebels Also Capture Santa Clara | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/olmedo-loses-racquet-that-gained-davis-cup.html | Olmedo Loses Racquet That Gained Davis Cup | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/canadian-reported-a-captive.html | Canadian Reported a Captive | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/boy-in-icy-lake-rescued.html | Boy in Icy Lake Rescued | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/scene-of-revolt-is-a-lush-green-island-largest-and-most-populous-of.html | Scene of Revolt Is a Lush Green Island, Largest and Most Populous of Antilles | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/reshevsky-is-winner-beats-sherwin-in-37-moves-in-us-chess.html | RESHEVSKY IS WINNER; Beats Sherwin in 37 Moves in U.S. Chess Championship | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/hungarians-awaiting-emigration.html | Hungarians Awaiting Emigration | True | JAMES J. NORRIS. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/goldfine-son-divorced-wife-28-wins-florida-suit-on-cruelty-charge.html | GOLDFINE SON DIVORCED; Wife, 28, Wins Florida Suit on Cruelty Charge | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/3-boys-admit-15000-theft.html | 3 Boys Admit $15,000 Theft | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/new-years-quiet-in-quemoy.html | New Year's Quiet in Quemoy | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/wurzburger-hofbrau-drive-set.html | Wurzburger Hofbrau Drive Set | True | By Alexander R. Hammer | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/waist-cinchers-due-to-return-trade-predicts.html | Waist Cinchers, Due to Return, Trade Predicts | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mao-gets-an-ovation-pays-surprise-visit-to-red-conference-in.html | MAO GETS AN OVATION; Pays Surprise Visit to Red Conference in Peiping | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/market-basket-for-weekend-.html | Market Basket For Week-End [ | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/social-security-gets-fiscal-bill-of-health-u-s-oldage-fund-declared.html | Social Security Gets Fiscal Bill of Health; U. S. OLD-AGE FUND DECLARED SOUND | True | By A. H. Raskin | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mosbacher-is-victor-he-triumphs-with-snosus-in-mamaroneck-dinghy.html | MOSBACHER IS VICTOR; He Triumphs With Snosus in Mamaroneck Dinghy Races | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/british-circulation-off-notes-fell-38076000-in-week-to-2134830000.html | BRITISH CIRCULATION OFF; Notes Fell 38,076,000 in Week to 2,134,830,000 | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/charles-adams-and-lucy-green-will-be-married-aide-of-a-law-fl-i.html | Charles Adams And Lucy Green Will Be Married; Aide of a Law Fl, i, Here and Alumna of Radcliffe 'Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/merrill-again-leading-trainer-saddling-171-winners-in-1958.html | Merrill Again Leading Trainer, Saddling 171 Winners in 1958 | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/uhlmann-leads-hastings-chess-east-german-defeats-wade-and-clarke.html | UHLMANN LEADS HASTINGS CHESS; East German Defeats Wade and Clarke for Score of 3 1/2-1/2 -- Darga Victor | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/easterns-pilots-sign-agreement-accord-on-crew-complement-reached.html | EASTERN'S PILOTS SIGN AGREEMENT; Accord on Crew Complement Reached -- Line to Resume Operations Today | True | By John C. Devlin | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/dr-samuel-pennell-a-blood-specialist.html | DR. SAMUEL PENNELL, A BLOOD SPECIALIST | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/u-n-head-opens-talks-meets-with-bengurion-on-syrian-border-issues.html | U. N. HEAD OPENS TALKS; Meets With Ben-Gurion on Syrian Border Issues | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/air-force-officer-to-wed-miss-odea.html | Air Force Officer To Wed Miss O'Dea | True | Spq;lal to The New York TIIII. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/blast-kills-revelers-2-indians-greeting-new-year-with-dynamite.html | BLAST KILLS REVELERS; 2 Indians Greeting New Year With Dynamite Fatally Hurt | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/levitt-to-demand-a-major-role-in-democratic-policies-in-state.html | Levitt to Demand a Major Role In Democratic Policies in State | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/pulitzer-jurors-chosen-for-1959-24-newspaper-editors-will-winnow.html | PULITZER JURORS CHOSEN FOR 1959; 24 Newspaper Editors Will Winnow Work Submitted for the Annual Awards | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/h-c-parke-takes-helm-brooklyn-executive-assumes-propeller-club.html | H. C. PARKE TAKES HELM; Brooklyn Executive Assumes Propeller Club Presidency | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/heart-fund-drive-set-for-february.html | HEART FUND DRIVE SET FOR FEBRUARY | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/oil-concern-changes-name.html | Oil Concern Changes Name | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/youth-services-aide-appointed-by-wagner.html | Youth Services Aide Appointed by Wagner | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/juliet-hauock-engaged-to-wed-b-f-reinmund-57debutante-fiancee.html | Juliet; Hal/ock Engaged to Wed B, F. Reinmund; '57Debutante Fiancee 'OfAl/i"mhus 0u Colby V_: isin the Army'. | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/no-liverpool-cotton-market.html | No Liverpool Cotton Market | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/theatres-to-keep-cut-in-ticket-tax-will-add-9-cents-to-price-as-10.html | THEATRES TO KEEP CUT IN TICKET TAX; Will Add 9 Cents to Price as 10% Levy on First Dollar Ends -- 'Romanoff' Goes On | True | By Sam Zolotow | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/320car-garage-is-scheduled-for-8th-ave-and-42d-st.html | 320-Car Garage Is Scheduled for 8th Ave. and 42d St. | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/pistolwielder-killed-drew-weapon-as-policeman-sought-to-question.html | PISTOL-WIELDER KILLED; Drew Weapon as Policeman Sought to Question Him | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/gifts-to-neediest-decline-sharply-only-70-persons-donate-to-fund.html | GIFTS TO NEEDIEST DECLINE SHARPLY; Only 70 Persons Donate to Fund, but Their Help Adds Up to $3,705 $433,922 GIVEN SO FAR Art and Photo Employes of The Times Contribute $300 to Annual Appeal | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/repeated-adult-requests-are-termed-asset-to-all.html | Repeated Adult Requests Are Termed Asset to All | True | By Dorothy Barclay | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/morton-sees-cooper-failing.html | Morton Sees Cooper Failing | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/six-latin-dictators-are-toppled-within-a-period-of-four-years.html | Six Latin Dictators Are Toppled Within a Period of Four Years | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/virginia-rally-asks-school-crisis-end.html | VIRGINIA RALLY ASKS SCHOOL CRISIS END | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/prairie-view-tops-langston-34-to-8-with-strong-rally.html | Prairie View Tops Langston, 34 to 8, With Strong Rally | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/princeton-to-push-renewal-proposal.html | PRINCETON TO PUSH RENEWAL PROPOSAL | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/liberals-stress-recession-fight-party-in-recommendations-for.html | LIBERALS STRESS RECESSION FIGHT; Party, in Recommendations for Legislative Program, Urges Full State Drive | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/aussies-score-96-for-one-wicket-harvey-hits-60-not-out-in-reply-to.html | AUSSIES SCORE 96 FOR ONE WICKET; Harvey Hits 60 Not Out in Reply to 259 First Innings of England in Cricket | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/few-needy-found-to-be-newcomers-92-of-those-getting-aid-in-state.html | FEW NEEDY FOUND TO BE NEWCOMERS; 92% of Those Getting Aid in State Were Residents 5 Years, Study Says | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/glendale-calif-float-wins-top-prize-in-roses-tournament-parade.html | Glendale, Calif., Float Wins Top Prize in Roses Tournament Parade | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/pope-gives-buon-ann0-blesses-crowd-from-window-on-new-years-day.html | POPE GIVES 'BUON ANN0'; Blesses Crowd From Window on New Year's Day | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/tibetans-in-red-pledge-peiping-says-2-religious-chiefs-will-spur.html | TIBETANS IN RED PLEDGE; Peiping Says 2 Religious Chiefs Will Spur Ties | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/fleeing-batista-aides-force-airline-pilot-at-gunpoint-to-fly-them.html | Fleeing Batista Aides Force Airline Pilot at Gunpoint to Fly Them to New York; 91 ABOARD PLANE SEIZED IN ESCAPE 400 Supporters of Regime Reach Havens in U. S. and Dominican Republic | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/a-former-army-stenographer-batista-ruled-twice-over-cuba-born-in.html | A Former Army Stenographer, Batista Ruled Twice Over Cuba; Born in Poverty, He Rose to Presidency, Yielded Post Lawfully and Then Returned for Disastrous Reign | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/meyner-selects-vehicles-chief-parsekian-slated-to-move-from.html | MEYNER SELECTS VEHICLES CHIEF; Parsekian Slated to Move From Compensation Job After 3 Years on Post | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/citys-street-lighting-criticized.html | City's Street Lighting Criticized | True | R. FOX. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/cuban-move-causes-transport-changes.html | CUBAN MOVE CAUSES TRANSPORT CHANGES | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/john-cummins-100-physician-in-texas.html | JOHN CUMMINS, 100, PHYSICIAN IN TEXAS | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/sue-forester-is-engaged.html | Sue Forester Is Engaged | True | Speal to The New York Times. ' | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/explosion-rocks-beirut.html | Explosion Rocks Beirut | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/58-net-of-bank-of-america-rose-to-301-a-share-against-281-earnings.html | '58 Net of Bank of America Rose To $3.01 a Share, Against $2.81; EARNINGS FIGURES ISSUED BY BANKS | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/legislative-counsel-resigns.html | Legislative Counsel Resigns | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/soviet-press-ignores-notes.html | Soviet Press Ignores Notes | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/argentine-prices-soar-on-new-peso-fuel-and-power-costs-up-300.html | ARGENTINE PRICES SOAR ON NEW PESO; Fuel and Power Costs Up 300% -- Export Products Touch Record High | | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/building-volume-set-record-in-58-contracts-in-first-11-months-more.html | BUILDING VOLUME SET RECORD IN '58; Contracts in First 11 Months More Than All 1957 -11th Consecutive Mark | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/tett-heads-esso-petroleum.html | Tett Heads Esso Petroleum | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/customs-officers-conduct-bureau-said-to-demand-courtesy-and.html | Customs Officers' Conduct; Bureau Said to Demand Courtesy and Efficiency at All Times | | ROSARIO QUATROCHI. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/strikes-fewer-in-58-but-time-lost-is-up.html | Strikes Fewer in '58, But Time Lost Is Up | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/tv-to-highlight-football-giants-special-program-on-sunday-is-listed.html | TV TO HIGHLIGHT FOOTBALL GIANTS; Special Program on Sunday Is Listed by Channel 2 -Kerr in 'Berkeley Square' | True | By John P. Shanley | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/stocks-are-firm-on-london-board-many-early-declines-erased-or.html | STOCKS ARE FIRM ON LONDON BOARD; Many Early Declines Erased or Reduced -- Changes Are Mostly Small INDEX LOSES 0.1 POINT British Government Issues in Good Demand -- Pound Sterling Improves | | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rockefeller-bids-state-show-way-to-better-world-scope-of-inaugural.html | ROCKEFELLER BIDS STATE SHOW WAY TO BETTER WORLD; Scope of Inaugural Speech Intensifies Speculation on G.O.P. Nomination in '60 GOVERNOR LISTS GOALS Pledges Increased Freedom of Opportunity - Scorns Ideological Labels ROCKEFELLER BIDS STATE TAKE LEAD | | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/chain-will-wind-up-philadelphia-units.html | CHAIN WILL WIND UP PHILADELPHIA UNITS | | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/text-of-governor-rockefellers-albany-address.html | Text of Governor Rockefeller's Albany Address | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/louisiana-state-defeats-clemson-aerial-by-cannon-paces-70-victory-l.html | Louisiana State Defeats Clemson; AERIAL BY CANNON PACES 7-0 VICTORY L. S. U. Triumphs in Sugar Bowl After Recovery of Fumble on Clemson 11 | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/to-attack-housing-abuses-steps-to-remedy-present-slum-conditions.html | To Attack Housing Abuses; Steps to Remedy Present Slum Conditions Outlined | True | LEONARD X. FARBMAN, | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/david-sinclair-fiance-0u-gretchen-winkler.html | David Sinclair Fiance 0u Gretchen Winkler | True | I*ChLI to The New York Tlme. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/filibuster-foes-ask-nixons-help-bipartisan-bloc-argues-that-senate.html | FILIBUSTER FOES ASK NIXON'S HELP; Bipartisan Bloc Argues That Senate Is Not Continuing and Can Revise Rules | True | By Russell Bakerspecial To The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/news-of-cuba-uncensored.html | News of Cuba Uncensored | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/17-studies-urged-into-us-agencies-house-group-asks-inquiry-on.html | 17 STUDIES URGED INTO U.S. AGENCIES; House Group Asks Inquiry on Possible Neglect of Obligations to Public | True | By William M. Blairspecial To The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/thousands-appear-at-ski-areas-but-new-snow-is-badly-needed.html | Thousands Appear at Ski Areas But New Snow Is Badly Needed; 'Excellent' Sign Is Missing From Most Resorts -- Good Sport Is Reported at Pittsfield, Kiamesha Lake | True | By Michael Strauss | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/robert-p-holliday.html | ROBERT P. HOLLIDAY | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/venezuelans-exult-at-fall-of-batista.html | VENEZUELANS EXULT AT FALL OF BATISTA | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/hercules-aide-retiring-stull-officer-and-director-26-years-gives-up.html | HERCULES AIDE RETIRING; Stull, Officer and Director 26 Years, Gives Up Posts | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/detroit-ship-agency.html | Detroit Ship Agency | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/2-big-pipelines-effect-merger-subsidiary-of-columbia-gas-acquires.html | 2 BIG PIPELINES EFFECT MERGER; Subsidiary of Columbia Gas Acquires the System of Gulf Interstate | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/plane-crash-kills-family-of-6.html | Plane Crash Kills Family of 6 | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/patterson-fights-to-keep-curtayne-republican-transit-chief-is-eager.html | PATTERSON FIGHTS TO KEEP CURTAYNE; Republican Transit Chief Is Eager to See Democrat Remain on Authority | True | By Stanley Levey | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/replenishing-the-i-m-f.html | Replenishing the I. M. F. | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/about-new-york-150-daring-workers-continually-climb-citys-50.html | About New York; 150 Daring Workers Continually Climb City's 50 Bridges Seeking Flaws | True | By Meyer Berger | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/nationalism-in-malaya.html | Nationalism in Malaya | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rate-rise-is-2550.html | Rate Rise Is $25.50 | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/white-cachet-is-florida-victor-hubcap-is-second-at-tropical-park.html | White Cachet Is Florida Victor; HUBCAP IS SECOND AT TROPICAL PARK White Cachet Scores Sixth Triumph in Row -- Sonny Dan Finishes Third | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/gains-reported-for-state-banks-institutions-bringing-risk-assets.html | GAINS REPORTED FOR STATE BANKS; Institutions Bringing Risk Assets More in Line With Capital, Mooney Says ANNUAL REPORT ISSUED Increases in Loan Arrears and Delinquencies Held No Major Problem | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/miss-betray-a-mudge-is-a-prolspective-bride.html | Miss Betray A. Mudge' Is.. a prolspective Bride | True | Sal t The New York TImeL | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/military-hints-end-of-manned-planes-manned-aircraft-fades-as-weapon.html | Military Hints End Of Manned Planes; MANNED AIRCRAFT FADES AS WEAPON | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/5th-ave-merchant-hits-oneway-plan.html | 5TH AVE. MERCHANT HITS ONE-WAY PLAN | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/soviet-ties-batista-to-u-s.html | Soviet Ties Batista to U. S. | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/poultry-check-begun-federal-inspection-program-goes-into-effect.html | POULTRY CHECK BEGUN; Federal Inspection Program Goes Into Effect | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/competition-set-in-housing-design.html | COMPETITION SET IN HOUSING DESIGN | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/knapp-interclub-leads-in-regatta-agony-wins-2-of-4-races-on.html | KNAPP INTERCLUB LEADS IN REGATTA; Agony Wins 2 of 4 Races on Manhasset Bay -- Kepeeoca Paces Penguin Glass | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/integration-workshop-set.html | Integration Workshop Set | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/tuller-zucker-formed.html | Tuller & Zucker Formed | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/brooklyn-woman-100-dies.html | Brooklyn Woman, 100, Dies | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rockefeller-edict-bars-personal-gifts-to-aides.html | Rockefeller Edict Bars Personal Gifts to Aides | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/clashes-with-reds-in-iraq-reported-fights-with-reds-in-iraq.html | Clashes With Reds In Iraq Reported; FIGHTS WITH REDS IN IRAQ REPORTED | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/postal-contract-awarded.html | Postal Contract Awarded | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/dealing-with-the-world-court.html | Dealing With the World Court | True | FREDERIC C. SMEDLEY. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/food-kitchen-purist-dione-lucas-fine-cuisine-technician-introduces.html | Food: Kitchen Purist; Dione Lucas, Fine Cuisine Technician, Introduces Excellent, Versatile Sauce | True | By Craig Claiborne | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/bulgar-office-bombed-antired-belgians-attack-legation-in-brussels.html | BULGAR OFFICE BOMBED; Anti-Red Belgians Attack Legation in Brussels | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/marshall-hailed-at-78-eisenhower-sends-greetings-to-general-who-is.html | MARSHALL HAILED AT 78; Eisenhower Sends Greetings to General, Who Is Ailing | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/hardcoal-talks-continue.html | Hard-Coal Talks Continue | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/new-era-in-trade-dawns-in-europe-sixnation-common-market-presents.html | NEW ERA IN TRADE DAWNS IN EUROPE; Six-Nation Common Market Presents Opportunity and Challenge to Members | True | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/anderson-turns-pro-cooper-due-to-follow-mal-signs-twoyear-pact-with.html | Anderson Turns Pro, Cooper Due to Follow; Mal Signs Two-Year Pact With $22,500 Annual Guarantee Ashley Slated to Join Tennis Troupe After Wedding Today | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/utility-system-gains-middle-south-network-lifted-revenues-69-in.html | UTILITY SYSTEM GAINS; Middle South Network Lifted Revenues 6.9% in Year | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/prince-philip-iii-with-a-cold.html | Prince Philip III With a Cold | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/new-years-ball-for-debutantes-held-at-waldorf-annual-assembly-last.html | New Year's Ball For Debutantes Held at Waldorf; Annual Assembly Last of Season's Big Parties for Young Women | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/balm-for-conscience.html | Balm for Conscience | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/bank-in-cleveland-assumes-new-role.html | BANK IN CLEVELAND ASSUMES NEW ROLE | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/filibuster-curb-believed-likely-liberties-union-is-hopeful-that-new.html | FILIBUSTER CURB BELIEVED LIKELY; Liberties Union Is Hopeful That New Congress May Advance Civil Rights | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/expoliceman-slain-in-auto-in-hoboken.html | EX-POLICEMAN SLAIN IN AUTO IN HOBOKEN | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/hawks-tie-canadiens-2-2.html | Hawks Tie Canadiens, 2 - 2 | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/a-cuban-dictator-falls.html | A Cuban Dictator Falls | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mobs-riot-and-loot-in-havana-casinos-wrecked-throngs-sack-hotels.html | MOBS RIOT AND LOOT IN HAVANA; CASINOS WRECKED Throngs Sack Hotels, Shops and a Paper During Vandalism HAVANA CASINOS LOOTED BY MOBS | True | By Herbert L. Matthewsspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/119300-quit-east-germany.html | 119,300 Quit East Germany | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/judith-hill-fiancee-oi-bruce-mcewan.html | Judith Hill Fiancee Oi 'Bruce McEwan | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/top-martin-officer-joining-bulova-board.html | Top Martin Officer Joining Bulova Board | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/jersey-weeklys-offices-burn.html | Jersey Weekly's Offices Burn | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/peiping-predicts-advances-in-1959.html | PEIPING PREDICTS ADVANCES IN 1959 | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/trade-prospects-in-europe-cloudy-first-national-city-letter-cites.html | TRADE PROSPECTS IN EUROPE CLOUDY; First National City Letter Cites Opposing Factors in Present Picture | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/introduction-and-conclusions-by-advisory-council-on-social-security.html | Introduction and Conclusions by Advisory Council on Social Security | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/dr-v-p-wasson-pediatrician-57-new-york-infirmary-aide-is-dead-wrote.html | DR. V. P. WASSON, PEDIATRICIAN, 57; New York Infirmary Aide Is Dead -- Wrote a Study of Mushrooms With Husband | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/i-g-y-emphasized-weather-studies-4-jet-streams-discovered-first.html | I. G. Y. EMPHASIZED WEATHER STUDIES; 4 Jet Streams Discovered - First Data Gathered on Antarctica's Winter I. G. Y. Stressed Weather Study; 4 Jet Streams Found Russians Recorded 125.3 Below at Antarctic Base | True | By Walter Sullivan | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/michael-j-candela.html | MICHAEL J. CANDELA | True | Special to The New York TImeJ. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/chiefs-top-red-devils-2619.html | Chiefs Top Red Devils, 26-19 | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/boy-scouts-to-form-a-womens-reserve.html | BOY SCOUTS TO FORM A WOMEN'S RESERVE | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/common-market-sets-wide-goals-europeans-map-free-shift-of-capital.html | COMMON MARKET SETS WIDE GOALS; Europeans Map Free Shift of Capital, Business and Professions and Labor | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/orderly-change-of-power-sought-oldline-leaders-in-cuba-strive-to.html | ORDERLY CHANGE OF POWER SOUGHT; Old-Line Leaders in Cuba Strive to Ease Transition -- Rebel Aims Outlined | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rangers-victors-over-bruins-52-colwill-scores-two-goals-at-boston.html | RANGERS VICTORS OVER BRUINS, 5-2; Colwill Scores Two Goals at Boston to Put Blues in Undisputed 2d Place | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/plaza-hotel-title-passes.html | Plaza Hotel Title Passes | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/leaning-tower-defies-tourists-straightening.html | Leaning Tower Defies Tourists' Straightening | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/cast-change-in-osborne-play.html | Cast Change in Osborne Play | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/big-decisions-due-for-nehru-party-congress-convenes-tuesday-to-vote.html | BIG DECISIONS DUE FOR NEHRU PARTY; Congress Convenes Tuesday to Vote on Austerity Plan and Economic Curbs | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/3-leave-for-study-of-chilean-glaciers-seek-ice-age-clues.html | 3 Leave For Study Of Chilean Glaciers; Seek Ice Age Clues | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/2-die-in-plant-blast-2-rocket-fuel-workers-hurt-at-maryland-navy.html | 2 DIE IN PLANT BLAST; 2 Rocket Fuel Workers Hurt at Maryland Navy Base | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/strauss-predicts-a-peak-economy-commerce-secretary-views-59-as-the.html | STRAUSS PREDICTS A PEAK ECONOMY; Commerce Secretary Views '59 as the Threshhold to Decade of Progress | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rabbi-will-herald-temple-of-airport.html | RABBI WILL HERALD TEMPLE OF AIRPORT | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/plush-travel-in-antarctic.html | Plush Travel in Antarctic | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/h-aij-s-may.html | H AIJ S MAY | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/nell-f-harrison.html | NEIL F. HARRISON | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/u-s-davis-cup-teams-victory-spurs-cry-for-concrete-courts.html | U. S. Davis Cup Team's Victory Spurs Cry for Concrete Courts | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/psychological-traits-of-drivers-studied-for-clue-to-accidents.html | Psychological Traits of Drivers Studied for Clue to Accidents | True | By Bernard Stengren | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/city-spends-quiet-day-after-an-eve-of-revelry.html | City Spends Quiet Day After an Eve of Revelry | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/krishnan-takes-tennis-title.html | Krishnan Takes Tennis Title | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/miss-lucile-stafford-betroth__eed_-to__o__ensign.html | Miss Lucile Stafford Betroth__eed_ to__o__ Ensign | True | Slell to The New York Times. [ | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/strike-tactics-scored-clare-hoffman-condemns-news-and-air-tieups.html | STRIKE TACTICS SCORED; Clare Hoffman Condemns News and Air Tie-Ups | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/dam-plans-exclude-west.html | Dam Plans Exclude West | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/hollywood-1958-not-bad-not-good-loss-in-attendance-is-cut-by-rise.html | HOLLYWOOD 1958: NOT BAD, NOT GOOD; Loss in Attendance Is Cut by Rise in Admissions -Fewer Pictures Made | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/lincoln-sq-unit-signs-consultant-walther-unruh-designer-to-aid.html | LINCOLN SQ. UNIT SIGNS CONSULTANT; Walther Unruh, Designer, to Aid Theatre for Dance - Working on New 'Met' | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/tokle-wins-ski-jump-he-takes-lake-placid-event-devlin-in-second.html | TOKLE WINS SKI JUMP; He Takes Lake Placid Event -- Devlin in Second Place | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/u-s-balks-smugglers-immigration-head-tells-of-blocking-arms-to-cuba.html | U. S. BALKS SMUGGLERS; Immigration Head Tells of Blocking Arms to Cuba | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/olmedo-in-no-hurry.html | Olmedo in No Hurry | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/british-defense-issue-problem-is-whether-to-emphasize-nuclear-or.html | British Defense Issue; Problem Is Whether to Emphasize Nuclear or Conventional Weapons | True | By Drew Middletonspecial to the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/khrushchev-in-afghan-parley.html | Khrushchev in Afghan Parley | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mrs-richard-t-mayes-les.html | MRS. RICHARD T. MAYES les. | True | Epecial to The New York T | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/picketing-the-police.html | Picketing the Police | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/ulbricht-scores-adenauer.html | Ulbricht Scores Adenauer | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/strike-to-hit-coast-markets.html | Strike to Hit Coast Markets | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/new-foreign-unit-at-chemical-bank-world-subsidiary-is-formed-for.html | NEW FOREIGN UNIT AT CHEMICAL BANK; World Subsidiary Is Formed for Participation in Projects Abroad | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/fires-killed-11500-in-u-s-during-1958.html | FIRES KILLED 11,500 IN U. S. DURING 1958 | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/wood-field-and-stream-our-man-gets-wind-of-plan-on-coast-to-ban.html | Wood, Field and Stream; Our Man Gets Wind of Plan on Coast to Ban Cheese as Bait for Trout | True | By John W. Randolph | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/radiation-kills-los-alamos-aide-technician-38-dies-of-burns.html | RADIATION KILLS LOS ALAMOS AIDE; Technician, 38, Dies of Burns Suffered While Handling a Plutonium Solution | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/dorofhy-hope-stout-becomes-a-bride-married-to-edward-p-connors-in.html | Dorofhy Hope Stout Becomes a Bride; Married to Edward P. Connors in St. Vincent Ferrer's | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/its-not-easy-to-name-a-horse-these-days-letters-words-for-10000.html | It's Not Easy to Name a Horse These Days; Letters, Words for 10,000 2-Year-Olds Must Meet Rules | True | By William R. Conklin | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/hays-fete-shows-profit.html | Hays Fete Shows Profit | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/new-year-comes-to-warsaw-gaily-peoples-zest-for-fun-lends.html | NEW YEAR COMES TO WARSAW GAILY; People's Zest for Fun Lends Exhilaration to Parties in Otherwise Drab City | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/indus-water-talks-fail.html | Indus Water Talks Fail | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/sports-of-the-times-arch-of-triumph.html | Sports of The Times; Arch of Triumph | True | By Arthur Daley | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/okinawa-scholar-becomes-prou-s-he-returns-to-island-after-selfexile.html | OKINAWA SCHOLAR BECOMES PRO-U. S.; He Returns to Island After Self-Exile -- Result Is Gain for American Prestige | True | By Robert Trumbullspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/tv-intriguing-drama-face-of-a-hero-is-told-in-provocative-terms-in.html | TV: Intriguing Drama; 'Face of a Hero' Is Told in Provocative Terms in R. L. Joseph's Adaptation | True | J. P. S. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/educator-appointed-dr-parker-heads-language-training-program.html | EDUCATOR APPOINTED; Dr. Parker Heads Language Training Program | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/police-in-nassau-weigh-union-bids-4-groups-offer-to-organize-force.html | POLICE IN NASSAU WEIGH UNION BIDS; 4 Groups Offer to Organize Force -- Men in Peekskill Also Found Restive | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/colby-sextet-in-front-turns-back-cornell-11-to-0-williams-hamilton.html | COLBY SEXTET IN FRONT; Turns Back Cornell, 11 to 0 -Williams, Hamilton Win | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/trip-by-mikoyan-alarms-germans-many-in-west-fear-that-it-will-lead.html | TRIP BY MIKOYAN ALARMS GERMANS; Many in West Fear That It Will Lead to Soviet-U.S. 'Deal' at Their Expense | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/castro-movement-approaches-victory-after-many-defeats-rebellion.html | Castro Movement Approaches Victory After Many Defeats; REBELLION BEGAN IN ABORTIVE RAID After Prison and Exile, Its Leader Returned With 82 Men, Overthrew Regime | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/walking-record-claimed.html | Walking Record Claimed | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/west-indies-gains-big-lead.html | West Indies Gains Big Lead | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/son-born-to-comtesse.html | Son Born to Comtesse | True | -I--,..1 o T''ae Hew YG'k 'i'l.mes. | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/first-day-is-full-for-rockefeller-governor-somehow-survives-from.html | FIRST DAY IS FULL FOR ROCKEFELLER; Governor Somehow Survives From Church to Ball in Test of Resiliency | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/u-s-aides-wary-on-cubas-future-rebelconservative-conflict-envisaged.html | U. S. AIDES WARY ON CUBA'S FUTURE; Rebel-Conservative Conflict Envisaged -- Castro Men Take Over Embassy U. S. AIDES WARY ON CUBA'S FUTURE | True | By Dana Adams Schmidtspecial To the New York Times | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/indonesian-visit-is-ended-by-tito-reputation-as-a-leader-of.html | INDONESIAN VISIT IS ENDED BY TITO; Reputation as a Leader of Neutralist Lands Enhanced as He Sails for Burma | True | By Bernard Kalbspecial To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/turncoat-sails-for-u-s.html | Turncoat Sails for U. S. | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mrs-greene-has-child.html | Mrs. Greene Has Child | True | ial to Te New York es, | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/iowa-overpowers-california-hawkeyes-score-on-coast-38-to-12-98297.html | Iowa Overpowers California; HAWKEYES SCORE ON COAST, 38 TO 12 98,297 Watch Jeter of Iowa Tally Against California on Record 81-Yard Run | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/transport-news-new-globe-route-boac-jetturboprop-run-set-for-spring.html | TRANSPORT NEWS: NEW GLOBE ROUTE; B.O.A.C. Jet-Turboprop Run Set for Spring -- Pact Lifts Pay in a Tanker Fleet | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/pay-of-81-judges-rises-2500-here-compensation-now-34500-salaries.html | PAY OF 81 JUDGES RISES $2,500 HERE; Compensation Now $34,500 -- Salaries Exceeded by Only 15 Others in State SUIT WAS THREATENED Board of Estimate Accepts Plea for Increase -- Action Came During News Strike | True | By Charles G. Bennett | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/vauxhall-exports-of-cars-set-mark.html | VAUXHALL EXPORTS OF CARS SET MARK | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/cuban-envoys-back-regime-of-castro.html | CUBAN ENVOYS BACK REGIME OF CASTRO | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/device-will-help-balance-budget-administration-plans-swap-of.html | DEVICE WILL HELP BALANCE BUDGET; Administration Plans Swap of Mortgages for Bonds to 'Save' a Large Sum | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/montevideo-legation-seized.html | Montevideo Legation Seized | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/american-chain-aide-elevated.html | American Chain Aide Elevated | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/moyer-in-bout-tonight-unbeaten-coast-welterweight-fights-ortega-at.html | MOYER IN BOUT TONIGHT; Unbeaten Coast Welterweight Fights Ortega at Garden | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/dodsontrunnell.html | DodsonT:runnell | True | | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/pacific-sailors-gain.html | Pacific Sailors Gain | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/other-greetings-exchanged.html | Other Greetings Exchanged | True | | 1987-01-07 | RE0000322995 | RE0000322995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-02 | 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/soviet-unity-seen-by-psychologists-dr-cantril-says-us.html | SOVIET UNITY SEEN BY PSYCHOLOGISTS; Dr. Cantril Says U.S. Group Found Economic Tie Binds People to Government | True | Special to The New York Times. | 1987-01-07 | RE0000322995 | RE0000322995 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/comment-by-german-reds.html | Comment by German Reds | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/protest-in-poland.html | Protest in Poland | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/russians-launch-a-moon-rocket-say-it-will-reach-goal-tonight-talk.html | RUSSIANS LAUNCH A MOON ROCKET; SAY IT WILL REACH GOAL TONIGHT; TALK OF FUTURE LUNAR EXPEDITION; 85,000 MILES UP Moscow Says Vehicle, Still on Course, Has Exceeded Record Russians Fire a Cosmic Rocket Toward Moon and Say It Will Reach Goal Tonight MOSCOW JUBILANT OVER LAUNCHING Weight of Instruments and the Container Is Placed at 796.5 Pounds | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/conservation-of-resources-our-indifference-is-contrasted-with.html | Conservation of Resources; Our Indifference Is Contrasted With Long-Standing Russian Practices | True | GEORGE DOCK Jr. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/kimberlyclark-plans-issue.html | Kimberly-Clark Plans Issue | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/tom-linen-is-sought-by-cancer-committee.html | Tom Linen Is Sought By Cancer Committee | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/gillespie-is-chosen-u-s-attorney-here-gillespie-to-get-us-attorney.html | Gillespie Is Chosen U. S. Attorney Here; GILLESPIE TO GET U.S. ATTORNEY JOB | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fight-for-control-of-british-aluminium-reported-causing-ill-feeling.html | Fight for Control of British Aluminium Reported Causing Ill Feeling in London; ALUMINUM FIGHT WORRIES LONDON | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/goldwater-curb-asked-labor-urges-a-ban-on-seating-until-fbi-ends.html | GOLDWATER CURB ASKED; Labor Urges a Ban on Seating Until F.B.I. Ends Inquiry | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/active-financing-looms-next-week-issues-of-more-than-350-million.html | ACTIVE FINANCING LOOMS NEXT WEEK; Issues of More Than 350 Million Impend -- Treasury Might Seek Billion | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/rail-rises-withheld-icc-puts-off-5-increases-asked-by-10-western.html | RAIL RISES WITHHELD; I.C.C. Puts Off 5% Increases Asked by 10 Western Lines | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/cubas-consul-here-surrenders-office-in-a-peaceful-shift-consul-for.html | Cuba's Consul Here Surrenders Office In a Peaceful Shift; CONSUL FOR CUBA GIVES UP OFFICES | True | By Gay Talese | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/pgncb-lorkowcz-1-a-brokg-heg-sgl.html | PgNCB LORKowCz,' "1 A BROKg.HEg, Sgl | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/engravers-pact-set-union-and-publishers-agree-on-7-wagerise-package.html | ENGRAVERS PACT SET; Union and Publishers Agree on S7 Wage-Rise Package | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/gd-searle-names-head-of-its-foreign-units.html | G.D. Searle Names Head Of Its Foreign Units | True | | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/barbara-f-gulden-prospective-bride.html | Barbara F. Gulden Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/moon-shot-called-political-weapon-soviet-space-effort-linked-to.html | MOON SHOT CALLED POLITICAL WEAPON; Soviet Space Effort Linked to Mikoyan's Mission and U. S. Atlas Success | True | By Harry Schwartz | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/bulla-gains-lead-with-64-on-coast-his-33-31-sets-pace-in-los.html | BULLA GAINS LEAD WITH 64 ON COAST; His 33, 31 Sets Pace in Los Angeles Golf -- Sanders and McMullin Post 66's | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/high-factory-pay-cited-state-agency-puts-1958-city-weekly-average.html | HIGH FACTORY PAY CITED; State Agency Puts 1958 City Weekly Average at $82.50 | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/new-g-m-refund-made-on-jet-pact-company-adds-4908000-to-5000000.html | NEW G. M. REFUND MADE ON JET PACT; Company Adds $4,908,000 to $5,000,000 Repaid in 1958 on U. S. Contract | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mikoyan-due-here-tomorrow-to-begin-a-2-12week-us-visit.html | Mikoyan Due Here Tomorrow To Begin a 2 1/2-Week U.S. Visit | True | By William J. Jordenspecial to the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/colby-and-st-michaels-gain.html | Colby and St. Michael's Gain | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/2-boys-to-be-freed-in-kissing-incident.html | 2 BOYS TO BE FREED IN KISSING INCIDENT | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/contract-canceled-for-missile-engine.html | CONTRACT CANCELED FOR MISSILE ENGINE | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mss-mab-lch-mtntartglsr-ws-sr.html | Mss MAB, 'LCH, MtNtArt/glSr, WS sr | True | fa to The ew York Times. I | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/havana-swarms-with-rebel-units-city-an-armed-camp-asthey-take.html | HAVANA SWARMS WITH REBEL UNITS; City an Armed Camp asThey Take Control -- Office of Batista Aide Attacked Havana Becomes Armed Camp As Rebel Bands Seize the City | True | By Herbert L. Matthewsspecial to the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/lisbon-resumes-finance-role.html | Lisbon Resumes Finance Role | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/embassy-aide-is-rebel-sergeant-sent-arms-data-to-castro-from.html | EMBASSY AIDE IS REBEL; Sergeant Sent Arms Data to Castro From Washington | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/sidelights-nac-opens-year-on-ticker-tape.html | Sidelights; NAC Opens Year on Ticker Tape | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/nepal-prince-to-wed-ohio-girl-royal-family-announces-troth.html | Nepal Prince to Wed Ohio Girl; Royal Family Announces Troth | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/3-new-justices-sworn-crisona-latham-margett-inducted-at-jamaica.html | 3 NEW JUSTICES SWORN; Crisona, Latham, Margett Inducted at Jamaica | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/volume-increased-by-manufacturers.html | VOLUME INCREASED BY MANUFACTURERS | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/bigstore-sales-up-30in-week-extra-shopping-day-before-58-christmas.html | BIG-STORE SALES UP 30% IN WEEK; Extra Shopping Day Before '58 Christmas Holiday is Called Major Factor | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/anderson-bows-as-pro-new-member-of-net-troupe-loses-to-mcgregor.html | ANDERSON BOWS AS PRO; New Member of Net Troupe Loses to McGregor | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/beepbeep-heard-in-tokyo.html | 'Beep-Beep' Heard in Tokyo | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/500-u-s-citizens-sail-from-havana-depart-by-ferry-sent-from-key.html | 500 U. S. CITIZENS SAIL FROM HAVANA; Depart by Ferry Sent From Key West -- Navy Vessels Stand By in Case of Need | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/landlord-and-agent-fined-850-court-would-rather-jail-them.html | Landlord and Agent Fined $850; Court Would Rather Jail Them | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/lewis-to-join-talks-mine-union-chief-entering-stalled-coal.html | LEWIS TO JOIN TALKS; Mine Union Chief Entering Stalled Coal Negotiations | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/philip-s-suffern.html | PHILIP S. SUFFERN | True | SpecJa.1 to The New York TL*es. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/u-s-clears-risk-in-attempt-to-bar-a-high-court-test.html | U. S. Clears 'Risk' In Attempt to Bar A High Court Test | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/0-es-redding-ustrilist-75-board-chairman-of-leeds-northrup.html | 0 -'ES REDDING, USTRILIST, 75; :Board Chairman of Leeds & Northrup, Electronics,, Dies -- Active in Philadelphia ,. | True | SpeCial to"Ze New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/commodities-index-dipped-01-to-855.html | COMMODITIES INDEX DIPPED 0.1 TO 85.5 | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/frank-safford-to-wed-miss-joan-bainbridge.html | Frank Safford to Wed Miss Joan Bainbridge | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/khrushchev-message-felicitates-de-gaulle.html | Khrushchev Message Felicitates de Gaulle | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/newcombe-signs-contract.html | Newcombe Signs Contract | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/cut-in-federal-workers.html | Cut in Federal Workers | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/output-of-lumber-394-above-1957.html | OUTPUT OF LUMBER 39.4% ABOVE 1957 | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/film-for-children-today.html | Film for Children Today | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/london-gains-cut-by-profittaking-however-market-ends-firm-british.html | LONDON GAINS CUT BY PROFIT-TAKING; However, Market Ends Firm -- British Aluminium Off in Heavy Trading | True | Special to The York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/tieup-in-buenos-aires-transportation-is-snarled-by-jitney-and-taxi.html | TIE-UP IN BUENOS AIRES; Transportation Is Snarled by Jitney and Taxi Strike | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/u-s-banks-aid-france-with-big-credit-offer.html | U. S. Banks Aid France With Big Credit Offer | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/cotton-futures-up-4-to-86-points-old-march-and-may-show-most.html | COTTON FUTURES UP 4 TO 86 POINTS; Old March and May Show Most Strength -- Spot Prices at Low Level | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/rockefeller-bars-income-tax-rise-but-he-hints-at-possible-60.html | ROCKEFELLER BARS INCOME TAX RISE; But He Hints at Possible '60 Increase -- Holds First News Conference as Governor ROCKEFELLER BARS INCOME TAX RISE | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/white-house-to-list-cultural-trustees.html | WHITE HOUSE TO LIST CULTURAL TRUSTEES | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/air-strikes-end-reported-near-american-and-pilots-union-may-reach.html | AIR STRIKE'S END REPORTED NEAR; American and Pilots' Union May Reach Pact Today -- Eastern Flies Again | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/big-3-built-3969852-autos-in-1958-against-5928488-in-the-previous.html | 'Big 3' Built 3,969,852 Autos in 1958 Against 5,928,488 in the Previous Year | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/g-e-gets-state-power-pact.html | G. E. Gets State Power Pact | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/store-costs-cut-by-premarking-store-costs-cut-by-premarking.html | Store Costs Cut by Pre-Marking; STORE COSTS CUT BY PRE-MARKING | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/princeton-aide-made-mayor.html | Princeton Aide Made Mayor | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/canada-names-olympic-six.html | Canada Names Olympic Six | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/cyclist-12-killed-boy-hit-by-a-sanitation-street-sweeper-in-bronx.html | CYCLIST, 12, KILLED; Boy Hit by a Sanitation Street Sweeper in Bronx | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/found-dead-at-fort-dix-public-information-officer-apparently-shot.html | FOUND DEAD AT FORT DIX; Public Information Officer Apparently Shot Himself | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/moriarity-retires-as-scout.html | Moriarity Retires as Scout | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/text-of-soviet-announcement-on-firing-of-rocket.html | Text of Soviet Announcement on Firing of Rocket | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fires-path-traced-chicago-school-blaze-began-along-stairs-experts.html | FIRE'S PATH TRACED; Chicago School Blaze Began Along Stairs, Experts Say | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/black-reports-gain-in-parleys-in-cairo.html | BLACK REPORTS GAIN IN PARLEYS IN CAIRO | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/earthquake-shakes-france.html | Earthquake Shakes France | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/serov-returns-to-moscow.html | Serov Returns to Moscow | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/shoe-pact-is-ratified-massachusetts-locals-vote-contract-with-5cent.html | SHOE PACT IS RATIFIED; Massachusetts Locals Vote Contract With 5-Cent Rise | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/john-l-sullivan.html | JOHN L. SU.LLIVAN | True | Special to ine New York .mes | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/ivan-h-wichfeld.html | IVAN H. WICHFELD | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/music-sir-john-barbirolli-conducts-philharmonic-exhead-returns-as.html | Music: Sir John Barbirolli Conducts; Philharmonic Ex-Head Returns as Guest Gina Bachauer Plays Concerto by Brahms | True | By Howard Taubman | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/veteran-recoups-bonus-for-house-builder-is-assessed-triple-damages.html | VETERAN RECOUPS 'BONUS FOR HOUSE; Builder Is Assessed Triple Damages -- He Had Taken $1,500 as Side Payment | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/goodfellow-payne.html | Goodfellow -- Payne | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mrs-robert-m-cole.html | MRS. ROBERT M. COLE | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/laker-rally-tops-knicks-107-to-97-minneapolis-gets-41-points-in.html | LAKER RALLY TOPS KNICKS, 107 TO 97; Minneapolis Gets 41 Points in Last Period -- Garmaker and Sears Pace Scoring | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/batista-may-come-to-u-s.html | Batista May Come to U. S. | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/li-concern-to-build-kings-point-chapel.html | L.I. CONCERN TO BUILD KINGS POINT CHAPEL | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/john-adams-marzale.html | | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/london-envisages-closer-paris-ties-bases-hopes-for-improved.html | LONDON ENVISAGES CLOSER PARIS TIES; Bases Hopes for Improved Relations on Carrying Out of de Gaulle's Program | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/foreign-affairs-the-man-who-would-like-a-french-cincinnatus.html | Foreign Affairs; The Man Who Would Like a French Cincinnatus | True | By C. L. Sulzberger | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fifth-ave-oneway-plan-fought-by-bus-line-as-unfair-to-riders.html | Fifth Ave. One-Way Plan Fought By Bus Line as Unfair to Riders | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/january-auto-output-slated-to-rise-22.html | January Auto Output Slated to Rise 22% | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/gifts-to-needy-up-after-jan-1-drop-number-of-donors-rises-from-70.html | GIFTS TO NEEDY UP AFTER JAN. 1 DROP; Number of Donors Rises From 70 to 211 -- Day's Total Is $4,682 FUND NOW AT $438,604 Mosler Foundation Sends $500 Check -- 2 Donations of $200 Received | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/south-is-favored-over-north-today-blazers-kicks-humphreys-passes.html | SOUTH IS FAVORED OVER NORTH TODAY; Blazer's Kicks, Humphrey's Passes Give Team Edge in Senior Bowl Game | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/123-jersey-drivers-face-license-loss.html | 123 JERSEY DRIVERS FACE LICENSE LOSS | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/dutch-may-quit-whaling-body.html | Dutch May Quit Whaling Body | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/laotian-incursion-is-charged-by-reds.html | LAOTIAN INCURSION IS CHARGED BY REDS | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/debits-for-mr-hoffa.html | Debits for Mr. Hoffa | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/utility-plans-offering.html | Utility Plans Offering | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/convertibility-aftermath-britishfrench-monetary-harmony-marred-by.html | Convertibility Aftermath; British-French Monetary Harmony Marred by Issue of Who Forced Step | True | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/pope-urges-sincerity-in-art.html | Pope Urges Sincerity in Art | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/layne-matson-out-of-pro-bowl-game.html | LAYNE, MATSON OUT OF PRO BOWL GAME | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/budgeting-calls-for-look-at-oftignored-realities.html | Budgeting Calls for Look At Oft-Ignored Realities | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/vital-statistics-listed-on-moon-rockets-goal.html | Vital Statistics Listed On Moon Rocket's Goal | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/police-here-on-alert-for-havana-gamblers.html | Police Here on Alert For Havana Gamblers | True | | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mrs-fraser-is-wed-to-charles-cooke.html | Mrs. Fraser Is Wed To Charles Cooke | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/j-m-warner-in-denial-did-not-voluntarily-quit-tv-unit-of-company-he.html | J. M. WARNER IN DENIAL; Did Not Voluntarily Quit TV Unit of Company, He Says | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/saintdenis-gets-post-french-director-to-be-aide-of-juilliard-drama.html | SAINT-DENIS GETS POST; French Director to Be Aide of Juilliard Drama School | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/english-bowlers-strong-rally-tightens-cricket-test-match-against.html | English Bowlers' Strong Rally Tightens Cricket Test Match Against Australians | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/ship-crash-blame-is-put-on-steering.html | SHIP CRASH BLAME IS PUT ON STEERING | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/rs-arstronc-6s-i-o-car-o___lc-c___ounal1.html | RS. ARSTRONC, 6S, I O CAr. O__LC C__OUNaL1 | True | ' ' to Ne York Times. [ | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/204061-germans-fled-reds-in-1958-refugees-exceeded-200000-fifth.html | 204,061 GERMANS FLED REDS IN 1958; Refugees Exceeded 200,000 Fifth Year in Row Despite Tighter Border Curbs | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/suffolk-in-fight-on-elections-job-supervisors-rebuff-bid-of.html | SUFFOLK IN FIGHT ON ELECTIONS JOB; Supervisors Rebuff Bid of Democratic Leader to Put Himself in Post | True | By Byron Porterfieldspecial to the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/physicist-to-aid-grotewohl.html | Physicist to Aid Grotewohl | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/polish-reds-prod-balking-writers-party-takes-note-of-protest-by.html | POLISH REDS PROD BALKING WRITERS; Party Takes Note of Protest by Warning of Need for Censored Conformity | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/bathgate-to-get-prize-ranger-player-will-receive-c-y-o-award.html | BATHGATE TO GET PRIZE; Ranger Player Will Receive C. Y. O. Award Tuesday | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/83family-house-in-brooklyn-deal-investor-buys-building-at-60.html | 83-FAMILY HOUSE IN BROOKLYN DEAL; Investor Buys Building at 60 Clarkson St. -- Corner on Flatbush Ave. Sold | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/weather-delays-spellman.html | Weather Delays Spellman | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/informant-of-press-regains-city-post.html | INFORMANT OF PRESS REGAINS CITY POST | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/middle-east-showdown.html | Middle East Showdown | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/socialists-to-quit-de-gaulle-cabinet-socialists-to-end-de-gaulle.html | Socialists to Quit De Gaulle Cabinet; Socialists to End de Gaulle Tie; National Front Faces Dilution | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/people-are-calm.html | People Are Calm | True | By Lawrence E. Daviesspecial to the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/hammarskjold-tramps-negev-with-bengurion.html | Hammarskjold Tramps Negev With Ben-Gurion | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/nearriot-marks-cooper-wedding-fans-storm-church-walls-as-tennis.html | Near-Riot Marks Cooper Wedding; Fans Storm Church Walls as Tennis Star Marries | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mergers-reported-in-insurance-field.html | MERGERS REPORTED IN INSURANCE FIELD | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/bond-stores-chooses-a-new-vice-president.html | Bond Stores Chooses A New Vice President | | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mrs-edwin-coddington.html | MRS. EDWIN CODDINGTON | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/90th-st-fails-to-carry-load-of-18-tons-of-beer.html | 90th St. Fails to Carry Load of 18 Tons of Beer | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/facts-and-city-planning.html | Facts and City Planning | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/ship-travel-fails-to-reach-million-transatlantic-traffic-for-year.html | SHIP TRAVEL FAILS TO REACH MILLION; Trans-Atlantic Traffic for Year Reported -- Airlines Expected to Top Mark | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/planes-ready-to-help.html | Planes Ready to Help | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/tokens-suggested-for-transfers.html | Tokens Suggested for Transfers | True | ANNE DEXTER SMITH | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/britain-outlines-new-submarine-nuclear-craft-will-follow-u-s-design.html | BRITAIN OUTLINES NEW SUBMARINE; Nuclear Craft Will Follow U. S. Design but Will Not Carry Ballistic Missiles | True | By Walter H. Waggonerspecial to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/australian-press-bitter-at-davis-cup-loss-to-us-team-led-by.html | Australian Press Bitter at Davis Cup Loss to U.S. Team Led by Peruvian; 'RECRUITING' LEADS TO BITING SARCASM Australian Writers Resent Olmedo's Tennis Triumphs for U. S. -- Kramer Hit | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/patrolman-must-pick-ring-or-police-career.html | Patrolman Must Pick Ring or Police Career | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/two-more-us-moon-shots-urged-by-house-space-unit-2-more-u-s-moon.html | Two More U.S. Moon Shots Urged by House Space Unit; 2 More U. S. Moon Launchings Favored by House Space Group | True | By Russell Bakerspecial To The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/teamster-leader-drops-drive-here-to-enroll-police-feinstein-gives.html | TEAMSTER LEADER DROPS DRIVE HERE TO ENROLL POLICE; Feinstein Gives In to Mayor After Getting Ultimatum on Loss of City Job Teamster Leader Stops Drive To Organize Policemen Here | True | By Stanley Levey | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/west-virginia-turns-back-yale-five-elis-bow-8052-to-mountaineers.html | West Virginia Turns Back Yale Five; ELIS BOW, 80-52, TO MOUNTAINEERS West Virginia Early Drive, Pressing Defense Help Defeat Yale Squad | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/gain-in-business-in-cuba-expected-u-s-concerns-with-ties-there-see.html | GAIN IN BUSINESS IN CUBA EXPECTED; U. S. Concerns With Ties There See an Upturn in Output of Sugar | True | By Brendan M. Jones | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/the-theatre-king-lear-shakespeare-group-seen-in-new-home.html | The Theatre: 'King Lear'; Shakespeare Group Seen in New Home | True | By Brooks Atkinson | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/rink-shutouts-scored-new-hampshire-and-hamilton-gain-in-cornell.html | RINK SHUTOUTS SCORED; New Hampshire and Hamilton Gain in Cornell Tourney | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/norways-king-to-visit-britain.html | Norway's King to Visit Britain | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/101game-tennis-final-lasts-4-hrs-15-mins.html | 101-Game Tennis Final Lasts 4 Hrs. 15 Mins. | True | | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/army-aids-teen-rocket-clubs-praises-ability-in-mathematics.html | Army Aids Teen Rocket Clubs; Praises Ability in Mathematics | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/the-west-replies.html | The West Replies | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/westerners-to-meet-senators-from-rockies-will-weigh-areas-problems.html | WESTERNERS TO MEET; Senators From Rockies Will Weigh Area's Problems | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/physician-robbed-by-2-men.html | Physician Robbed by 2 Men | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/negro-plan-is-spurred-russell-lists-backing-for-us-aid-in.html | NEGRO PLAN IS SPURRED; Russell Lists Backing for U.S. Aid in Relocating Families | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/james-megann.html | 'JAMES MEGANN | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/13-tv-outfits-face-action-on-frauds-lefkowitz-seeks-to-disband.html | 13 TV OUTFITS FACE ACTION ON FRAUDS; Lefkowitz Seeks to Disband Concerns -- Charges Old Tubes Were Marked New | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/110000-greet-hirohito.html | 110,000 Greet Hirohito | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/2-boys-accused-in-fire-youngsters-6-and-8-set-coast-blaze-that.html | 2 BOYS ACCUSED IN FIRE; Youngsters, 6 and 8, Set Coast Blaze That Destroyed Home | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/baseball-has-problems-frick-seeks-action-from-owners-on-caribbean.html | Baseball Has Problems; Frick Seeks Action From Owners on Caribbean Situation This Month | True | By John Drebinger | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/adelphi-picks-vice-president.html | Adelphi Picks Vice President | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/william-crolius-jr.html | WILLIAM CROLIUS JR. | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/quick-recovery-forecast.html | Quick Recovery Forecast | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/shots-fired-in-los-angeles.html | Shots Fired in Los Angeles | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/ship-pacts-approved-national-steel-gets-job-for-4-vessels-mormac.html | SHIP PACTS APPROVED; National Steel Gets Job for 4 Vessels -- Mormac Order | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/grains-soybeans-in-wide-advance-strong-early-gains-exceed.html | GRAINS, SOYBEANS IN WIDE ADVANCE; Strong Early Gains Exceed Expectations -- Wheat and Rye Are in the Van | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/beatrice-foods-raises-earnings-gains-shown-for-3-and-9-months-as.html | BEATRICE FOODS RAISES EARNINGS; Gains Shown for 3 and 9 Months as Sales Reach Record Levels | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/stock-dealer-curbed-barred-from-using-mails-to-promote-canadian.html | STOCK DEALER CURBED; Barred From Using Mails to Promote Canadian Issues | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/clemente-no-longer-recruit.html | Clemente No Longer Recruit | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/c-g-ivallory-diesj-led-grace-68-1-retired-chairman-of-board.html | C. G. IVALLORY DIESJ ;LED GRACE , 68; 1 Retired Chairman of Board oAssis'l:ed in Construction i of Company's NewShips' | True | to The New ZoT] !3reel | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/choice-of-olmedo-defended.html | Choice of Olmedo Defended | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fabric-apt-to-adorn-walls-of-future-american-home.html | Fabric Apt to Adorn Walls Of Future American Home | True | | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/japanese-dies-in-plane-leap.html | Japanese Dies in Plane Leap | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/jane-porter-langfitt-fiancee-of-jon-lind.html | Jane Porter Langfitt Fiancee of Jon Lind | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/castros-army-mentor-is-honored-in-mexico.html | Castros' Army Mentor Is Honored in Mexico | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/rotodyne-purchase-planned.html | Rotodyne Purchase Planned | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/panama-asks-role-in-u-n-ship-unit-liberia-also-may-challenge.html | PANAMA ASKS ROLE IN U. N. SHIP UNIT; Liberia Also May Challenge Traditional Sea Powers in New Organization | True | By Jacques Nevard | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/moons-dark-side-may-not-be-goal-electronic-eye-used-in-us-probes.html | MOON'S DARK SIDE MAY NOT BE GOAL; Electronic Eye Used in U.S. Probes Excluded From the Russian Vehicle | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/barbara-fleming-affianced.html | Barbara Fleming Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/denver-six-is-u-s-champion.html | Denver Six Is U. S. Champion | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/diantha-palmer-john-holman-jr-will-be-married-student-at-briarcliff.html | Diantha Palmer, John Holman Jr. Will Be Married; Student at Briarcliff Is Fiancee of Senior at Brown University | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/city-planner-honored-james-felt-to-be-given-medal-by-citizens.html | CITY PLANNER HONORED; James Felt to Be Given Medal by Citizens Budget Group | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/u-s-oil-imports-reach-new-high-big-preholiday-shipments-held-cause.html | U. S. OIL IMPORTS REACH NEW HIGH; Big Pre-Holiday Shipments Held Cause -- Gasoline Inventories Climb | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/art-christmas-offerings-linger-on-exhibitions-provide-attractive.html | Art: Christmas Offerings Linger On; Exhibitions Provide Attractive Scope Pre-Columbians and Moderns Shown | True | By Stuart Preston | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/thruway-safety-rises-fatality-rate-at-record-low-with-17-deaths.html | THRUWAY SAFETY RISES; Fatality Rate at Record Low With 17 Deaths Dust Year | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/autolite-prepays-4-million.html | Auto-Lite Prepays 4 Million | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/world-sports-mild-umbrage-taken-with-united-states-use-of-terms.html | "World" Sports; Mild Umbrage Taken With United States Use of Terms | True | GEORGE W. PLET | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/cuban-army-chief-is-pictured-as-fighter-for-democratic-aims-barquin.html | Cuban Army Chief Is Pictured As Fighter for Democratic Aims; Barquin Described by Sister as an Idealist Swayed by Great Liberators | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/batistas-accession-he-did-not-succeed-machado-after-coup-in-1933.html | BATISTA'S ACCESSION; He Did Not Succeed Machado After Coup in 1933 | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/baby-2-12-hours-old-kidnapped-in-brooklyn.html | Baby 2 1/2 Hours Old Kidnapped in Brooklyn | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/us-recognition-urged-cuban-senator-says-action-is-important-for-his.html | U.S. RECOGNITION URGED; Cuban Senator Says Action Is Important for His Nation | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/bank-clearings-rise-total-for-week-to-dec-31-up-112-over-1957.html | BANK CLEARINGS RISE; Total for Week to Dec. 31 Up 11.2% Over 1957 Period | True | | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/players-in-cuba-can-be-recalled-majors-held-free-to-order-athletes.html | PLAYERS IN CUBA CAN BE RECALLED; Majors Held Free to Order Athletes, Except Natives, Back During Revolution | True | | 1987-01-03 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fischer-bisguier-adjourn-in-chess-defender-and-former-holder-of.html | FISCHER, BISGUIER ADJOURN IN CHESS; Defender and Former Holder of Title on Even Terms After Making 40 Moves | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/atlas-to-be-visible-over-most-of-u-s.html | ATLAS TO BE VISIBLE OVER MOST OF U. S. | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/more-pastdue-bills-paid-in-last-quarter.html | More Past-Due Bills Paid in Last Quarter | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/freeing-of-currency-wins-commendation.html | FREEING OF CURRENCY WINS COMMENDATION | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/indonesia-gets-u-s-vessel.html | Indonesia Gets U. S. Vessel | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/glossary-issued-on-space-jargon-republic-aviation-puts-out-a.html | GLOSSARY ISSUED ON SPACE JARGON; Republic Aviation Puts Out a Layman's Dictionary of Scientific Terms | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/michigan-state-six-and-rpi-advance-in-troy-tourney.html | Michigan State Six And R.P.I. Advance In Troy Tourney | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/little-old-lady-fails-in-2d-holdup-little-old-lady-seized-as-robber.html | 'Little Old Lady' Fails in 2d Hold-Up; 'LITTLE OLD LADY' SEIZED AS ROBBER | True | By Alexander Feinberg | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/sugar-depressed-by-cuban-events-world-options-dip-11-to-30-points.html | SUGAR DEPRESSED BY CUBAN EVENTS; World Options Dip 11 to 30 Points on Fear of Increased Supplies MOVES IRREGULAR FOR OOMMODITIES | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/st-johns-and-temple-quintets-meet-in-garden-feature-tonight-redmen.html | St. John's and Temple Quintets Meet in Garden Feature Tonight; Redmen After Sixth Straght Triumph -- N. Y. U. Faces St. Louis in Opener | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/borrowings-by-the-member-banks-rose-165-million-to-790-million.html | Borrowings by the Member Banks Rose 165 Million to 790 Million During Week | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/kishi-cautions-peiping-says-it-must-stop-meddling-in-japans.html | KISHI CAUTIONS PEIPING; Says It Must Stop 'Meddling' in Japan's Internal Affairs | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/red-cross-to-aid-cuba-world-body-to-send-agent-from-geneva-to.html | RED CROSS TO AID CUBA; World Body to send Agent From Geneva to Havana | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/miss-stella-sings-amelia-at-met-soprano-is-new-to-cast-of-un-ballo.html | MISS STELLA SINGS AMELIA AT 'MET'; Soprano Is New to Cast of 'Un Ballo in Maschera' -- Schippers Leads Opera | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/takeovers-elsewhere-castros-lawyer-says-data-are-seized-for-trials.html | TAKE-OVERS ELSEWHERE; Castro's Lawyer Says Data Are Seized for Trials | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/linda-s-clark-a-vassar-senior-engaged-to-wed-she-will-be-married-to.html | Linda S. Clark, A Vassar Senior, Engaged to Wed; She Will Be Married to Thomas Davis, Who Is Attending Syracuse | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/polish-freighter-krynica-unloads-here-on-maiden-trip-arosa-auction.html | Polish Freighter Krynica Unloads Here on Maiden Trip -- Arosa Auction Set | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/record-argentine-cattle-prices-laid-to-decline-in-value-of-peso.html | Record Argentine Cattle Prices Laid to Decline in Value of Peso; Ranchers Hoping for a Stable Currency -- They Seek Greater Share of Exchange Earned by Meat Exports | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/cashmore-opposition-to-project.html | Cashmore Opposition to Project | True | AARON HANKIN | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/honduras-to-recognize-rebels.html | Honduras to Recognize Rebels | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/lehman-opposes-house-unit-shift-scores-proposal-to-transfer.html | LEHMAN OPPOSES HOUSE UNIT SHIFT; Scores Proposal to Transfer Immigration and Passports to Un-American Panel | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/moyer-outpoints-ortega-in-tenrounder-at-garden-for-nineteenth-in.html | Moyer Outpoints Ortega in Ten-Rounder at Garden for Nineteenth in Row; OREGONIAN SCORES ON SPLIT VERDICT Undefeated Moyer Outpoints Ortega With Accurate Punches at Garden | True | By Deane McGowen | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/rayburn-rebuffs-move-by-liberals-refuses-to-support-rules-committee.html | RAYBURN REBUFFS MOVE BY LIBERALS; Refuses to Support Rules Committee Curb -- Alford Compromise Reported RAYBURN REBUFFS MOVE BY LIBERALS | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/irving-j-tell-dead-former-prosecutor.html | IRVING J. TELL DEAD; FORMER PROSECUTOR | True | cll to The ew ork Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/sun-life-names-executives.html | Sun Life Names Executives | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fumes-kill-4-upstate-deaths-in-coming-home-laid-to-leaking-space.html | FUMES KILL 4 UPSTATE; Deaths in Coming Home Laid to Leaking Space Heater | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fire-kills-woman-hurts-2.html | Fire Kills Woman, Hurts 2 | True | Special to The New York Times | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/wood-field-and-stream-new-freshwater-fishing-regulations-in-new.html | Wood, Field and Stream; New Fresh-Water Fishing Regulations in New Jersey Are Revolutionary | True | By John W. Randolph | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/collision-repairs-set-japanese-vessel-will-unload-after-damage-from.html | COLLISION REPAIRS SET; Japanese Vessel Will Unload After Damage From Barges | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/robertson-keeps-lead-in-scoring-but-cincinnati-stars-squad-falls-to.html | ROBERTSON KEEPS LEAD IN SCORING; But Cincinnati Star's Squad Falls to Second as Miami Quintet Paces Teams | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/deliverers-attack-newsday-injunction.html | DELIVERERS ATTACK NEWSDAY INJUNCTION | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/carol-dodge-engaged-to-john-van-doorne.html | Carol Dodge Engaged To John Van Doorne | True | | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/pressure-heavy-on-banks-credit-members-raise-borrowings-to-meet.html | PRESSURE HEAVY ON BANKS; CREDIT; Members Raise Borrowings to Meet Requirements of Federal Reserve | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/president-is-chosen-for-distillers-group.html | President Is Chosen For Distillers Group | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/harold-close-70-physical-ghemist-dean-emeritus-of-american.html | HAROLD CLOSE, 70, PHYSICAL GHEMIST; Dean Emeritus of American University of Beirut Dies Author of Manual | True | Soeclal To The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/buffalo-news-post-filled.html | Buffalo News Post Filled | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/rebels-seize-newsmen-gunmen-menace-u-s-writers-in-raid-on-newspaper.html | REBELS SEIZE NEWSMEN; Gunmen Menace U. S. Writers in Raid on Newspaper | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/oconnell-mckeown.html | O'Connell — McKeown | True | Special To The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/dulles-back-tonight-to-fly-from-jamaica-vacation-goes-to-ottawa.html | DULLES BACK TONIGHT; To Fly From Jamaica Vacation -- Goes to Ottawa Monday | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/forest-fire-near-capetown.html | Forest Fire Near Capetown | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/4-u-s-moon-shots-ended-far-short-air-forces-pioneer-made-deepest.html | 4 U. S. MOON SHOTS ENDED FAR SHORT; Air Force's Pioneer Made Deepest Penetration Into Space, 71,300 Miles | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/premier-of-malaya-off-to-visit-manila.html | PREMIER OF MALAYA OFF TO VISIT MANILA | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/iraq-tightening-bonds-with-reds-trade-talks-diplomatic-ties-and.html | IRAQ TIGHTENING BONDS WITH REDS; Trade Talks, Diplomatic Ties and Arms Deliveries Show Pro-Eastern Tendency | True | By Foster Haileyspecial To The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/business-realty-on-w-42d-st-sold-4-parcels-near-6th-ave-will-be.html | BUSINESS REALTY ON W. 42D ST. SOLD; 4 Parcels Near 6th Ave. Will Be Used in Textile Trade -- Deal in Yorkville | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/igy-pushes-hunt-for-iceage-clues-mass-of-data-from-distant-posts.html | I.G.Y. PUSHES HUNT FOR ICE-AGE CLUES; Mass of Data From Distant Posts Spurs New Studies I.G.Y. Presses New Hunt for Clues to Ice-Age Secrets Mass of Data Netted at Far-Flung Posts Spurs Research | True | By Walter Sullivan | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/nepal-is-offered-credit-by-soviet-longterm-aid-totals-about-7500000.html | NEPAL IS OFFERED CREDIT BY SOVIET; Long-Term Aid Totals About $7,500,000 at Official Rate -- Elections Scheduled | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/atonse_oss___-59-diesi-survivor-of-titanic-sinkirig-became-a.html | At-ONSE_'OSS___, 59, DIESI; Survivor of Titanic Sinkirig Became a Horticulturist I | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/etoka-victor-at-fair-grounds.html | Etoka Victor at Fair Grounds | True | | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/news-strike-seen-damaging-stores-losses-would-have-soared-if-tieup.html | NEWS STRIKE SEEN DAMAGING STORES; Losses Would Have Soared, if Tie-Up Had Continued, N.R.M.A. Aide Says PROMOTIONS CURTAILED Sales in December Rose 8% for 8 Big Retailers Here -Cold Weather a Factor | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/founder-of-ada-in-kentucky-race-wilson-wyatt-is-third-to-file-for.html | FOUNDER OF A.D.A. IN KENTUCKY RACE; Wilson Wyatt Is Third to File for Gubernatorial Post -- Attacks Chandler | | By Claude Sitt0nspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/food-news-letter-box-canned-gravy-used-in-wine-sauce-borage-an-herb.html | Food News: Letter Box; Canned Gravy Used in Wine Sauce -- Borage, an Herb, Helps in Salads | | By June Owen | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/3-ancient-death-fleets-found-along-river-in-northwest-borneo.html | 3 Ancient 'Death' Fleets Found Along River in Northwest Borneo | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/seymour-rosen.html | SEYMOUR ROSEN | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/veeck-reported-white-sox-owner-greenberg-called-member-of-group.html | VEECK REPORTED WHITE SOX OWNER; Greenberg Called Member of Group Buying Controlling Stock of Mrs. Rigney | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/coping-with-jury-demands.html | Coping With Jury Demands | True | ALLEN CHURCHILL | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/berlins-stand-hailed-wagner-pledges-support-of-new-york-to-mayor.html | BERLIN'S STAND HAILED; Wagner Pledges Support of New York to Mayor Brandt | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/peiping-sets-policy-to-increase-crops.html | PEIPING SETS POLICY TO INCREASE CROPS | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/canada-sells-reds-atom-units.html | Canada Sells Reds Atom Units | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/garcia-orders-12-ships.html | Garcia Orders 12 Ships | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/presbytery-here-to-install-head-protestant-leaders-of-city-will.html | PRESBYTERY HERE TO INSTALL HEAD; Protestant Leaders of City Will Honor Dr. Halverson, New General Presbyter | | By John Wicklein | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/wage-fight-shuts-markets-on-coast.html | WAGE FIGHT SHUTS MARKETS ON COAST | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fight-over-syria-looms-in-mideast-nassers-conflict-with-iraq-said.html | FIGHT OVER SYRIA LOOMS IN MIDEAST; Nasser's Conflict With Iraq Said to Center on Reds' Aim to Sway Region | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/spain-suppresses-news-of-u-s-aid-press-plays-down-mention-though.html | SPAIN SUPPRESSES NEWS OF U. S. AID; Press Plays Down Mention Though Requests Go On SPAIN SUPPRESSES NEWS OF U. S. AID | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/chicago-plans-new-stadium.html | Chicago Plans New Stadium | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/u-s-brazil-chile-gain-in-bowl-tennis.html | U. S., BRAZIL, CHILE GAIN IN BOWL TENNIS | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/french-claim-victory-report-killing-136-algerian-rebels-in-mountain.html | FRENCH CLAIM VICTORY; Report Killing 136 Algerian Rebels in Mountain Fight | True | Special to The New York Times | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/harriman-aide-to-be-levitt-deputy.html | Harriman Aide to Be Levitt Deputy | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/aftermath-in-cuba.html | Aftermath in Cuba | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/castro-names-president-as-rebels-enter-havana-street-clashes.html | CASTRO NAMES PRESIDENT AS REBELS ENTER HAVANA; STREET CLASHES CONTINUE; URRUTIA CHOSEN Total Strike in Effect -- Revenge Is Sought by Revolutionaries Castro Names President as the Rebels Move Into Havana STREET CLASHES CONTINUE IN CITY General Strike Effective -- Revolutionaries Seek Out the Hated Police | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/borden-chemical-names-aide.html | Borden Chemical Names Aide | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/high-official-named-by-the-scaife-company.html | High Official Named By The Scaife Company | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/new-chief-takes-over-nato-post-in-naples.html | New Chief Takes Over NATO Post in Naples | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/arosa-sun-auction-set.html | Arosa Sun Auction Set | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/navy-vessels-stand-by.html | Navy Vessels Stand By | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/roistacher-spaulder.html | Roistacher -- Spaulder | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/sirola-to-remain-amateur.html | Sirola to Remain Amateur | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/louisville-papers-raise-price.html | Louisville Papers Raise Price | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/night-school-teachers-threaten-to-quit-unless-city-raises-pay.html | Night School Teachers Threaten To Quit Unless City Raises Pay | True | By Leonard Buder | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/campus-curb-on-coast-ruling-made-on-fraternities-that-restrict.html | CAMPUS CURB ON COAST; Ruling Made on Fraternities That Restrict Membership | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/annual-rush-on-to-register-cars-owners-in-state-face-long-lines-and.html | ANNUAL RUSH ON TO REGISTER CARS; Owners in State Face Long Lines and Confusion -- It's Easier Elsewhere | True | By Bernard Stengren | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/jobs-rise-at-redstone-20000-work-at-missile-base-payroll-hits-125.html | JOBS RISE AT REDSTONE; 20,000 Work at Missile Base -- Payroll Hits 125 Million | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/1-howard-jeffrey.html | 1='. HOWARD JEFFREY | True | Special to "T'Ine New York Tme. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/tv-will-examine-drama-by-schary-story-behind-campobello-to-be-on.html | TV WILL EXAMINE DRAMA BY SCHARY; Story Behind 'Campobello' to Be on N.B.C. April 5 -Howard K. Smith Show | True | By Richard F. Shepard | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/brigham-young-picks-stevens.html | Brigham Young Picks Stevens | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/union-coercion-scored-mitchell-calls-for-a-law-to-curtail-picketing.html | UNION COERCION SCORED; Mitchell Calls for a Law to Curtail Picketing | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/religious-books.html | Religious Books | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/stocks-hit-high-as-year-starts-average-climbs-252-points-in.html | STOCKS HIT HIGH AS YEAR STARTS; Average Climbs 2.52 Points in Hesitant Advance - Volume Declines 656 ISSUES UP, 379 OFF U.S. Steel Rises 2, Ford 3 1/2 Chrysler 2 5/8, du Pont 1 3/4 and N. Y. Central 1 3/8 STOCKS HIT HIGH AS YEAR STARTS | True | By Burton Crane | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/chiefs-outskate-devils-3015.html | Chiefs Outskate Devils, 30-15 | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/swan-lake-ball-will-be-benefit-for-city-center-event-on-wednesday.html | Swan Lake Ball Will Be Benefit For City Center; Event on Wednesday Marks the Institution's 15th Anniversary | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/icc-lets-pennsy-raise-shore-fares.html | I.C.C. LETS PENNSY RAISE SHORE FARES | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/u-n-chief-offers-syriaisrael-plan-hammarskjold-proposes-marking.html | U. N. CHIEF OFFERS SYRIA-ISRAEL PLAN; Hammarskjold Proposes Marking Border as Way to Avoid Incidents | True | By Seth S. Kingspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/chodorovs-play-may-end-on-road-fate-of-listen-to-mocking-bird-is.html | CHODOROV'S PLAY MAY END ON ROAD; Fate of 'Listen to Mocking Bird' Is Being Decided -- Eaves Awards Presented | True | By Louis Calta | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mary-mcconville-engaged.html | Mary McConville Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/big-banks-show-gains-in-profits-n-y-trust-raised-earnings-for-58-to.html | BIG BANKS SHOW GAINS IN PROFITS; N. Y. Trust Raised Earnings for '58 to $6.26 a Share, From $5.94 for '57 EARNING FIGURES SHOWN BY BANKS | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/family-group-in-new-orleans.html | Family Group in New Orleans | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/city-weighs-drive-on-slum-jungle-might-use-any-new-us-aid-to-clear.html | CITY WEIGHS DRIVE ON SLUM 'JUNGLE'; Might Use Any New U.S. Aid to Clear 4 Blocks Near Central Park West AREA CALLED INDECENT Project Would Be Extension of Riverside-Amsterdam Renewal Program | True | By Charles Grutzner | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/c-o-profits-fell-to-636-a-share-in-58-from-836.html | C. &O. Profits Fell To $6.36 a Share In '58, From $8.36 | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/gas-fells-13-firemen-phosgene-fumes-at-fire-on-west-53d-street.html | GAS FELLS 13 FIREMEN; Phosgene Fumes at Fire on West 53d Street Blamed | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/drea-stregr-apsyghiatrist72-former-u-of-p-professor-diesauthor.html | DR.E.A. STREGR, APSYGHIATRIST,'72; Former U. of P. Professor Dies—Author, I=xpert 'on , .Child Guidance Clinics | True | .' to 1e New I'k 1"trees. | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/alaska-joining-the-union-today-president-to-proclaim-49th-state-in.html | ALASKA JOINING THE UNION TODAY; President to Proclaim 49th State in White House Fete and Order Flag Change | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/topics.html | Topics | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/500000-here-due-for-pension-rise-increase-in-social-security.html | 500,000 HERE DUE FOR PENSION RISE; Increase in Social Security Benefits Will Show in Checks for January | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/north-korean-bid-fails-un-command-turns-down-a-proposal-on.html | NORTH KOREAN BID FAILS; U.N. Command Turns Down a Proposal on Fishermen | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/realty-concern-founder-and-chairman-retiring.html | Realty Concern Founder And Chairman Retiring | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/seal-oil-utilized-by-the-eskimos-for-ice-cream.html | Seal Oil Utilized By the Eskimos For Ice Cream | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/new-bowl-game-today-major-college-stars-to-meet-unit-from-small.html | NEW BOWL GAME TODAY; Major College Stars to Meet Unit From Small Schools | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/an-idealistic-cuban-manuel-urrutia-lleo.html | An Idealistic Cuban; Manuel Urrutia Lleo | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/blaze-on-west-46th-st-jams-6th-ave-traffic.html | Blaze on West 46th St. Jams 6th Ave. Traffic | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/new-rocket-likened-to-sputniks-u-s-expert-thinks-russian-vehicle.html | New Rocket Likened to Sputnik's; U. S. Expert Thinks Russian Vehicle Had 3 Stages Thrust Is Believed to Outstrip That of the Atlas | True | By Richard Witkin | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/julius-levy-of-clothing-industry-dead-headed-manufacturers-exchange.html | Julius Levy of Clothing Industry Dead; Headed Manufacturers Exchange Here | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/william-phillipson-tv-producer-was-50.html | WILLIAM PHILLIPSON, TV PRODUCER, WAS 50. | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/czech-reds-find-ally-in-the-past-panslav-tradition-and-war-lessons.html | CZECH REDS FIND ALLY IN THE PAST; Pan-Slav Tradition and War Lessons Curb Opposition to Communist Rule | True | By M. S. Handlerspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fingerprint-system-for-horses-uses-pictures-of-leg-growths-variety.html | 'Fingerprint' System for Horses Uses Pictures of Leg Growths; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/britains-reserves-of-dollars-and-gold-drop-145600000-payment-on.html | Britain's Reserves of Dollars And Gold Drop $145,600,000; Payment on Loans of U. S. and Canada Accounts for Decline BRITISH RESERVES DROP $145,600,000 | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/duncan-to-skip-hula-bowl.html | Duncan to Skip Hula Bowl | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/moscow-talking-of-base-on-moon-broadcast-citing-rockets-progress.html | MOSCOW TALKING OF BASE ON MOON; Broadcast, Citing Rocket's Progress, Says Plans for Expedition Are Drawn | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mrs-chase-married-to-dr-o-m-friedman.html | Mrs. Chase Married To Dr. O. M. Friedman | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/roundup-of-reds-pressed.html | Round-up of Reds Pressed | True | Special to The New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/batista-quietly-watches-events-exile-tells-his-dominican-hosts-he.html | BATISTA QUIETLY WATCHES EVENTS; Exile Tells His Dominican Hosts He Withdrew From Cuba to Further Peace | True | By Will Lissnerspecial To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/united-states-foresees-no-obstacle-to-early-recognition-of-the.html | United States Foresees No Obstacle to Early Recognition of the Castro Regime; BATISTA BACKERS WILL GET ASYLUM But the Rebels Will Request Washington to Return Any Accused of Crimes | True | By E. W. Kenworthy special To the New York Times. | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-03 | 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/arvida-ruling-asked-2-firms-seek-sec-exemption-in-stock-injunction.html | ARVIDA RULING ASKED; 2 Firms Seek S.E.C. Exemption in Stock Injunction | True | | 1987-01-07 | RE0000322996 | RE0000322996 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/frances-hurst-wed-to-a-law-student.html | Frances Hurst Wed To a Law Student | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mitchel-five-cards-benefit.html | Mitchel Five Cards Benefit | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/brooklyn-to-open-new-courthouse-mayor-and-judges-to-speak-tomorrow.html | BROOKLYN TO OPEN NEW COURTHOUSE; Mayor and Judges to Speak Tomorrow at Dedication of $18,327,500 Building | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dexie-merchant-passes-100-mark-max-arnstein-retired-here-in-1935.html | DEXIE MERCHANT PASSES 100 MARK; Max Arnstein Retired Here in 1935 -- Longevity No Surprise to Him | True | By Milton Bracker | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/oglethorpes-georgia-summer-thunder-by-willie-snow-ethridge-319-pp.html | Oglethorpe's Georgia; SUMMER THUNDER. By Willie Snow Ethridge. 319 pp. New York: Coward-McCann. $3.95. | True | CHARLES LEE. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ann-scranton-betrothed.html | Ann Scranton Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/two-years-that-shaped-our-lives-mr-schlesingers-new-volume-on-fdrs.html | TWO YEARS THAT SHAPED OUR LIVES; Mr. Schlesinger's New Volume on FDR's Era Is a Story of Relief, Recovery and Reform | True | By Henry Steele Commager | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-n-head-consults-premier-of-jordan.html | U. N. HEAD CONSULTS PREMIER OF JORDAN | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-nancy-larson-becomes-affianced.html | Miss Nancy Larson Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/paris-unesco-building-stirs-controversy-opinion-divided-on.html | PARIS UNESCO BUILDING STIRS CONTROVERSY; Opinion Divided on Architecture and On Works of Art Installed | True | By Andre Chastel | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/national-urban-league-selects-a-new-trustee.html | National Urban League Selects a New Trustee | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/shackles-hamper-free-money-flow-exchange-controls-based-on-fears-of.html | SHACKLES HAMPER FREE MONEY FLOW; Exchange Controls Based on Fears of Capital Flight | True | By Paul Heffernan | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/heart-exam-ordered-for-pilots-35-or-over.html | Heart Exam. Ordered For Pilots 35 or Over | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/second-helpings.html | Second Helpings | True | By Craig Claiborne | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/at-carnival-time-festive-events-held-in-laurentians-and-quebec-in.html | AT CARNIVAL TIME; Festive Events Held in Laurentians And Quebec in Next Two Months | True | By Charles Lazarus | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/s-b-a-to-widen-loans-in-the-recreation-field.html | S. B. A. to Widen Loans in the Recreation Field | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/seaway-use-haileb-american-section-handled-5289-ships-since-july.html | SEAWAY USE HAILEB; American Section Handled 5,289 Ships Since July | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | MICHAEL CAPIZZI. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-flag-unveiled-7-staggered-rows-have-7-stars-each-eisenhower.html | New Flag Unveiled; 7 Staggered Rows Have 7 Stars Each; Eisenhower Proclaims Alaska as 49th State and Unveils the New National Flag | True | By Richard E. Mooney | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mary-durnford-and-exofficer-are-betrothed-wellesley-senior-is-the.html | Mary Durnford And Ex-Officer Are Betrothed; Wellesley Senior Is the Fiancee of Wayne H. Lewis, Harvard '56 | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/top-16mm-films-best-nontheatrical-movies-of-1958-notable-for-scope.html | TOP 16MM. FILMS; Best Non-Theatrical Movies of 1958 Notable For Scope and Treatment | True | By Howard Thompson | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/police-find-links-to-woman-bandit-little-old-lady-believed-to-be.html | POLICE FIND LINKS TO WOMAN BANDIT; ' Little Old Lady' Believed to Be One Who Entered Bellevue in 1957 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/illusions-raised-by-convertibility-european-moves-spark-idea-of.html | ILLUSIONS RAISED BY CONVERTIBILITY; European Moves Spark Idea of Automatic Benefits to U. S. Exports | True | By Brendan M. Jones | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/science-in-review-18month-worldwide-cooperation-in-i-g-y-brings.html | SCIENCE IN REVIEW; 18-Month World-Wide Cooperation in I. G. Y. Brings Vast Store of New Data | True | By William L. Laurence | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/not-depressing.html | NOT DEPRESSING | True | NEIL S. ATKINSON. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-lee-simpson-engaged-to-officer.html | Miss Lee Simpson Engaged to Officer | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/food-stores-sell-more-soft-goods-supermarkets-and-jobbers-seek-a.html | FOOD STORES SELL MORE SOFT GOODS; Supermarkets and Jobbers Seek a Bigger Share of Consumer's Dollar | True | By James J. Nagle | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/religious-affiliations.html | Religious Affiliations | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/arab-writers-foil-iraqi-reds-drive.html | ARAB WRITERS FOIL IRAQI REDS' DRIVE | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/kane-heads-e-c-a-c-again.html | Kane Heads E. C. A. C. Again | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-city-charter-sought-by-mayor-he-asks-council-for-right-to.html | NEW CITY CHARTER SOUGHT BY MAYOR; He Asks Council for Right to Appoint Commission to Draft Document | True | By Paul Crowell | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/500-u-s-refugees-arrive-in-florida-tired-and-hungry-tourists-packed.html | 500 U. S. REFUGEES ARRIVE IN FLORIDA; Tired and Hungry Tourists Packed on Ocean Ferry -- Planes Bring Others | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-policy-shift-on-latins-urged-dr-eisenhower-proposes-warmth-for.html | U. S. POLICY SHIFT ON LATINS URGED; Dr. Eisenhower Proposes Warmth for Democracies, Coolness to Dictators | True | By E. W. Kenworthy | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/thruway-a-runway-pilot-lands-piper-cub-on-road-to-deice-carburetor.html | THRUWAY A RUNWAY; Pilot Lands Piper Cub on Road to De-Ice Carburetor | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/porcelain-items-on-auction-list-silver-judaica-furniture-and.html | PORCELAIN ITEMS ON AUCTION LIST; Silver, Judaica, Furniture and Paintings to Be Sold -- Other Sales of Week | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/r-h-dieffenbach-surgeon-75-dies-newark-lung-specialist-had-headed.html | R. H. DIEFFENBACH, SURGEON, 75, DIES; Newark Lung Specialist Had Headed Medical Staff of Clara Maass Hospital | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/adventures-of-a-tv-camera-man.html | ADVENTURES OF A TV CAMERA MAN | True | By John P. Shanley | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/son-to-the-f-a-leckies.html | Son to the F. A. Leckies | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/speed-is-the-destroyer-moment-of-impact-by-joseph-baily-243-pp.html | Speed Is the Destroyer; MOMENT OF IMPACT. By Joseph Baily. 243 pp. Boston: Little, Brown & Co. $3.95. | True | WIRT WILLIAMS. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/elinor-freeman-affianced.html | Elinor Freeman Affianced | True | -'Special t, The New Yrik Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bumper-harvest-expected-in-1959-but-farm-income-probably-will-fall.html | BUMPER HARVEST EXPECTED IN 1959; But Farm Income Probably Will Fall Owing to Low Supports, Cost Rise | True | By J. H. Carmical | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/stiefelstarr.html | Stiefel--Starr | True | SPecial to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/as-the-86th-congress-prepares-to-convene.html | AS THE 86th CONGRESS PREPARES TO CONVENE | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/aid-in-train-disaster-social-security-paid-survivors-of-34-in.html | AID IN TRAIN DISASTER; Social Security Paid Survivors of 34 in Jersey Wreck | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-coffin-jr-has-child.html | Mrs. Coffin Jr. Has Child | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/marriage-is-held-for-miss-vanneck.html | Marriage Is Held For Miss Vanneck | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gas-concern-plans-issue.html | Gas Concern Plans Issue | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/traffic-manager-is-named.html | Traffic Manager Is Named | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/two-men-accused-in-genteel-thefts-suspected-of-connecticut-and-l-i.html | TWO MEN ACCUSED IN GENTEEL THEFTS; Suspected of Connecticut and L. I. Burglaries and of Hiding Arms in Jersey | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/fallout-estimate-queried-issue-taken-with-conclusion-on-hazards-at.html | Fall-Out Estimate Queried; Issue Taken With Conclusion on Hazards at Present Levels | True | LINUS PAULING | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-elinor-burmon-to-marry-april-19.html | Miss Elinor Burmon To Marry April 19 | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/reform-pressed-in-injury-cases-claimants-lawyers-urge-hospital.html | REFORM PRESSED IN INJURY CASES; Claimants' Lawyers Urge Hospital Liability Law for Massachusetts | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/michigan-to-rule-on-copper-lease-conservationists-oppose-bid-for.html | MICHIGAN TO RULE ON COPPER LEASE; Conservationists Oppose Bid for Exploration Rights in Porcupine State Park | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/us-aides-mapping-civil-rights-bills-drafters-consider-financial.html | U.S. AIDES MAPPING CIVIL RIGHTS BILLS; Drafters Consider Financial Assistance to South and Stronger Federal Role | True | By Anthony Lewis | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/40-hurt-in-canadian-wreck.html | 40 Hurt in Canadian Wreck | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/to-raise-fiberglass-steeple.html | To Raise Fiber-Glass Steeple | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/queens-chess-club-moves.html | Queens Chess Club Moves | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-now-they-want-an-escort.html | ' NOW THEY WANT AN ESCORT" | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bonn-backs-west-in-note-to-soviet-reply-tomorrow-to-support-terms.html | BONN BACKS WEST IN NOTE TO SOVIET; Reply Tomorrow to Support Terms of the Allies for High-Level Conference | True | By Sydney Gruson | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ernest-gruening-senator.html | Ernest Gruening, Senator | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/economist-splits-with-khrushchev-strumilin-soviet-dean-in-the-field.html | ECONOMIST SPLITS WITH KHRUSHCHEV; Strumilin, Soviet Dean in the Field, Challenges 7-Year Plan's Key Features | True | By Harry Schwartz | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/douglas-keare-to-wed-miss-virginia-a-clark.html | Douglas Keare to Wed Miss Virginia A. Clark | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/castro-heads-cubas-armed-forces-regime-is-sworn-in-rights-restored.html | Castro Heads Cuba's Armed Forces; Regime Is Sworn In; RIGHTS RESTORED | True | By R. Hart Phillips | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dougherty-green.html | Dougherty -- Green | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/franklin-s-nelson.html | FRANKLIN S. NELSON | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/constantly-on-stage-the-danny-kaye-story-by-kurt-singer-241-pp-new.html | Constantly On Stage; THE DANNY KAYE STORY. By Kurt Singer. 241 pp. New York: Thomas Nelson & Sons. $3.95. | True | By Arnold Shaw | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rabbi-asks-city-for-slum-agency-dr-klein-outlines-its-role-in-urban.html | RABBI ASKS CITY FOR SLUM AGENCY; Dr. Klein Outlines Its Role in Urban Renewal -- Other Sermons of Sabbath | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/shadow-beneath-the-ice-nautilus-90-north-by-comdr-william-r.html | Shadow Beneath the Ice; NAUTILUS 90 NORTH. By Comdr. William R. Anderson, U. S. N. with Clay Blair Jr. Illustrated. 251 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Walter Sullivan | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/personal-income-rises-5-in-state-total-was-40-billion-in-57-city.html | PERSONAL INCOME RISES 5% IN STATE; Total Was 40 Billion in '57 -- City Area Figure Tops That for Most of U. S. | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-judith-barnes-to-marry-in-spring.html | Miss Judith Barnes [ , [ To Marry in Spring! | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/experts-ponder-inflation-source-economists-advance-their-theories.html | EXPERTS PONDER INFLATION SOURCE; Economists Advance Their Theories on the Subject at Chicago Conference | True | By Austin C. Wehrwein | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/esther-young-giles-constable-marry-upstate-granddaughter-of-owen-d.html | Esther Young, Giles Constable Marry Upstate; Granddaughter of Owen D. Young Is Bride of Harvard Professor | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/good-london-weather-ends.html | Good London Weather Ends | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jewish-grants-slated-6th-annual-program-of-school-aid-for-nazi.html | JEWISH GRANTS SLATED; 6th Annual Program of School Aid for Nazi Victims Set | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/conferences-change-names.html | Conferences Change Names | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/lieut-gerold-garrett-to-wed-miss-johnson.html | Lieut. Gerold Garrett To Wed Miss Johnson | True | Scial to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-cuba-libbe.html | ' CUBA LIBBE' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/orlandos-lakes-resort-center-surveys-its-future-needs.html | ORLANDO'S LAKES; Resort Center Surveys Its Future Needs | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/arthritis-group-to-gain-jan-31-by-theatre-fete-tall-story-at.html | Arthritis Group To Gain Jan. 31 By Theatre Fete; 'Tall Story' at Belasco Will Help New York Fund Fight Disease | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/khrushchev-note-cited-nehru-says-russian-voiced-concern-at-steel.html | KHRUSHCHEV NOTE CITED; Nehru Says Russian Voiced Concern at Steel Plant Delay | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-bainbridge-wins-aussie-swimmer-breaks-own-national-butterfly.html | MISS BAINBRIDGE WINS; Aussie Swimmer Breaks Own National Butterfly Mark | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/fischer-sets-back-bisguier-in-chess-15yearold-brooklyn-boy-needs.html | FISCHER SETS BACK BISGUIER IN CHESS; 15-Year-Old Brooklyn Boy Needs Only Draw in Last Round to Retain Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wedding-in-june-for-miss-smith-and-a-professor-she-is-betrothed-to.html | Wedding in June For Miss Smith, And a Professor; She Is Betrothed to Robert E. Schofield of U. of Kansas | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/aid-for-jews-slated-1600000-to-go-overseas-for-vocational-training.html | AID FOR JEWS SLATED; $1,600,000 to Go Overseas for Vocational Training | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dulles-prepared-to-meet-mikoyan-may-hold-early-talks-with-soviet.html | DULLES PREPARED TO MEET MIKOYAN; May Hold Early Talks With Soviet Leader, Due Today | True | By William J. Jorden | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/william-a-egan-governor.html | William A. Egan; Governor | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/officer-held-a-month-east-german-reds-still-bar-release-of-us.html | OFFICER HELD A MONTH; East German Reds Still Bar Release of U.S. Lieutenant | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-ann-cosmus-wed-to-charles-g-cahill.html | Miss Ann Cosmus Wed To Charles G. Cahill | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/pieck-marks-83d-birthday.html | Pieck Marks 83d Birthday | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/deaths-of-leading-sports-figures-during-1958.html | Deaths of Leading Sports Figures During 1958 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/no-shipping-change-official-says-statehood-wont-affect-rules-for.html | NO SHIPPING CHANGE; Official Says Statehood Won't Affect Rules for Alaska | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-marilyn-yanick-wed-to-italian-count.html | M'iss Marilyn Yanick Wed to Italian Count | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/plaza-ballroom-will-be-scene-of-colonial-fete-sons-and-daughters-of.html | Plaza Ballroom Will Be Scene Of Colonial Fete; Sons and Daughters of American Revolution Sponsor Feb. 20 Event | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-lines-names-european-chief.html | U. S. Lines Names European Chief | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/faith-at-union.html | FAITH AT UNION | True | HARRIET B. KURTZ | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/planetarium-is-closing-while-sky-is-painted.html | Planetarium Is Closing While 'Sky' Is Painted | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/theatregoing-along-the-seine.html | THEATREGOING ALONG THE SEINE | True | By Jean-Pierre Lenoir | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/a-year-of-service.html | A Year of Service | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-aides-listed-by-shipping-units-ormet-corporation-is-among.html | NEW AIDES LISTED BY SHIPPING UNITS; Ormet Corporation Is Among Companies Announcing Recent Job Shifts | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-called-weak-on-atom-defense-congressional-report-says-plan-for.html | U. S. CALLED WEAK ON ATOM DEFENSE; Congressional Report Says Plan for Survival Still in Blueprint Stage | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times; The Year in Review | True | By Arthur Daley | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/fairleigh-wins-7362-11point-spurt-in-first-half-beats-pratt-quintet.html | FAIRLEIGH WINS, 73-62; 11-Point Spurt in First Half Beats Pratt Quintet | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/lheta-schiuu-engaged.html | Iheta Schiuu Engaged | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/problem-at-st-augustine-bit-of-old-landmarks-grounds-is-allotted-to.html | PROBLEM AT ST. AUGUSTINE; Bit of Old Landmark's Grounds Is Allotted To New Route | True | By C. E. Wright | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/stevenson-vaughn.html | Stevenson -- Vaughn | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/65000-west-germans-emigrate.html | 65,000 West Germans Emigrate | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-h-t-nolin-has-child.html | Mrs. H. T. Nolin Has Child | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/lieut-peter-clark-weds-gretel-tyler.html | Lieut. Peter Clark , Weds Gretel Tyler | True | etal to The ew York TImes. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jersey-school-vote-slated.html | Jersey School Vote Slated | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/elinor-hugo-is-fiance-of-charles-h-holland.html | Elinor Hugo Is Fiance Of Charles H. Holland | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/earl-j-mclees.html | EARL J. M'CLEES | True | SI3eclal to Trte New Yrk Ttln,, | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sanders-cards-135-for-secondround-lead-in-los-angeles-open.html | Sanders Cards 135 for Second-Round Lead in Los Angeles Open Tournament; FLORIDIAN ENJOYS ONE-STROKE EDGE | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/eleanor-ewart-is-future-bride-of-yale-alumnus-senior-at-smith-and.html | Eleanor Ewart Is Future Bride Of Yale Alumnus; Senior at Smith and Hamilton Southworth Jr. Become Engaged | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/martha-stevenson-prospective-bride.html | Martha Stevenson Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rocket-past-the-moon.html | Rocket Past the Moon | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/justice-division-reports.html | Justice Division Reports | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/carol-koegler-george-p-tilley-to-be-married-mt-holyoke-alumna-is.html | Carol Koegler, George P. Tilley To Be Married; Mt. Holyoke Alumna Is Engaged to 1955 Graduate of Yale | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/kathleen-m-baird-becomes-affianced.html | Kathleen M. Baird Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/amsco-europe-is-formed.html | Amsco Europe Is Formed | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-n-h-sutton-dead-said-to-have-been-prototype-for-tugboat-annie.html | MRS. N. H. SUTTON DEAD; Said to Have Been Prototype' for Tugboat Annie of Stories | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/grotewohl-going-on-big-tour-today-will-seek-to-convince-arabs-and.html | GROTEWOHL GOING ON BIG TOUR TODAY; Will Seek to Convince Arabs and Asians East German Regime Is Here to Stay | True | By Arthur J. Olsen | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/7000-shells-fired-at-quemoy.html | 7,000 Shells Fired at Quemoy | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/line-adds-greek-port-zim-ships-to-stop-at-piraeus-on-all-eastbound.html | LINE ADDS GREEK PORT; Zim Ships to Stop at Piraeus on All Eastbound Trips | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gaelic-songs-captured-on-disks.html | GAELIC SONGS CAPTURED ON DISKS | True | By Robert Shelton | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/fight-over-ship-flags-an-analysis-of-factors-behind-newest-effort.html | Fight Over Ship Flags; An Analysis of Factors Behind Newest Effort to Limit U. S. Maritime Power | True | By George Horne | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/linda-bowen-fiancee-of-edward-sorenson.html | Linda Bowen Fiancee Of Edward Sorenson | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cooper-union-cites-its-training-aims.html | COOPER UNION CITES ITS TRAINING AIMS | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/frankfurter-out-of-the-hospital-justice-said-to-be-well-on-the-way.html | FRANKFURTER OUT OF THE HOSPITAL; Justice Said to Be Well on the Way to Recovery From Heart Attack | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/edmonton-signs-floyd-a-back.html | Edmonton Signs Floyd, a Back | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/anne-butler-colville-fiancee-of-j-j-phillips.html | Anne Butler Colville Fiancee of J. J. Phillips | True | Special to The New York Times | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-new-annuals-colors-and-plant-forms-have-been-improved.html | THE NEW ANNUALS; Colors and Plant Forms Have Been Improved | True | By F. F. Rockwell | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/washington-almanac-a-capital-corresponents-own-calendar-of-events.html | WASHINGTON ALMANAC; A capital correspondent's own calendar of events, anniversaries and political carryings-on that may or may not occur in 1959. | True | By Russell Baker | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mary-h-sloan-and-a-us-aide-marry-in-south-she-becomes-bride-of.html | Mary H. Sloan And a U.S. Aide Marry in South; She Becomes Bride of James Shoemaker Jr. in Greenville, S. C. | True | SDial to The New York | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/guy-e-reed-dead-at-68-exhead-of-chicago-crimel-commission-was.html | GUY E. REED DEAD AT 68; Ex-Head of Chicago Crimel Commission Was Banker | True | pecdal to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cast-change-at-met-tucker-iii-is-replaced-by-barioni-in-cavalleria.html | CAST CHANGE AT 'MET'; Tucker, III, Is Replaced by Barioni in 'Cavalleria' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nancy-rutherford-becomes-engaged.html | Nancy Rutherford Becomes Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/debate-about-art-looms-in-ottawa-opposition-lays-fund-refusal-for-2.html | DEBATE ABOUT ART LOOMS IN OTTAWA; Opposition Lays Fund Refusal for 2 Paintings to Lack of Culture, Not Economy | True | By Tania Long | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-dance-interim-filling-in-the-hiatus-of-the-past-weeks.html | THE DANCE: INTERIM; Filling in the Hiatus Of the Past Weeks | True | By John Martin | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mexico-to-protest-strafing-on-boats.html | MEXICO TO PROTEST STRAFING ON BOATS | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-perilous-passage.html | ' PERILOUS PASSAGE' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/greek-students-to-gain-at-fete-in-plaza-friday-bureau-of-education.html | Greek Students To Gain at Fete In Plaza Friday; Bureau of Education of Anglo-U. S.-Hellenic Unit Plans Dinner | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wendy-a-adams-a-vassar-senior-is-future-bride-betrothed-to-shelby-m.html | Wendy A. Adams, A Vassar Senior, Is Future Bride; Betrothed to Shelby M. Cullom Davis, Who Is a Princeton Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/vatican-wary-on-cuba-paper-warns-of-danger-of-exploitation-by-reds.html | VATICAN WARY ON CUBA; Paper Warns of Danger of Exploitation by Reds | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/camera-notes-courses-for-beginners-print-show-lighting.html | CAMERA NOTES; Courses for Beginners -- Print Show, Lighting | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/son-to-mrs-harvey-jr.html | Son to Mrs. Harvey Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/out-of-sight-was-not-out-of-mind-lady-l-by-romain-gary-215-pp-new.html | Out of Sight Was Not Out of Mind; LADY L By Romain Gary. 215 pp. New York: Simon & Schuster. $3.50. | True | By George R. Clay | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/a-t-t-decision-spurs-split-talk-companys-proposal-sparks-rumors.html | A. T. & T. DECISION SPURS SPLIT TALK; Company's Proposal Sparks Rumors Others Plan to Increase Stock | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bridge-give-1958-a-good-score-card-and-book-sales-soared-in-year.html | BRIDGE: GIVE 1958 A GOOD SCORE; Card and Book Sales Soared in Year -Other Facts | True | By Albert H. Morehead | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/90-arrive-here-by-air.html | 90 Arrive Here by Air | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/beck-reported-ailing.html | Beck Reported Ailing | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/zenia-marks-engaged-to-west-point-cadet.html | Zenia Marks Engaged To West Point Cadet | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mao-appears-secure-despite-his-stepdown-communist-chinas-leader.html | MAO APPEARS SECURE DESPITE HIS STEPDOWN; Communist China's Leader Retains Control of the Party Machinery | True | By Henry R. Lieberman | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/berlins-story-and-germanys.html | Berlin's Story -And Germany's | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/george-abraitys.html | GEORGE ABRAITYS | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/american-molasses-borrows.html | American Molasses Borrows | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/pauline-harrison-engaged.html | Pauline Harrison Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/1959-another-year-of-challenge-the-struggle-with-communism-goes-on.html | 1959: Another Year of Challenge; The struggle with communism goes on, but, says Miss Ward, the balance of advantage will tip toward the West provided it has the necessary energy, vision and will. | True | By Barbara Ward | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-based-on-the-book-by-.html | ' Based on the Book by . . . | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/former-student-at-vassar-wed-to-navy-ensign-ellen-van-alstyne-is.html | Former Student At Vassar Wed To Navy Ensign; Ellen Van Alstyne Is Bride in Tenafly of Richard C. Starratt | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/walter-langlois-and-sheila-wood-will-be-married-boston-college.html | Walter Langlois And Sheila Wood Will Be Married; Boston College Faculty Member and Alumna of Radcliffe Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/burris-stock-car-wins-turner-is-second-in-tobacco-bowl-racing.html | BURRIS' STOCK CAR WINS; Turner Is Second in Tobacco Bowl Racing Festival | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/palm-beach-polo-match-to-aid-charity-today.html | Palm Beach Polo Match To Aid Charity Today | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/moroccan-troops-sent-to-rebel-zone.html | MOROCCAN TROOPS SENT TO REBEL ZONE | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/piano1-hands4-two-viennese-to-play-duets-at-carnegie.html | PIANO-1 HANDS-4; Two Viennese to Play Duets at Carnegie | True | By John Briggs | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/a-life-in-ferment-mine-enemy-grows-older-by-alexander-king-374-pp.html | A Life In Ferment; MINE ENEMY GROWS OLDER By Alexander King. 374 pp. New York: Simon and Schuster. $4.50. | True | By Raymond Holden | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/3000-elephants-slain-remains-of-slaughter-found-in-british-east.html | 3,000 ELEPHANTS SLAIN; Remains of Slaughter Found in British East Africa | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ralph-j-rivers-representative.html | Ralph J. Rivers; Representative | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/soviet-has-a-map-of-its-total-area-says-huge-topographical-chart-is.html | SOVIET HAS A MAP OF ITS TOTAL AREA; Says Huge Topographical Chart Is Ready -- Scale Is 1 1/2 Inches to Mile | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/loyolas-113-points-set-mark.html | Loyola's 113 Points Set Mark | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/carol-u-harris-wellesley-1960-is-future-bride-fiancee-of-e-tremain.html | Carol U. Harris, Wellesley 1960, Is Future Bride; Fiancee of E. Tremain Bradley Jr., Former Princeton Student | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-redfearn-vassar-junior-is-future-bride-she-will-be-married-to.html | Miss Redfearn, Vassar Junior, Is Future Bride; She Will Be Married to William H.T. Bush, Son of U. S. Senator | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sizing-up-the-latest-films-a-fast-look-at-movies-that-opened-during.html | SIZING UP THE LATEST FILMS; A Fast Look at Movies That Opened During Newspaper Hiatus | True | By Bosley Crowther | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wadsworth-in-geneva-chief-u-s-delegate-back-to-resume-atom-test.html | WADSWORTH IN GENEVA; Chief U. S. Delegate Back to Resume Atom Test Talks | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rites-in-juneau-begun-at-dawn-egan-takes-governors-oath-minutes.html | RITES IN JUNEAU BEGUN AT DAWN; Egan Takes Governor's Oath Minutes After President Approves Statehood | True | By Lawrence E. Davies | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gorrell-park.html | Gorrell -- Park | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dale-leech-is-fiancee.html | Dale Leech Is Fiancee | True | Special to The New York Time. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/5-crash-suits-settled-milliondollar-litigation-was-against-martin.html | 5 CRASH SUITS SETTLED; Million-Dollar Litigation Was Against Martin Co. | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wedding-in-june-for-miss-tufts-wellesley-senior-cleveland-girl.html | Wedding in June For Miss Tufts, Wellesley Senior; Cleveland Girl Fiancee of Robert Williamson, a Harvard Alumnus | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-scheminger-becomes-fiancee.html | Miss Scheminger Becomes Fiancee | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/list-of-weddings-held-during-strike-many-marriages-of-interest-to.html | List of Weddings Held During Strike; Many Marriages of Interest to Society Were Performed | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/russian-republic-vote-set.html | Russian Republic Vote Set | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/paul-hawkins.html | PAUL HAWKINS | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/carvalho-efinger.html | Carvalho -- Efinger | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/eisenhower-greets-burmese.html | Eisenhower Greets Burmese | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nationalist-china-begins-harvesting-sugar-crop.html | Nationalist China Begins Harvesting Sugar Crop | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sarah-b-childs-and-a-physician-to-wed-jan-20-descendant-of-virginia.html | Sarah B. Childs And a Physician To Wed Jan. 20; Descendant of Virginia Families Engaged to Dr. Herbert Brendler | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/exiles-praise-castro-paraguay-foes-of-stroessner-see-spur-to-own.html | EXILES PRAISE CASTRO; Paraguay Foes of Stroessner See Spur to Own Revolt | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/elizabeth-katte-betrothed-to-david-bradford-roak.html | Elizabeth Katte Betrothed To David Bradford Roak | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/a-new-science-award-phi-beta-kappa-offers-prize-for-interpretive.html | A NEW SCIENCE AWARD; Phi Beta Kappa Offers Prize for Interpretive Writing | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-new-deal-aims-listed-for-cuba-castros-lawyer-in-chicago-says-plans.html | ' NEW DEAL' AIMS LISTED FOR CUBA; Castro's Lawyer in Chicago Says Plans for Reforms Shun Nationalization | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/1958-gold-tee-award-goes-to-charles-coe.html | 1958 Gold Tee Award Goes to Charles Coe | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/carrie-catt-honored-exhibit-marks-the-centennial-womansuffrage.html | CARRIE CATT HONORED; Exhibit Marks the Centennial Woman-Suffrage Leader | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mary-jane-kelchner-engaged-to-student.html | Mary Jane Kelchner Engaged to Student | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/adoption-service-to-gain-jan-23-at-astor-party-20th-white-elephant.html | Adoption Service To Gain Jan. 23 At Astor Party; 20th White Elephant Fete Will Be Benefit for Children's Unit | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ruth-diamond-is-wed-to-gordon-m-sandler.html | Ruth Diamond Is Wed To Gordon M. Sandler | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/big-canada-hotel-torontos-royal-york-one-of-several-important.html | BIG CANADA HOTEL; Toronto's Royal York One of Several Important Dominion Additions | True | By James Montagnes | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/robert-costello-weds-miss-joan-k-mcintee.html | Robert Costello Weds Miss Joan K. McIntee | True | Special to Tlle New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/w-h-schlichtmann-59-commissioned-by-pershing-in-france-at-age-of-17.html | W. H. SCHLICHTMANN, 59; Commissioned by Pershing In France at Age of 17 | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/coast-base-ready-for-missile-shot-vandenberg-is-set-for-first.html | COAST BASE READY FOR MISSILE SHOT; Vandenberg Is Set for First Launching in 'Discoverer' Satellite Program | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/e-l-bartlett-senator.html | E. L. Bartlett; Senator | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/leslie-banks.html | LESLIE BANKS | True | ICH IUGGETT. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/secondclass-citizens-stephana-by-joseph-foster-218-pp-new-york.html | Second-Class Citizens; STEPHANA. By Joseph Foster. 218 pp. New York: Duell, Sloan & Pearce. $3.50. | True | GLADWIN HILL | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/french-conformity.html | FRENCH CONFORMITY | True | C. ROLAND WAGNER | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-reynolds-smith-student-to-be-married-ophomore-is-fiancee-of.html | Miss Reynolds, Smith Student, TO Be Married; ophomore Is Fiancee of Thomas H. F. Stick, Class ou '60 at Yale | True | . Special to The New York Tlm,, | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/peter-veit-to-marry-marinetta-d-potter.html | Peter Veit to Marry Marinetta D. Potter | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-mcouat-smith-alumna-to-be-married-librarian-at-columbia.html | Miss McOuat, Smith Alumna, To Be Married; Librarian at Columbia Becomes Engaged to Gordon A. Lameyer | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-lesser-has-daughter.html | Mrs. Lesser Has Daughter | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/instructions-issued-for-aid-on-income-tax.html | Instructions Issued For Aid on Income Tax | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/parking-lot-hearing-set.html | Parking Lot Hearing Set | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-oconnor-florida-bride-of-exofficer-married-to-charles-f-clark.html | Miss O'Connor Florida Bride Of Ex-Officer; Married to Charles F. Clark Jr. at Church in Palm Beach | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mummers-march-at-last.html | Mummers March at Last | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/10000-red-officers-live-privates-life.html | 10,000 RED OFFICERS LIVE PRIVATES' LIFE | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/manhattan-takes-junior-aau-lead-jaspers-win-2-field-events-and.html | MANHATTAN TAKES JUNIOR A.A.U. LEAD; Jaspers Win 2 Field Events and Total 14 Points -- St. John's Next With 13 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-york-governor-rockefeller.html | NEW YORK; Governor Rockefeller | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sports-review-of-1958-yanks-won-24th-flag-and-18th-world-series.html | Sports Review of 1958; Yanks Won 24th Flag and 18th World Series; America's Cup Remained Here | True | By John Drebinger | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hillsdale-first-round-table-next-195-chance-takes-56400-san-carlos.html | HILLSDALE FIRST, ROUND TABLE NEXT; 19-5 Chance Takes $56,400 San Carlos by Neck | True | By United Press International. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-week-in-finance-bullish-enthusiasm-pushes-market-to-peak-as.html | The Week in Finance; Bullish Enthusiasm Pushes Market To Peak as Business Recovery Gains | True | By John G. Forrest | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/group-israelbound-to-await-millennium.html | GROUP ISRAEL-BOUND TO AWAIT MILLENNIUM | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bertrand-of-n-y-u-wins-100yard-dash.html | BERTRAND OF N. Y. U. WINS 100-YARD DASH | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nine-tests-for-the-presidential-hopeful-the-unwritten-rules.html | Nine Tests for the Presidential Hopeful; The unwritten rules defining who is -- and who is not -- an 'available' candidate cut the list of potential nominees down to a small political aristocracy. | True | By Sidney Hyman | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/pizza-pie-prince-a-yankee-lawyer-his-doityourself-mix-is-sold-all.html | PIZZA PIE PRINCE A YANKEE LAWYER; His Do-IT-Yourself Mix Is Sold All Over the World, Not Excluding Italy | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mission-to-moon-and-a-visitor-from-moscow-trip-by-a-close-aide-of.html | MISSION TO MOON -- AND A VISITOR FROM MOSCOW; Trip by a Close Aide of Khrushchev Rouses Intense Speculation | True | By Harry Schwartz | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bardstown-clips-tropical-record-favorite-wins-orange-bowl-handicap.html | BARDSTOWN CLIPS TROPICAL RECORD; Favorite Wins Orange Bowl Handicap in 1:40 2/5 for Mile and Sixteenth | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/light-in-darkness-12yearold-boy-blind-since-his-birth-wishes-most.html | Light in Darkness; 12-Year-Old Boy, Blind Since His Birth, Wishes Most for World Understanding | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/0-n-brokaw-dies-a-broker-here-56-exaide-of-stock-exchange-concern.html | 0. N. BROKAW DIES, A BROKER HERE, 56; Ex-Aide of Stock Exchange Concern Won Prizes With Chesapeake Retrievers | True | special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bettina-french-engaged-to-wed-pinkney-smith-swarthmore-alumna-is.html | Bettina French Engaged to Wed Pinkney Smith; Swarthmore Alumna Is Fiancee of Graduate Student at Columbia | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/warnecke-harris.html | Warnecke -- Harris | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/excerpts-from-dr-eisenhowers-report-on-latins.html | Excerpts From Dr. Eisenhower's Report on Latins | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/politics-was-thrust-upon-him-greatness-he-achieved-the.html | Politics Was Thrust Upon Him, Greatness He Achieved; THE CORRESPONDENCE OF EDMUND BURKE. Vol. I, 1744-1768. Edited by Thomas W. Copeland, 377 pp. Chicago: The University of Chicago Press. $8. | True | By A. L. Rowse | 1987-01-04 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/brand-names-due-in-mens-slacks-many-manufacturers-eye-relatively.html | BRAND NAMES DUE IN MEN'S SLACKS; Many Manufacturers Eye Relatively Untapped Field -- Output Declining | True | By George Auerbach | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/lastminute-goal-wins.html | Last-Minute Goal Wins | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/to-save-capital-gains-tax.html | To Save Capital Gains Tax | True | LEO H. HIRSOW | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cuba-first-step-to-a-new-era-defeat-of-batista-only-the-start.html | CUBA: FIRST STEP TO A NEW ERA; Defeat of Batista Only the Start | True | By Herbert L. Matthews | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/giants-get-cason-for-backfield.html | Giants Get Cason for Backfield | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/brown-to-start-california-term-democrats-also-taking-over.html | BROWN TO START CALIFORNIA TERM; Democrats Also Taking Over Legislature Tomorrow -Budget Key Problem | True | By Gladwin Hill | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/robert-wardrop-minister-weds-an-english-girl-vicar-of-a-connecticut.html | Robert Wardrop, Minister, Weds An English Girl; Vicar of a Connecticut Church Marries Miss Anne Kenchington | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/liaison-man-between-stravinsky-and-schoenberg.html | LIAISON MAN BETWEEN STRAVINSKY AND SCHOENBERG | True | By Eric Salzman | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/crop-export-rise-urged-on-israel-program-calls-for-cut-in-homeuse.html | CROP EXPORT RISE URGED ON ISRAEL; Program Calls for Cut in Home-Use Products and Increase in 'Money Crops' | True | By Seth S. King | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/caswell-defends-us-public-school-quality-gains-in-educating-the.html | CASWELL DEFENDS U.S. PUBLIC SCHOOL; Quality Gains in Educating the Many Cited by Head of Teachers College | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sodium-cloud-clarified.html | Sodium Cloud Clarified | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/swedes-fear-psittacosis.html | Swedes Fear Psittacosis | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/monticellos-minister-to-france-the-papers-of-thomas-jefferson-vol.html | Monticello's Minister to France; THE PAPERS OF THOMAS JEFFERSON. Vol. 15: 27 March 1789 to 30 November 1789. Julian P. Boyd, Editor; William H. Gaines Jr., Associate Editor. 677 pp. Illustrated. Princeton: Princeton University Press. $10. | True | By Dumas Malone | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gamblers-in-cuba-face-dim-future-rebels-are-pledged-to-close.html | GAMBLERS IN CUBA FACE DIM FUTURE; Rebels are Pledged to Close Casinos -- Most Are Run by North Americans | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jeanne-ferry-married.html | Jeanne Ferry Married | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/geologists-to-meet-puerto-rico-will-be-host-to-caribbean-congress.html | GEOLOGISTS TO MEET; Puerto Rico Will Be Host to Caribbean Congress | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-henderson-engaged-to-wed-son-of-senator-she-will-be-married-to.html | Miss Henderson Engaged to Wed Son of Senator; She Will Be Married to George H. Revercomb, F.C.C. Legal Aide | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/son-to-the-warren-ehrlichs.html | Son to the Warren Ehrlichs | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/to-train-in-air-traffic-400-in-caa-test-will-try-to-qualify-as.html | TO TRAIN IN AIR TRAFFIC; 400 in C.A.A. Test Will Try to Qualify as Controllers | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jean-b-shevlin-engaged-to-wed-colonel-in-army-vassar-senior-will.html | Jean B. Shevlin Engaged to Wed Colonel in Army Vassar Senior Will Bel Married on June 20 to James Watson Gerard | True | Special to The New York Tlmel. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cornelia-schwab-will-be-married-to-student-here-graduate-of.html | Cornelia Schwab Will Be Married To Student Here; Graduate of Colorado Engaged to Joseph V. Quarles 3d, of Columbia | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/red-devils-beat-chiefs-2421.html | Red Devils Beat Chiefs, 24-21 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-merchants-view-an-appraisal-of-prospects-for-retail-sales-and.html | The Merchant's View; An Appraisal of Prospects for Retail Sales and Buying Trends This Year | True | By Herbert Koshetz | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/physician-to-wed-miss-ann-jackson.html | Physician to Wed Miss Ann Jackson | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ancient-enemy-in-the-microbe-world-the-pillars-of-midnight-by.html | Ancient Enemy in the Microbe World; THE PILLARS OF MIDNIGHT. By Elleston Trevor. 256 pp. New York: William Morrow & Co. $3.50. | True | FRANK G. SLAUGHTER. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/records-1958-stereo-was-the-magic-word-in-past-year.html | RECORDS: 1958; Stereo Was the Magic Word in Past Year | True | By Harold C. Schonberg | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ethridgebadger-gain-win-two-doubles-matches-in-squash-racquets.html | ETHRIDGE-BADGER GAIN; Win Two Doubles Matches in Squash Racquets Tourney | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/return-of-thugs-stirs-pier-agency-commission-reports-union-takes.html | RETURN OF THUGS STIRS PIER AGENCY; Commission Reports Union 'Takes Care' of Outcasts by Offering Them Jobs | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/stetson-sinks-toronto-7453.html | Stetson Sinks Toronto, 74-53 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hunter-gains-third-victory.html | Hunter Gains Third Victory | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/spring-ruling-set-on-subway-fares-transit-authority-hopes-no-rise.html | SPRING RULING SET ON SUBWAY FARES; Transit Authority Hopes No Rise Will Be Necessary | True | By Stanley Levey | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/caracas-scores-o-a-s-hemisphere-body-is-called-indifferent-on-cuba.html | CARACAS SCORES O. A. S; Hemisphere Body Is Called Indifferent on Cuba | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/canada-pins-hope-on-two-u-s-talks-looks-to-meetings-in-ottawa-and.html | CANADA PINS HOPE ON TWO U. S. TALKS; Looks to Meetings in Ottawa and Washington to Help in Easing Economic Conflicts | True | By Raymond Daniell | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/max-j-sagarin.html | MAX J. SAGARIN | True | Spectal to The .New York Ttale. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/south-tops-north-at-mobile-2112-sapp-tallies-twice-in-rally-in.html | SOUTH TOPS NORTH AT MOBILE, 21-12; Sapp Tallies Twice in Rally in Senior Bowl Football Before Crowd of 33,183 | True | By United Press International. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-year-in-review-trends-in-a-time-of-communist-challenge-west.html | THE YEAR IN REVIEW: TRENDS IN A TIME OF COMMUNIST CHALLENGE; West Held Firm Under Pressures of Moscow and Peiping. Economy, Segregation and Elections Held U. S. Spotlight | True | By Robert G. Whalen | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/weaver-scores-38-points.html | Weaver Scores 38 Points | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/struggle-for-mideast-now-centers-on-iraq-soviet-uar-and-west-have.html | STRUGGLE FOR MIDEAST NOW CENTERS ON IRAQ; Soviet, U.A.R. and West Have Much At Stake in Developments There | True | By Dana Adams Schmidt | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/literary-letter-from-france.html | Literary Letter From France | True | PARIS. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/art-sale-here-set-next-week-for-mentally-ill-proceeds-of-exhibition.html | Art Sale Here Set Next Week For Mentally Ill; Proceeds of Exhibition in Gallery to Help Psychotherapy Unit | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-aide-reviews-beck-tax-inquiry-agent-spent-three-years-working-u.html | U. S. AIDE REVIEWS BECK TAX INQUIRY; Agent Spent Three Years Working Up Case Against Teamster Union Chief | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/frances-evans-fiancee-of-james-f-sinnott.html | Frances Evans Fiancee Of James F. Sinnott | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/literary-freedom-questioned.html | Literary Freedom Questioned | True | CARL JANSON | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/igy-studies-yield-clues-to-earths-interior-tremors-recorded-to-give.html | I.G.Y. Studies Yield Clues to Earth's Interior; Tremors Recorded to Give Data on Crust Thickness | True | By Walter Sullivan | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/frances-nolte-engaged.html | Frances Nolte Engaged | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/noting-some-unfinished-business.html | NOTING SOME UNFINISHED BUSINESS | True | By A. H. Weiler | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/instruments-on-it-seek-lunar-data-position-of-moon-shaping-the.html | INSTRUMENTS ON IT SEEK LUNAR DATA; Position of Moon Shaping the Orbit Of New 'Planet' | True | By Richard Witkin | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/and-no-place-to-call-home-jean-sans-terre-by-yvan-goll-translated.html | And No Place to Call Home; JEAN SANS TERRE. By Yvan Goll. Translated from the French. Preface by W. H. Auden. Critical notes by Louise Bogan, Clark Mills, Jules Romains and Allen Tate. Drawings by Eugene Berman, Mark Chagall and Salvador Dali. 190 pp. New York: Thomas Yoseloff. $5. | True | By Richard Wilbur | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/a-fiveday-governor-maine-swears-a-republican-for-interim-service.html | A FIVE-DAY GOVERNOR; Maine Swears a Republican for Interim Service | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/elizabeth-woodhull-bronxville-bride.html | Elizabeth Woodhull Bronxville Bride | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/operas-on-lp-4-new-albums-added-to-disk-repertory.html | OPERAS ON LP; 4 New Albums Added To Disk Repertory | True | JOHN BRIGGS. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ice-shaft-reveals-the-past.html | Ice Shaft Reveals the Past | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-to-say-nothing-about-outer-space.html | ' TO SAY NOTHING ABOUT OUTER SPACE' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/exploration-of-space-record-up-to-the-time-of-the-soviet-lunar.html | EXPLORATION OF SPACE -- RECORD UP TO THE TIME OF THE SOVIET LUNAR PROBE | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/battle-for-santa-clara-decisive-in-cuba-rebels-reckless-and-troops.html | Battle for Santa Clara Decisive in Cuba; REBELS RECKLESS AND TROOPS TIMID | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wahl-learning.html | Wahl -- Learning | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/patricia-gleeson-married.html | Patricia Gleeson Married | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/swiss-build-up-merchant-fleet-government-seeks-credits-to-replace.html | SWISS BUILD UP MERCHANT FLEET; Government Seeks Credits to Replace Ships Deemed Essential to Nation | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/potter-hipp.html | Potter -- Hipp | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/2-new-hollandamerica-units.html | 2 New Holland-America Units | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/peru-and-the-davis-cup.html | Peru and the Davis Cup | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/helen-l-burke-engaged-to-wed-c-c-f-naylor-52-debutante-fiancee-of-c.html | Helen L. Burke Engaged to Wed C. C. F. Naylor; '52 Debutante Fiancee of Captain in Twelfth British Lancers | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/anheuserbusch-gains.html | Anheuser-Busch Gains | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/chemical-makers-raising-research-last-years-outlays-up-6-to-a.html | CHEMICAL MAKERS RAISING RESEARCH; Last Year's Outlays Up 6% to a Record -- Further Increase Forecast | True | By Jack R. Ryan | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/haiti-employing-economic-aides-u-s-consultants-to-draft-plans-for.html | HAITI EMPLOYING ECONOMIC AIDES; U. S. Consultants to Draft Plans for Governmental and Industrial Reforms | True | By Peter Kihss | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/two-tankers-sold-for-275000-each.html | TWO TANKERS SOLD FOR $275,000 EACH | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rocket-believed-radioing-data-on-an-unannounced-frequency.html | Rocket Believed Radioing Data On an Unannounced Frequency | True | By John A. Osmundsen | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/indonesians-sign-soviet-aid-accord.html | INDONESIANS SIGN SOVIET AID ACCORD | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/truman-in-capital-tomorrow.html | Truman in Capital Tomorrow | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-der-alte-at-83-symbol-of-a-new-germany-the-adenauer-of-adenauers.html | ' Der Alte' at 83: Symbol of a New Germany; The Adenauer of 'Adenauer's Germany -- a truly apt and significant phrase -- speaks of reunification, of relations with the West and of the future on the eve of his birthday. | True | By Flora Lewis | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/son-to-mrs-r-h-cook-jr.html | Son to Mrs. R. H. Cook Jr. | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/economic-war.html | ECONOMIC WAR | True | S. A. THOMAS. River Edge, N. J | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-tax-guides-near-carry-aid-for-individuals-small-business.html | NEW TAX GUIDES NEAR; Carry Aid for Individuals, Small Business, Farmers | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wars-universal-impact-in-a-haze-of-battle-smoke-valor-by-d-a-rayner.html | War's Universal Impact, in a Haze of Battle Smoke; VALOR. By D. A. Rayner. 188 pp. New York: Henry Holt & Co. $3. | True | HERBERT MITGANG. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/report-on-the-lost-class-of-59-their-high-schools-closed-by.html | Report on 'The Lost Class of '59'; Their high schools closed by Virginia's 'massive resistance' to integration, Norfolk seniors see their chances for diplomas and college going up in the smoke of controversy. | True | By Wilma Dykeman and James Stokely | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bruins-end-streak.html | Bruins End Streak | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ruth-ellenbogen-egagect-to-wed-andrev-flaxman-alumna-ou-swarthmore.html | Ruth Ellenbogen Egagect: to Wed Andrev Flaxman; Alumna ou Swarthmore Becomes Fiancee 6[ Princeton Graduate | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miami-beach-boom-holiday-trade-turns-resort-hoteliers-into.html | MIAMI BEACH BOOM; Holiday Trade Turns Resort Hoteliers Into Surprisingly Happy Bonifaces | True | By Lary Solloway | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/3-arrested-in-raid-at-paterson-still.html | 3 ARRESTED IN RAID AT PATERSON STILL | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/top-batista-aides-hold-talks-in-ciudad-trujillo-special-to-the-new.html | Top Batista Aides Hold Talks in Ciudad Trujillo; Special to The New York Times. | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/news-of-tv-and-radio-murrow-and-friendly-plan-integration-program.html | NEWS OF TV AND RADIO; Murrow and Friendly Plan Integration Program For Jan. 21 -- Items | True | By Val Adams | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/toward-an-era-of-peace-need-seen-for-forces-of-cohesion-and.html | Toward an Era of Peace; Need Seen for Forces of Cohesion and Stability for Mankind | True | ERNEST A. GROSS | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wholesale-course-expanded.html | Wholesale Course Expanded | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hampel-avery-special-to-the-new-york-times.html | Hampel -- Avery ; Special to The New York Times. | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/karen-bisgard-vassar-alumna-wed-to-soldier-married-at-cathedral.html | Karen Bisgard, Vassar Alumna, Wed to Soldier; Married at Cathedral Ceremony in Omaha to Walter Alexander | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/navigation-aid-based-on-sound-also-helps-find-new-oil-areas-new.html | Navigation Aid Based on Sound Also Helps Find New Oil Areas; NEW NAVIGATION IS BASED ON SOUND | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/major.html | MAJOR | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/west-indies-leads-india.html | West Indies Leads India | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-hannah-cohen-of-finch-engaged.html | Miss Hannah Cohen Of Finch Engaged | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/soviet-greeting-received-by-tito-khrushchev-and-voroshilov-voice.html | SOVIET GREETING RECEIVED BY TITO; Khrushchev and Voroshilov Voice New Year's Hopes for Friendly Relations | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/suez-talks-recessed-black-said-to-have-narowed-britishegyptian-rift.html | SUEZ TALKS RECESSED; Black Said to Have Narowed British-Egyptian Rift | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/prr-quickly-raises-jersey-ticket-costs.html | P.R.R. QUICKLY RAISES JERSEY TICKET COSTS | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/eunice-w-olin-engaged-to-wed-william-higgins-1958-alumna-of-smith.html | Eunice W. Olin Engaged to Wed William Higgins; 1958 Alumna of Smith Fiancee of Harvard Business Student | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/filling-a-gap-a-summary-of-reviews-of-unpublished-days.html | FILLING A GAP; A Summary of Reviews Of Unpublished Days | True | By Ross Parmenter | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/susan-w-cleary-will-be-married-to-exmarine-smith-senior-engaged-to.html | Susan W. Cleary Will Be Married To Ex-Marine; Smith Senior Engaged to William Garratt, California Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/russians-hear-of-trip.html | Russians Hear of Trip | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/head-of-rabbinical-unit-will-confer-in-israel.html | Head of Rabbinical Unit Will Confer in Israel | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/russian-fleet.html | Russian Fleet | True | GEORGE H. VASSILCHIKOV. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-eckfeldt-is-the-fiancee-of-a-lieutenant-smith-senior-engaged.html | Miss Eckfeldt Is the Fiancee Of a Lieutenant; Smith Senior Engaged to Philip B. Cowles Jr. of Marine Corps | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/leaf-six-here-tonight-chadwick-to-see-action-for-toronto-against.html | LEAF SIX HERE TONIGHT; Chadwick to See Action for Toronto Against Rangers | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/havemeyer.html | Havemeyer | True | RUSELL LYNES. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rhodesia-bars-nyasalander.html | Rhodesia Bars Nyasalander | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/washington-unmuffle-ye-faint-stars-and-thou-fair-moon.html | Washington; " Unmuffle Ye Faint Stars and Thou Fair Moon" | True | By James Reston | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/texts-of-presidents-documents-on-alaska.html | Texts of President's Documents on Alaska | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/british-ford-gains.html | British Ford Gains | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jane-rosenbloom-engineers-fiancee.html | Jane Rosenbloom Engineer's Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rose-tea-dance-jan-25.html | Rose Tea Dance Jan. 25 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-forces-aid-refuges.html | U. S. Forces Aid Refuges | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/japan-air-lines-maps-expansion-carrier-moves-up-date-for-global.html | JAPAN AIR LINES MAPS EXPANSION; Carrier Moves Up Date for Global Service -- Sets 1963 as New Target | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/margery-franks-will-be-married-to-carl-hensel-graduate-of-smith-is.html | Margery Franks Will Be Married To Carl Hensel; Graduate of Smith Is Betrothed to Alumnus of U. of Minnesota | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/st-bonaventure-on-top.html | St. Bonaventure on Top | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nehru-and-nkrumah-end-talks-in-india-bid-africans-obtain-freedom-in.html | Nehru and Nkrumah End Talks in India; Bid Africans Obtain Freedom in Peace | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gereben-captures-two-chess-matches.html | GEREBEN CAPTURES TWO CHESS MATCHES | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dulles-to-try-to-see-him.html | Dulles to 'Try to See Him' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/creating-jobs.html | CREATING JOBS | True | SAMUEL GRESS | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/satellite-observatories-planned.html | Satellite Observatories Planned | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mediterranean-cruise-set.html | Mediterranean Cruise Set | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/two-more-years-debate-on-junior-colleges-is-sparked-by-eisenhower.html | Two More Years?; Debate on Junior Colleges Is Sparked by Eisenhower | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/khrushchev-at-minsk-fete.html | Khrushchev at Minsk Fete | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ankara-parleys-hint-cyprus-gain-turkish-foreign-chief-talks-again.html | ANKARA PARLEYS HINT CYPRUS GAIN; Turkish Foreign Chief Talks Again With Greece's Envoy Amid Signs of Progress | True | By Jay Walz | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/amarillo-joins-texas-league.html | Amarillo Joins Texas League | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/trend-of-unions-criticized.html | Trend of Unions Criticized | True | MITCHELL C. HODGES | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/lifesaving-class-in-queens.html | Life-Saving Class in Queens | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/over-the-bounding-main-the-ancient-mariners-seafarers-and-see.html | Over the Bounding Main; THE ANCIENT MARINERS. Seafarers and See Fighters of the Mediterrenean in Ancient Times. By Lionel Casson. Illustrated. 286 pp. New York: The Macmillan Company. $5.95. | True | By C. A. Robinson Jr. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/art-tokle-captures-ski-jumping-honors-again-in-bear-mountain.html | Art Tokle Captures Ski Jumping Honors Again in Bear Mountain Tourney; JERSEY ACE LEAPS 153 FEET TWICE | True | By Michael Strauss | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-to-call-talks-on-rail-labor-act-mitchell-to-discuss-changes.html | U. S. TO CALL TALKS ON RAIL LABOR ACT; Mitchell to Discuss Changes With Transport Industry Unions and Employers | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/killian-warns-that-american-teaching-fails-to-meet-challenge-of-the.html | Killian Warns That American Teaching Fails to Meet Challenge of the Times | True | By Loren B. Pope | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/27-hurt-in-wreck-in-italy.html | 27 Hurt in Wreck in Italy | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/glennan-hails-russians.html | Glennan Hails Russians | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/f-c-hart-jr-is-fiance-of-priscilla-goddard.html | F. C. Hart Jr. Is Fiance Of Priscilla Goddard | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-donaldson-will-be-married-to-navy-ensign-senior-at-russell.html | Miss Donaldson Will Be Married To Navy Ensign; Senior at Russell Sage Engaged to Allan L. Smith of Reserve | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/human-problems-in-the-lab-the-search-by-c-p-snow-343-pp-new-york.html | Human Problems in the Lab; THE SEARCH. By C. P. Snow. 343 pp. New York: Charles Scribner's Sons. $3.95. | True | By Robert Gorham Davis | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/topics.html | Topics | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/son-to-mrs-siegenthaler.html | Son to Mrs. Siegenthaler | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-jean-mcdonald-betrothed-to-student.html | Miss Jean McDonald Betrothed to Student | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/meet-mr-alagarsami-and-miss-summer-elephant-hill-by-robin-white-245.html | Meet Mr. Alagarsami and Miss Summer; ELEPHANT HILL By Robin White. 245 pp. New York: Harper & Bros. $3.50. | True | By Peggy Durdin | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/applause-fit-for-a-king-britains-john-gielgud-and-the-bard-share.html | APPLAUSE FIT FOR A KING; Britain's John Gielgud And the Bard Share Broadway Ovation | True | By Gilbert Millstein | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/yale-students-boat-yard-plans-capture-award-falconers-thesis-is.html | Yale Student's Boat-Yard Plans Capture Award; Falconer's Thesis Is Picked by Jury of Architects | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/us-warns-soviet-again-on-attacks-note-says-planes-will-act-if.html | U.S. WARNS SOVIET AGAIN ON ATTACKS; Note Says Planes Will Act If Hampered Anew Over International Waters | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-solid-rubber-tire.html | New Solid Rubber Tire | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/2-police-experts-quit-this-month-helicopter-pilot-retiring-to.html | 2 POLICE EXPERTS QUIT THIS MONTH; Helicopter Pilot Retiring to Airline, Narcotics Sleuth to a Chicken Farm | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/son-to-mrs-h-c-clarke.html | Son to Mrs. H. C. Clarke | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dixon-picks-boxing-over-a-police-beat-policeman-picks-boxing-over.html | Dixon Picks Boxing Over a Police Beat; Policeman Picks Boxing Over Beat | True | By William R. Conklin | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bronaughgibbons.html | Bronaugh--Gibbons | True | Special [o The New York TIlllel. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/alaska-g-is-keep-extra-pay.html | Alaska G. I.'s Keep Extra Pay | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/data-on-moon-rockets.html | Data on Moon Rockets | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-best-of-1958-critic-selects-top-ten-films-and-comments-on-group.html | THE 'BEST' OF 1958; Critic Selects 'Top Ten' Films and Comments on Group Awards | True | By Bosley Crowther | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/linked-to-us-by-ham-phone.html | Linked to U.S. by Ham Phone | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/loafers-to-be-laid-off-under-amhersts-plan.html | Loafers to Be Laid Off Under Amherst's Plan | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/coast-official-dies-in-crash.html | Coast Official Dies in Crash | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/latin-america-signs-of-maturity-democracy-spreads-as-dictators-fade.html | LATIN AMERICA: SIGNS OF MATURITY; Democracy Spreads As Dictators Fade | True | By Dana Adams Schmidt | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/trade-found-stable-in-western-europe-european-trade-is-termed.html | Trade Found Stable In Western Europe; EUROPEAN TRADE IS TERMED STABLE | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/clark-joins-cornell-of-iowa.html | Clark Joins Cornell of Iowa | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-and-brazil-gain-junior-tennis-final.html | U. S. AND BRAZIL GAIN JUNIOR TENNIS FINAL | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/pledge-of-cuban-recovery.html | Pledge of Cuban Recovery | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-world-pounds-francs-etc.html | THE WORLD; Pounds, Francs, Etc. | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/news-of-the-world-of-stamps-u-s-plans-on-minimum-of-eighteen-items.html | NEWS OF THE WORLD OF STAMPS; U. S. Plans on Minimum Of Eighteen Items During 1959 | True | By Kent B. Stiles | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/carlino-predicts-rent-law-change.html | CARLINO PREDICTS RENT LAW CHANGE | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/robertson-spencer.html | Robertson -- Spencer | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/tv-sets-allocated-emerson-limits-retailers-owing-to-rise-in-orders.html | TV SETS ALLOCATED; Emerson Limits Retailers Owing to Rise in Orders | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/presentation-ball-is-held.html | Presentation Ball Is Held | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-eve-hertzberg-betrothed-to-rabbi.html | Miss Eve Hertzberg Betrothed to Rabbi | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/anna-sokolow-troupe-closes.html | Anna Sokolow Troupe Closes | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/aussies-answer-olmedo-critics-tennis-officials-say-u-s-was.html | AUSSIES ANSWER OLMEDO CRITICS; Tennis Officials Say U. S. Was Justified in Using Peruvian in Cup Play | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/art-shows-here-may-set-record-at-least-75-exhibitions-of-oneman-and.html | ART SHOWS HERE MAY SET RECORD; At Least 75 Exhibitions of One-Man and Group Work Are Opening in Week | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/st-johns-halts-temple-81-to-76-redmen-take-garden-game-st-louis.html | ST. JOHN'S HALTS TEMPLE, 81 TO 76; Redmen Take Garden Game -- St. Louis Five Conquers N.Y.U. in Opener, 78-62 | True | By William J. Briordy | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cloud-linked-to-rocket-spotted-over-scotland.html | Cloud Linked to Rocket Spotted Over Scotland | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/girls-smuggled-guns-for-castro-former-rebel-aides-in-us-say-pretty.html | GIRLS SMUGGLED GUNS FOR CASTRO; Former Rebel Aides in U.S. Say Pretty Women Helped to Get Weapons to Cuba | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/q-and-a-on-foreign-trade-and-exchange.html | Q. AND A. ON FOREIGN TRADE AND EXCHANGE | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/g-o-p-is-critical-of-adams-inquiry-3-of-house-panel-charge-misdeeds.html | G. O. P. IS CRITICAL OF ADAMS INQUIRY; 3 of House Panel Charge Misdeeds of Democrats Were Glossed Over | True | By William M. Blair | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/yards-work-load-off-in-november-decrease-is-attributed-to-delivery.html | YARDS' WORK LOAD OFF IN NOVEMBER; Decrease Is Attributed to Delivery of 2 Tankers and 3 Cancellations | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ohara.html | O'Hara | True | PATRICIA KANE. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/flu-strikes-scout-jamboree.html | Flu Strikes Scout Jamboree | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-eightysixth.html | The Eighty-Sixth | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/adelphi-sets-back-kingsmen-98-to-61.html | ADELPHI SETS BACK KINGSMEN, 98 TO 61 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/barbara-cusworth-prospective-bride.html | Barbara Cusworth Prospective Bride | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/clarkdale-collectors-item-gains-puppy-futurity-honors-in-spaniel.html | Clarkdale Collector's Item Gains Puppy Futurity Honors in Spaniel Show; BEST BLACK BEATS 2 OTHER FINALISTS | True | By Gordon S. White Jr. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/l-i-hospital-drive-gains.html | L. I. Hospital Drive Gains | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sukarno-voices-hope-says-mankind-can-be-saved-only-by-cooperation.html | SUKARNO VOICES HOPE; Says Mankind Can Be Saved Only by Cooperation | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/driving-costs-up-n-y-thruway-raises-passenger-car-rates-gas-taxes.html | DRIVING COSTS UP; N. Y. Thruway Raises Passenger Car Rates -- Gas Taxes Set to Rise | True | By Joseph C. Ingraham | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/6-lines-now-ask-lakes-subsidies-american-president-join-group.html | 6 LINES NOW ASK LAKES SUBSIDIES; American President Join Group Applying for a New Trade Route | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/olmedo-in-perth.html | Olmedo in Perth | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/conservation-prospects-for-1959-a-roster-of-the-issues-which-face.html | CONSERVATION: PROSPECTS FOR 1959; A Roster of the Issues Which Face Congress In the New Year | True | By Richard L. Neuberger | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/kidney-unit-seeks-aides.html | Kidney Unit Seeks Aides | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/libby-halpern-engaged.html | Libby Halpern Engaged | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/leslie-k-powell-r-dean-palmer-will-be-married-wellesley-student-and.html | Leslie K. Powell R. Dean Palmer Will Be Married; Wellesley Student and Graduate of St. Paul's School Are Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/del-miller-leaves-to-drive-in-trotting-race-near-paris-hell-pilot.html | Del Miller Leaves to Drive In Trotting Race Near Paris; He'll Pilot Great Lullwater in $40,800 Event Jan, 25 at Vincennes Track | True | By Roscoe McGowen | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sandra-phipps-wilson-dennehy-planning-to-wed-denver-girl-engaged-to.html | Sandra Phipps, Wilson Dennehy Planning to Wed; Denver Girl Engaged to Ex-Cornell Student -- Nuptials in Spring | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/2000-to-be-laid-off-at-fairchild-plant.html | 2,000 TO BE LAID OFF AT FAIRCHILD PLANT | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/changing-panorama-of-capitol-hill.html | Changing Panorama Of Capitol Hill | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/baldness-unbared.html | Baldness Unbared | True | By Gerald Walker | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/susan-wintringham-fiancee-of-marine.html | Susan Wintringham Fiancee of Marine | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/two-more-at-aspen-colorado-resort-adds-new-ski-areas-at-highlands.html | TWO MORE AT ASPEN; Colorado Resort Adds New Ski Areas At Highlands, Buttermilk Mountain | True | By Marshall Sprague | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ten-hours-in-copenhagen.html | Ten Hours in Copenhagen | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ball-of-the-year-march-19-to-aid-italian-orphans-fete-at-waldorf.html | Ball of the Year March 19 to Aid Italian Orphans; Fete at Waldorf Will Be a Benefit for Boys Towns Organization | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/regulation-is-forecast.html | Regulation Is Forecast | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/beauty-can-take-many-forms-2000-years-of-japanese-art-by-yukio.html | Beauty Can Take Many Forms; 2000 YEARS OF JAPANESE ART. By Yukio Yashiro. Edited by Peter C. Swann. 135 photogravure plates, 42 plates in color. 268 pp. New York: Harry N. Abrams. $25. | True | By Robert T. Paine Jr. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-york.html | New York | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-a-turn-for-the-wiser.html | ' A Turn for the Wiser' | True | By Dorothy Barclay | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/red-china-increasing-cotton-goods-export.html | Red China Increasing Cotton Goods Export | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-nation-enter-the-86th.html | THE NATION; Enter the 86th | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/newsday-injunction-on-picketing-upheld.html | NEWSDAY INJUNCTION ON PICKETING UPHELD | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/car-makers-study-4-smog-controls.html | CAR MAKERS STUDY 4 SMOG CONTROLS | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/freeholders-cite-bergens-growth-steady-increase-in-traffic-flow.html | FREEHOLDERS CITE BERGEN'S GROWTH; Steady Increase in Traffic Flow Since 1956 Called Major County Problem | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-n-at-14-is-still-misunderstood-here-americans-appear-to-approve.html | U. N. AT 14 IS STILL MISUNDERSTOOD HERE; Americans Appear to Approve of World Organization but Do Not Know Its Functions | True | By Thomas J. Hamilton | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/antarctic-loses-aerial-pioneer-navy-retiring-first-plane-to-land-at.html | ANTARCTIC LOSES AERIAL PIONEER; Navy Retiring First Plane to Land at South Pole -- Museum May Get It | True | By Philip Benjamin | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/kraftcheck-to-coach-sextet.html | Kraftcheck to Coach Sextet | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ellsworth-to-quit-post-civil-service-head-planning-to-leave-on.html | ELLSWORTH TO QUIT POST; Civil Service Head Planning to Leave on March I | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/joins-freight-forwarders.html | Joins Freight Forwarders | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bell-systems-1958-net-expected-to-top-1957s.html | Bell System's 1958 Net Expected to Top 1957's | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/seminarians-search.html | SEMINARIANS' SEARCH | True | JOSEPH S. LOUGHRAN | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/funds-net-assets-reach-new-record.html | FUND'S NET ASSETS REACH NEW RECORD | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/salk-to-help-open-59-march-of-dimes.html | SALK TO HELP OPEN '59 MARCH OF DIMES | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/apple-recipes-published.html | Apple Recipes Published | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/now-the-animal-world-goes-to-sleep-now-the-animal-world-sleeps.html | Now the Animal World Goes to Sleep; Now the Animal World Sleeps | True | By Joseph Wood Krutch | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/g-o-ps-split-upsets-congress-tradition-democrats-usually-stir-the-o.html | G. O. P.'S SPLIT UPSETS CONGRESS TRADITION; Democrats Usually Stir the Opening Battles but They Seem to Be Compromising on Rules Issue | True | By Arthur Krock | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/geyser-funnell.html | Geyser -- Funnell | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mantle-of-manhood-warrior-scarlet-by-rosemary-sutcliff-illustrated.html | Mantle of Manhood; WARRIOR SCARLET. By Rosemary Sutcliff. Illustrated by Charles Keeping. 207 pp. New York: Henry Z. Walck $3.25. | True | ERIC HOOD. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/world-scientists-laud-soviet-shot-briton-is-surprised-by-size-and.html | WORLD SCIENTISTS LAUD SOVIET SHOT; Briton Is Surprised by Size and Speed of Vehicle -- German Prods U.S. | True | By Milton Esterow | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sally-asher-affianced.html | Sally Asher Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-northern-star.html | The Northern Star | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/frank-w-miles-becomes-fiance-of-miss-speers-lieutenant-in-army-and.html | Frank W. Miles Becomes Fiance Of Miss Speers; Lieutenant in Army and Daughter of Minister Engaged to Marry | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/now-lunik-stepped-up-cold-war.html | Now 'Lunik'; Stepped Up Cold War | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/high-school-body-urges-higher-pay-new-council-asks-end-of-single.html | HIGH SCHOOL BODY URGES HIGHER PAY; New Council Asks End of Single Salary Schedule for City Teachers | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sydney-police-guard-kramers-special-court.html | Sydney Police Guard Kramer's Special Court | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cab-to-examine-air-cargo-future-investigation-to-determine-whether.html | C.A.B. TO EXAMINE AIR CARGO FUTURE; Investigation to Determine Whether All-Freight Lines Should Be Continued | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/shipping-events-new-corporation-norton-lilly-starts-year-with-new.html | SHIPPING EVENTS: NEW CORPORATION; Norton, Lilly Starts Year With New Status -- Radio Men Get a Warning | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/police-blow-whistle-on-hoffas-ambitions-teamster-drive-to-unionize.html | POLICE BLOW WHISTLE ON HOFFA'S AMBITIONS; Teamster Drive to Unionize Law Officers Stalled by Opposition | True | By A. H. Raskin | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/lifeboat-is-approved-allplastic-craft-is-accepted-after-series-of.html | LIFEBOAT IS APPROVED; All-Plastic Craft Is Accepted After Series of Tests | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/joseph-d-murray.html | JOSEPH D. MURRAY | True | Special t.o The New York Ttmes. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/presbytery-elects-moderator.html | Presbytery Elects Moderator | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/theobald-resists-teachers-threat-lacking-money-for-pay-rise-he-says.html | THEOBALD RESISTS TEACHERS THREAT; Lacking Money for Pay Rise, He Says Resignations Can Shut Night High Schools | True | By Gene Currivan | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nancy-cotton-is-the-fiancee-of-exnavy-man-graduate-of-wheaton.html | Nancy Cotton Is the Fiancee Of Ex-Navy Man; Graduate of Wheaton Betrothed to Robert Haldane Swin(ie)! Jr. | True | pectal to The New York Thnea. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/comments-on-the-space-race.html | COMMENTS ON THE SPACE RACE | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/charles-h-blume-jr-to-wed-marcia-early.html | Charles H. Blume Jr. To Wed Marcia Early | True | Special to The New York Times. I | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/la-salle-triumphs-sending-manhattan-quintet-to-third-loss-in-six.html | La Salle Triumphs, Sending Manhattan Quintet to Third Loss in Six Games; EXPLORERS NOTCH 78-TO-71 VICTORY | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/taiwan-reports-revolts-in-china-says-antired-risings-cover.html | TAIWAN REPORTS REVOLTS IN CHINA; Says Anti-Red Risings Cover Extensive Area of Remote Mongolia and Tibet | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/subsidy-is-given-american-mail-line-100-million-also-granted-for.html | Subsidy Is Given American Mail Line; 100 Million Also Granted for Ships | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-paths-of-glory-cited-brussels-film-critics-give-award-to-u-s-movie.html | ' PATHS OF GLORY' CITED; Brussels Film Critics Give Award to U. S. Movie | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jazz-as-an-ally-of-other-arts.html | JAZZ AS AN ALLY OF OTHER ARTS | True | By John S. Wilson | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/russia-again-ahead-in-race-into-space-soviet-success-after-u-s.html | RUSSIA AGAIN AHEAD IN RACE INTO SPACE; Soviet Success After U. S. Failures Jolts Hard-Won Confidence Here | True | BY John W. Finney | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/quarantined-at-idlewild-a-returning-traveler-is-obliged-to-pause.html | QUARANTINED AT IDLEWILD; A Returning Traveler Is Obliged to Pause For Vaccination | | By Joseph Morgenstern | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/needs-of-elderly-found-divergent-state-housing-study-shows-no-one.html | NEEDS OF ELDERLY FOUND DIVERGENT; State Housing Study Shows No One Set of Standards Will Satisfy All 'Aged' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/potato-trading-is-up-mercantile-exchange-head-reports-volume-rise.html | POTATO TRADING IS UP; Mercantile Exchange Head Reports Volume Rise | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hollywood-review-years-problems-faced-by-hopeful-industry.html | HOLLYWOOD REVIEW; Year's Problems Faced By Hopeful Industry | True | By Thomas M. Pryor | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/theres-also-the-insecurity-risk-the-risk-by-cecilia-bartholomew-285.html | There's Also the Insecurity Risk; THE RISK. By Cecilia Bartholomew. 285 pp. New York: Doubleday & Co. $3.95. | | By Lucy Daniels | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/moon-rocket-stamp-new-soviet-issue-will-mark-conquest-of-cosmos.html | MOON ROCKET STAMP; New Soviet Issue Will Mark 'Conquest of Cosmos' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-kind-of-college-proposed.html | New Kind of College Proposed | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/advertising-grant-takes-a-forward-look-says-agency-wont-shift-from.html | Advertising Grant Takes a Forward Look; Says Agency Won't Shift From Dodge to Plymouth | | By Carl Spielvogel | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/kearney-obrien.html | Kearney -- O'Brien | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jungblut-dante.html | Jungblut -- Dante | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/judaism-group-to-gain.html | Judaism Group to Gain | | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/reports-on-business-in-the-u-s.html | Reports on Business in the U. S. | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/doe-speer.html | Doe -- Speer | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Mrs. JACK CHELIUS. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/flying-granite-slab-kills-girl.html | Flying Granite Slab Kills Girl | | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/elizabeth-ackerly-engagd-to-marry.html | Elizabeth Ackerly Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-a-fight-to-the-finish.html | ' A FIGHT TO THE FINISH? | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/michigan-state-on-top-whips-rpi-103-in-hockey-brown-beats-princeton.html | MICHIGAN STATE ON TOP; Whips R.P.I., 10-3, in Hockey -- Brown Beats Princeton | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/john-derry-to-marry-mary-e-cunningham.html | John Derry to Marry Mary E. Cunningham | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/anne-donohue-bride-of-james-dolan-reid.html | Anne Donohue Bride Of James Dolan Reid | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/kentucky-downs-ga-tech-by-7262-undefeated-wildcat-quintet-notches.html | KENTUCKY DOWNS GA. TECH BY 72-62; Undefeated Wildcat Quintet Notches Eleventh Victory by Halting Late Drive | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-york-gallery-offerings-at-the-years-end.html | NEW YORK GALLERY OFFERINGS AT THE YEAR'S END | | By Stuart Preston | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/brandname-plea-voiced-in-poland-red-newspaper-asks-an-end-of.html | BRAND-NAME PLEA VOICED IN POLAND; Red Newspaper Asks an End of Anonymous Goods and Hails the Trade-Mark | True | By A. M. Rosenthal | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/police-unionizing-left-in-abeyance-feinstein-weighs-court-plea-or.html | POLICE UNIONIZING LEFT IN ABEYANCE; Feinstein Weighs Court Plea or Leave From His City Job to Resume Drive | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/marble-floors-new-plastic-tiles-look-like-the-real-thing.html | MARBLE FLOORS; New Plastic Tiles Look Like the Real Thing | True | By Bernard Gladstone | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/range-yields-petrified-trees.html | Range Yields Petrified Trees | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/roberta-bushlow-engaged.html | Roberta Bushlow Engaged | | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/connecticut-five-checks-fordham-uconns-triumph-7463-for-first.html | CONNECTICUT FIVE CHECKS FORDHAM; Uconns Triumph, 74-63, for First Victory Over Rams in Six Court Meetings | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/betty-blumenthal-wed-to-john-funderburg.html | Betty Blumenthal Wed To John Funderburg | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/theatre-party-on-feb-9-to-aid-a-hospital-here-special-surgery-unit.html | Theatre Party On Feb. 9 to Aid A Hospital Here; Special Surgery Unit Will Be Helped by Benefit at 'Redhead' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/violetta-brown-smith-alumna-is-a-bride-here-william-dodge-who-is.html | Violetta Brown Smith Alumna, :Is a Bride Here; William Dodge, Who Is Yale Graduate | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/counsel-made-officer-of-brown-williamson.html | Counsel Made Officer Of Brown & Williamson | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-in-plain-russian.html | ' IN PLAIN RUSSIAN' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/art-in-review-pioneer-work-by-hartley-and-maurer-recent-paintings.html | ART IN REVIEW; Pioneer Work by Hartley and Maurer -- Recent Paintings by Dali | True | by Howard Devree | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/blossman-registers-issue.html | Blossman Registers Issue | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/stephen-van-r-crosby.html | STEPHEN VAN R. CROSBY | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/carol-c-bitner-is-wed-upstate-to-david-loysen-chapel-at-rochester.html | Carol C. Bitner Is Wed Upstate To David Loysen; Chapel at Rochester Divinity School Scene of Their/Marriage | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/armand-r-donner.html | ARMAND R; DONNER | True | Special to The New York i7ne. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rockefeller-says-he-is-considering-tax-withholding-notes-use-of.html | ROCKEFELLER SAYS HE IS CONSIDERING TAX WITHHOLDING; Notes Use of Plan Would Not Bar Rise in Levy on Income Earned in '59 | True | By Warren Weaver Jr. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/castro-wins-new-regime-for-cuba.html | Castro Wins; New Regime for Cuba | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/confidence-is-voiced.html | Confidence Is Voiced | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bonn-reports-draft-sabotage.html | Bonn Reports Draft Sabotage | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cairo-mission-in-syria-threeman-group-arrives-to-speed-development.html | CAIRO MISSION IN SYRIA; Three-Man Group Arrives to Speed Development | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/soviet-planetarium-ready.html | Soviet Planetarium Ready | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hartford-manager-accused-on-hiring.html | HARTFORD MANAGER ACCUSED ON HIRING | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/public-power-disputed-state-utility-head-terms-cheap-rates-an-illusion.html | PUBLIC POWER DISPUTED; State Utility Head Terms Cheap Rates an Illusion | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/yugoslav-youths-cool-to-red-ideas-students-at-the-universities.html | YUGOSLAV YOUTHS COOL TO RED IDEAS; Students at the Universities Provide Growing Problem for Tito Government | True | By Paul Underwood | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/donor-to-museum-leaves-a-puzzle-glens-falls-unsure-why-odd.html | DONOR TO MUSEUM LEAVES A PUZZLE; Glens Falls Unsure Why Odd, Unfriendly Woman Willed Metropolitan 4.5 Million | True | By Murray Schumach | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/london-letter-american-imports-make-important-contributions-to-west.html | LONDON LETTER; American Imports Make Important Contributions to West End Season | True | By W. A. Darlington | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/spray-dispensers-find-a-big-market-pushbutton-containers-now-spread.html | SPRAY DISPENSERS FIND A BIG MARKET; Push-Button Containers Now Spread Many Mists, Including Chanel No. 5 | True | By John J. Abele | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/michael-heeg-to-wed-patricia-m-mccarthy.html | Michael Heeg to Wed Patricia M. McCarthy | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/small-andersen.html | Small -- Andersen | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/baseball-looms-for-jersey-city-replacement-of-havana-in.html | BASEBALL LOOMS FOR JERSEY CITY; Replacement of Havana in International League Is Likely This Season | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/freight-forwarders-fete.html | Freight Forwarders' Fete | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-thomas-s-curry.html | MRS, THOMAS S. CURRY | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sally-friedman-engagd.html | Sally Friedman Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/pilotstrike-talks-yield-more-gains.html | PILOT-STRIKE TALKS YIELD MORE GAINS | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/top-castro-aide-denies-red-tie-leaders-say-they-await-fidel-maj.html | Top Castro Aide Denies Red Tie; Leaders Say They 'Await Fidel'; Maj. Guevara Says He Resents Reports Abroad Linking Him to Communists -- Officers Stress Holding Role | True | By Herbert L. Matthews | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Raymond Walters Jr. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/quakes-panic-italian-town.html | Quakes Panic Italian Town | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/police-search-city-for-abducted-baby-search-pressed-for-stolen-baby.html | Police Search City For Abducted Baby; SEARCH PRESSED FOR STOLEN BABY | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/william-eddy-to-wed-miss-joan-e-carrier.html | William Eddy to Wed Miss Joan E. Carrier | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/comes-utopia.html | COMES UTOPIA | True | D. W. AMRAM JR | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/pakistan-epidemic-kills-168.html | Pakistan Epidemic Kills 168 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/a-law-graduate-becomes-fiance-0u-stella-moore-john-r-d-1vicclintock.html | A Law Graduate Becomes Fiance 0u Stella Moore; John R. D. 1VIcClintock to Marry an Alumna of Sweet Briar | True | Special to The New York TImeg. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/j-p-green-to-marry-sandra-joy-schochet.html | J. P. Green to Marry Sandra Joy Schochet | True | special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/vermont-law-aide-named.html | Vermont Law Aide Named | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/botany-for-beginners-plants-of-woodland-and-wayside-by-su-zan.html | Botany for Beginners; PLANTS OF WOODLAND AND WAYSIDE. By Su Zan Noguchi Swain. Illustrated by the author. 57 pp. New York: Garden City Books. $2.95. | True | ELLEN LEWIS BUELL. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/flag-of-49-stars-is-official-july-4-staggered-design-selected-over.html | FLAG OF 49 STARS IS OFFICIAL JULY 4; Staggered Design Selected Over President's Choice - Hawaii Can Be Added | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/child-to-mrs-mccormick.html | Child to Mrs. McCormick | True | soectrl to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/enchanted-evening.html | ENCHANTED EVENING | True | MARGARET GLUCKERT. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/soviet-cabinet-shift-ministry-of-electric-power-stations-is.html | SOVIET CABINET SHIFT; Ministry of Electric Power Stations Is Replaced | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/st-michaels-triumphs.html | St. Michael's Triumphs | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/song-debut-is-made-by-amalia-catalani.html | SONG DEBUT IS MADE BY AMALIA CATALANI | True | ERIC SALZMAN. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-lantzius-has-twins.html | Mrs. Lantzius Has Twins | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/penn-state-gets-library-gift.html | Penn State Gets Library Gift | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/soviet-says-rocket-has-passed-moon-and-is-going-into-orbit-around.html | SOVIET SAYS ROCKET HAS PASSED MOON AND IS GOING INTO ORBIT AROUND SUN; PATH NEAR MOON | True | By Osgood Caruthers | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/as-the-igy-comes-to-a-close.html | AS THE I.G.Y. COMES TO A CLOSE | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/criticism-collected-and-coherent-a-reviewers-abc-collected.html | Criticism, Collected and Coherent; A REVIEWER'S ABC: Collected Criticism From 1916 to the Present. By Conrad Aiken. Introduced by Rufus A. Blanshard. 414 pp. New York: Meridian Books. $5. | True | By Samuel French Morse | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/western-policy-as-seen-by-communist-cartoonists.html | WESTERN POLICY AS SEEN BY COMMUNIST CARTOONISTS | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/patricia-d-jones-is-a-future-bride.html | Patricia D. Jones Is a Future Bride | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/english-batters-slump-in-cricket-get-only-87-runs-in-second-innings.html | ENGLISH BATTERS SLUMP IN CRICKET; Get Only 87 Runs in Second Innings Against Aussies -- West Indians Excel | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gulflondon-cargo-service.html | Gulf-London Cargo Service | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/us-aid-to-batista-held-negligible-officials-say-neither-military.html | U.S. AID TO BATISTA HELD NEGLIGIBLE; Officials Say Neither Military Nor Economic Help Could Have Kept Him in Power | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-58-retail-sales-held-high-level-stores-throughout-country-found-to.html | ' 58 RETAIL SALES HELD HIGH LEVEL; Stores Throughout Country Found to Be Pleased by Volume for Year | True | By William M. Freeman | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ann-baum-fiancee-of-miles-cary-jr.html | Ann Baum Fiancee Of Miles Cary Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/local-taxes-cut-on-improvements-assessment-rule-changes-by-estimate.html | LOCAL TAXES CUT ON IMPROVEMENTS; Assessment Rule Changes by Estimate Board to Aid Some Property Owners | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/architect-to-give-lecture-at-library.html | ARCHITECT TO GIVE LECTURE AT LIBRARY | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sunlight-called-space-travel-aid-scientists-say-disk-vehicle-could.html | SUNLIGHT CALLED SPACE TRAVEL AID; Scientists Say Disk Vehicle Could Go Beyond Moon on Solar Radiation Pressure | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/virginia-vogel-becomes-bride-in-milwaukee-escorted-by-father-at.html | Virginia Vogel Becomes Bride In Milwaukee; Escorted by Father at Marriage to Walter Gray Mattern Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/pulse-of-the-harbor-is-being-checked-currents-charted-to-find.html | Pulse' of the Harbor Is Being Checked; Currents Charted to Find Possible Effect of Atomic Pollution | True | By Warner Bamberger | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-no-christmas-present-from-uncle-nikita.html | ' NO CHRISTMAS PRESENT FROM UNCLE NIKITA' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/libby-applauds-soviet-exploit-a-e-c-commissioner-says-he-is-full-of.html | LIBBY APPLAUDS SOVIET EXPLOIT; A. E. C. Commissioner Says He Is 'Full of Admiration' -- Had No Prior Word | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/keyserling-group-asks-new-farm-aid.html | KEYSERLING GROUP ASKS NEW FARM AID | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/william-neumeyer.html | WILLIAM NEUMEYER | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-cecily-curtis-wed.html | Miss Cecily Curtis Wed | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nasser-sees-soviet-envoy.html | Nasser Sees Soviet Envoy | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-ellen-seipp-becomes-engaged.html | Miss Ellen Seipp Becomes Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/656-here-reported-affiliated-with-churches-or-synagogues-656-are.html | 65.6% Here Reported Affiliated With Churches or Synagogues; 65.6% ARE LINKED TO RELIGION HERE | True | By George Dugan | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dartmouth-rugby-team-routs-britons-in-london-finale-16-to-3.html | Dartmouth Rugby Team Routs Britons in London Finale, 16 to 3; DARTMOUTH TOPS BRITONS IN FINALE | True | By Walter H. Waggoner | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/phd-student-fiance-of-ma_rtha-a.html | Ph.D. Student Fiance Of Ma_rtha A. | True | Schaff | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/berlin-positions-set-with-reply-to-soviet-challenge-is-met-with.html | BERLIN POSITIONS SET WITH REPLY TO SOVIET; Challenge Is Met With Firm Notes From U. S., Britain and France | True | By Sydney Gruson | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/warren-chasey.html | Warren -- Chasey | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/deadly-flotsam-no-leave-for-the-captain-by-gerhard-rasmussen.html | Deadly Flotsam; NO LEAVE FOR THE CAPTAIN. By Gerhard Rasmussen. Translated by Mervyn Savill from the Danish, "Kaptajnen Behover Ingen Orlov." 154 pp. New York: Thomas Y. Crowell Company. $3. | True | PIERCE G. FREDERICKS. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-o-reports-busy-year.html | U. S.O. Reports Busy Year | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/quick-rundown-notes-on-the-plays-and-musical-that-opened-during-the.html | QUICK RUNDOWN; Notes on the Plays and Musical That Opened During the Epochal Silence | True | By Brooks Atkinson | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nomenclature-code-adopted-international-system-will-guide-naming-of.html | NOMENCLATURE CODE ADOPTED; International System Will Guide Naming Of New Plants | True | By Donald P. Watson | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/knapp-is-leader-in-dinghy-racing-twoday-total-with-agony-is-19.html | KNAPP IS LEADER IN DINGHY RACING; Two-Day Total with Agony Is 19 Points -- Sutphin's Rum Dum Next With 32 | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/paradox-is-noted-in-racial-tension-rise-is-laid-to-progress-in.html | PARADOX IS NOTED IN RACIAL TENSION; Rise Is Laid to Progress in Combating It -- Tolerance Group Plans Expansion | True | By John Wicklein | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/augustus-j-weber-dance-teacher-dies-had-studio-in-brooklyn-for-many.html | Augustus J. Weber, Dance Teacher, Dies; Had Studio in Brooklyn for Many Years | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/our-playful-inventors-the-year-1958-produced-a-fine-crop-of-aids.html | Our Playful Inventors; The year 1958 produced a fine crop of aids for the sportsman. | True | By Stacy V. Jones | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ethel-macgregor-engagd-to-marry.html | Ethel MacGregor Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sarah-stifler-bride-of-harold-p-jesup.html | Sarah Stifler Bride Of Harold P. Jesup | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ship-plan-seeks-tramp-stability-world-chamber-setting-up-private.html | SHIP PLAN SEEKS TRAMP STABILITY; World Chamber Setting Up Private Controls to Match Tonnage to Demand | True | By Edward A. Morrow | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/purchasing-agents-optimistic-on-1959.html | PURCHASING AGENTS OPTIMISTIC ON 1959 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-saunders-has-child.html | Mrs. Saunders Has Child | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/austerity-limits-argentine-diets-new-beef-program-curbs-eating.html | AUSTERITY LIMITS ARGENTINE DIETS; New Beef Program Curbs Eating Habits of Nation - Food Prices Rise Again | True | By Juan de Onis | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rvera-nazzaro-bride-of-louis-a-de-fusco.html | rVera Nazzaro Bride Of Louis A. De Fusco | True | Special to The New York Times, | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rockets-a-lunik-to-the-russians-name-is-not-official-one-students.html | ROCKET'S A LUNIK TO THE RUSSIANS; Name Is Not Official One -- Students in Moscow Celebrate Feat | True | By Max Frankel | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hacker-protests-columbias-policy-says-drop-in-enrollment-in-general.html | HACKER PROTESTS COLUMBIA'S POLICY; Says Drop in Enrollment in General Studies Backs Charge of Exclusion | True | By Homer Bigart | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/martha-richmond-engaged.html | Martha Richmond Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/elaine-g-platt-affianced.html | Elaine G. Platt Affianced | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-pattern-is-filigree-collectors-items-jackets.html | The Pattern Is Filigree; Collectors items jackets | True | By Cynthia Kellogg | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ussoviet-union-sports-tests-harmonious-laurels-divided-in-dual.html | U.S.-Soviet Union Sports Tests Harmonious; Laurels Divided in Dual Meets Held During 1958 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/big-college-stars-win-in-bowl-1412-rash-kicks-2-extra-points-for.html | BIG COLLEGE STARS WIN IN BOWL, 14-12; Rash Kicks 2 Extra Points for Triumph at Tucson Over Small College Team | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/synagogue-plan-hit-rabbinical-alliance-protests-building-at.html | SYNAGOGUE PLAN HIT; Rabbinical Alliance Protests Building at Idlewild | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/israel-bond-meeting-finance-minister-to-talk-here-with-leaders-of.html | ISRAEL BOND MEETING; Finance Minister to Talk Here With Leaders of '59 Drive | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/g-susan-feuer-engaged.html | G. Susan Feuer Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/utah-rail-line-halts-freight-run-winds-up-last-interurban-service.html | UTAH RAIL LINE HALTS; Freight Run Winds Up Last Interurban Service | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-gail-f-watson-becomes-affianced.html | Miss Gail F. Watson Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/veterinarians-reelect-head.html | Veterinarians Re-elect Head | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/tiny-flash-bulb-g-es-allglass-source-for-automatic-shots.html | TINY FLASH BULB; G. E.'s All-Glass Source For Automatic Shots | True | By Jacob Deschin | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/batista-family-in-u-s-2-sons-mother-and-sister-of-dictator-fly-to.html | BATISTA FAMILY IN U. S.; 2 Sons, Mother and Sister of Dictator Fly to Florida | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/congress-chiefs-forecast-gains-johnson-says-session-will-be.html | CONGRESS CHIEFS FORECAST GAINS; Johnson Says Session Will Be Constructive -- Fight on Filibuster Looms | True | By John D. Morris | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/business-index-fell-last-week.html | Business Index Fell Last Week | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ethiopia-to-build-6000000-airport.html | ETHIOPIA TO BUILD $6,000,000 AIRPORT | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/electronics-jobs-widely-allotted-small-companies-receiving-a-large.html | ELECTRONICS JOBS WIDELY ALLOTTED; Small Companies Receiving a Large Share of U. S. Defense Business | True | By Alfred R. Zipser | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gifts-to-neediest-reach-444104-appeal-ends-its-4th-week-with.html | GIFTS TO NEEDIEST REACH $444,104; Appeal Ends Its 4th Week With Greater Total Than for Like Period of 1957 | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/denise-malaney-engaged.html | Denise Malaney Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/texans-are-milk-bowl-victors.html | Texans Are Milk Bowl Victors | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hawks-extend-jinx.html | Hawks Extend Jinx | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ryrbayer-.html | Ryr--Bayer ' | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/francs-drop-benefits-tourists-devaluation-of-17-p-c-on-dollar-rate.html | FRANC'S DROP BENEFITS TOURISTS; Devaluation of 17 P. C. On Dollar Rate - Discounts Remain | True | By Paul J. C. Friedlander | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/-badly-needed-guide.html | ' BADLY NEEDED GUIDE' | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/lawyer-is-an-artist-norwalk-sunday-painter-opens-oneman-show-here.html | LAWYER IS AN ARTIST; Norwalk 'Sunday' Painter Opens One-Man Show Here | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/squadron-a-wins-1210-johnson-stars-in-indoor-polo-victory-over.html | SQUADRON A WINS, 12-10; Johnson Stars in Indoor Polo Victory Over Giant Valley | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/eisenhower-hails-soviet-space-shot-congratulates-the-russians.html | EISENHOWER HAILS SOVIET SPACE SHOT; Congratulates the Russians -- Congress Wants U. S. to Spur Its Program | True | By John W. Finney | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/iraq-revolt-fails-to-fulfill-goals-better-living-is-still-only-a.html | IRAQ REVOLT FAILS TO FULFILL GOALS; Better Living Is Still Only a Promise After 6 Months -- Many Disgruntled | True | By Foster Hailey | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-weeks-events-courses-and-lectures-head-the-agenda.html | THE WEEK'S EVENTS; Courses and Lectures Head the Agenda | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-world-of-music-maria-callas-has-a-hand-in-choosing-conductor.html | THE WORLD OF MUSIC; Maria Callas Has a Hand in Choosing Conductor and Singers for 'Pirata' | True | Ross PARMENTER. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-chilcote-is-future-bride-of-james-brown-senior-at-smith-and-a.html | Miss Chilcote Is Future Bride Of James Brown; Senior at Smith and a Graduate of Cornell Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wood-field-and-stream-100000000-words-on-the-outdoors-did-nobody.html | Wood, Field and Stream; 100,000,000 Words on the Outdoors Did Nobody Any Harm in 1958 | True | By John W. Randolph | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/days-lengthen.html | Days Lengthen | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/colby-six-gains-honors-tops-hamilton-42-and-wins-cornell-hockey.html | COLBY SIX GAINS HONORS; Tops Hamilton, 4-2, and Wins Cornell Hockey Tourney | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/renewal-project-to-draw-bidders-redevelopers-say-they-are-ready-to.html | RENEWAL PROJECT TO DRAW BIDDERS; Redevelopers Say They Are Ready to Make Offers on Parts of West Side Plan | True | | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/harry-terker-62-contractor-dead-president-of-bridgebuilding-firm.html | HARRY TERKER, 62, CONTRACTOR, DEAD; President of Bridge-Building Firm Here-- Constructed Jersey Tower for WOR | True | | 1987-01-04 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-soybean-plant-virginia-facility-to-process-7-million-bushels-a.html | NEW SOYBEAN PLANT; Virginia Facility to Process 7 Million Bushels a Year | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/musicians-blues.html | MUSICIANS' BLUES | True | JOHNNY MESSNER | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/manila-hails-malayan-prime-minister-arrives-to-confer-with-garcia.html | MANILA HAILS MALAYAN; Prime Minister Arrives to Confer With Garcia | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sales-trend-for-week-in-department-stores.html | Sales Trend for Week In Department Stores | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/lebanese-chief-visits-cairo.html | Lebanese Chief Visits Cairo | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/aids-to-teachers-are-building-big-potential-industry-investing.html | Aids to Teachers Are Building Big Potential; Industry Investing Millions on Films and Books | True | By Alexander R. Hammer | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ramon-navarro-arrested.html | Ramon Navarro Arrested | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/kobayashi-retains-ring-title.html | Kobayashi Retains Ring Title | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/william-b-ketelaair.html | WILLIAM B. KETELAAIR | True | Special to The New York Tlme.. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/icebreakers-try-to-free-ships.html | Icebreakers Try to Free Ships | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rhymes-with-reasons-something-special-by-beatrice-schenk-de.html | Rhymes With Reasons; SOMETHING SPECIAL. By Beatrice Schenk de Regniers. Illustrated by Irene Haas. 48 pp. New York: Harcourt. Brace & Co. $2.25. | True | ELIZABETH MINOT GRAVES. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/all-words-can-mean-betsys-winterhouse-written-and-illustrated-by.html | All Words Can Mean; BETSY'S WINTERHOUSE. Written and illustrated by Carolyn Haywood. 192 pp. New York: William Morrow & Co. $2.95. | True | SARAH CHOKLA GROSS. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/tito-denounced-in-peiping.html | Tito Denounced in Peiping | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mary-hipp-engaged-to-david-l-cunliffe.html | Mary Hipp Engaged To David L. Cunliffe | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/science-notes-manmade-aurora-among-the-phenomena-noted-in-year.html | SCIENCE NOTES; Man-Made Aurora Among the Phenomena Noted in Year | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-u-s-embassy-praised-by-nehru-indian-head-at-dedication-notes.html | NEW U. S. EMBASSY PRAISED BY NEHRU; Indian Head, at Dedication, Notes Blending of National Motif and U. S. Technique | True | By Elie Abel | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-merger-move-worries-wall-st-but-governments-interest-in.html | U. S. MERGER MOVE WORRIES WALL ST.; But Government's Interest in Guaranty and Morgan Plan Is Discounted | True | By Albert L. Kraus | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rumpel-cascio.html | Rumpel -- Cascio | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rye-will-rezone-airfield-sectors-town-would-open-the-green-valley.html | RYE WILL REZONE AIRFIELD SECTORS; Town Would Open the Green Valley Golf Club Area to Research Centers | True | By Merrill Folsom | 1987-01-07 | RE0000322997 | RE0000322997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/democrats-await-connecticut-rule-party-to-control-legislature-for.html | DEMOCRATS AWAIT CONNECTICUT RULE; Party to Control Legislature for First Time Since '76 -Ribicoff to Start 2d Term | True | Special to The New York Times. | 1987-01-04 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gossip-of-the-rialto-anita-loos-adapting-colette-novels-garson.html | GOSSIP OF THE RIALTO; Anita Loos Adapting Colette Novels -- Garson Kanin Plans New Plays | True | By Lewis Funke | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mary-e-schenk-i-is-future-bride-of-martin-trapp-graduate-of-be-nett.html | Mary E. Schenk I Is Future Bride Of Martin Trapp; Graduate of Be, nett and Lieutenant in Air Force Are Engaged i | True | SleciM Io The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-schultz-wed-to-edward-maynard.html | Miss Schultz Wed To Edward Maynard | True | !olal to The New York Time. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/texts-of-announcements.html | Texts of Announcements | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/news-on-the-air-complaints-about-radiotv-coverage-during-strike.html | NEWS ON THE AIR; Complaints About Radio-TV Coverage During Strike Called Unrealistic | True | By Jack Gould | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/valerie-fleitas-engaged-to-wed-air-lieutenant-former-finch-student.html | Valerie Fleitas Engaged to Wed Air Lieutenant; Former Finch Student and Alan Humphreys Jr. Will Marry | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/burke-mulrooney.html | Burke -- Mulrooney | True | Special to The New York Times. | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-frank-f-kister.html | MRS. FRANK F. KISTER | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/springfield-takes-tourney.html | Springfield Takes Tourney | True | | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-04 | 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/personality-no-man-for-the-world-bank-alderwerelds-job-is-to-reject.html | Personality: 'No' 'Man for the World Bank; Alderwereld's Job Is to Reject Loans Pending Study | True | By Robert E. Bedingfield | 1987-01-07 | RE0000322997 | RE0000322997 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/house-dress-code-set-industry-adopts-ethics-in-dealing-with.html | HOUSE DRESS CODE SET; Industry Adopts Ethics in Dealing With Customers | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/regents-propose-more-school-aid-higher-costs-and-enrollment-rise.html | REGENTS PROPOSE MORE SCHOOL AID; Higher Costs and Enrollment Rise Cited in Plea for 123 Million Increase | True | By Loren B. Pope | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/moscow-assesses-gains-in-prestige-world-tributes-to-rocket-printed.html | MOSCOW ASSESSES GAINS IN PRESTIGE; World Tributes to Rocket Printed -- Expert Warns on Minimizing U. S. | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/major-issues-that-will-confront-the-new-congress.html | Major Issues That Will Confront the New Congress | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/chicagos-sextet-trips-bruins-53-hawks-break-secondplace-tie-with.html | CHICAGO'S SEXTET TRIPS BRUINS, 5-3; Hawks Break Second-Place Tie With Rangers -- Wings, Canadiens in 2-2 Draw | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/soviet-sextet-wins-31.html | Soviet Sextet Wins, 3-1 | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/macmillan-congratulates-soviet-on-success-of-its-moon-rocket.html | Macmillan Congratulates Soviet On Success of Its Moon Rocket | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/dr-eisenhowers-report.html | Dr. Eisenhower's Report | True | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/cooper-accepts-pro-tennis-offer-australian-star-signs-pact-with.html | COOPER ACCEPTS PRO TENNIS OFFER; Australian Star Signs Pact With Kramer's Troupe for $140,000 for 3 Years | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/newspaper-strike-ends-grand-rapids-dailies-plan-to-publish-tomorrow.html | NEWSPAPER STRIKE ENDS; Grand Rapids Dailies Plan to Publish Tomorrow | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/-girls-in-509-to-be-benefit.html | ' Girls in 509' to Be Benefit | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/hot-rod-is-best-in-speededup-spaniel-show-buff-cocker-repeats-1958.html | Hot Rod Is Best In Speeded-Up Spaniel Show; Buff Cocker Repeats 1958 Success in U.S. Specialty | True | By John Rendel | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/behr-nips-werner-in-special-slalom.html | BEHR NIPS WERNER IN SPECIAL SLALOM | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/soviet-rocket-is-up-343750-miles-as-it-soars-toward-orbit-or-sun.html | SOVIET ROCKET IS UP 343,750 MILES AS IT SOARS TOWARD ORBIT OR SUN; SIGNALS SENT FROM BEYOND MOON; HEAT IS MEASURED' | True | By Max Frankel | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/relighting-of-east-river-drive-to-quadruple-glow-starts-today.html | Relighting of East River Drive To Quadruple Glow Starts Today | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/swiss-stocks-rise-to-peaks-in-rush-buying-following-currency.html | SWISS STOCKS RISE TO PEAKS IN RUSH; Buying, Following Currency Reforms, Reflects Trust in the Future of Europe | True | By George H. Morison | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/castro-decrees-a-halt-in-strike-paralyzing-cuba-joyous-crowds-greet.html | CASTRO DECREES A HALT IN STRIKE PARALYZING CUBA; Joyous Crowds Greet Rebel Chief -- Role of Military Is His Principal Concern | True | By Herbert L. Matthews | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/bronx-ambulance-route-set.html | Bronx Ambulance Route Set | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/taiwan-clerics-hit-backing-for-peiping.html | TAIWAN CLERICS HIT BACKING FOR PEIPING | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/army-seeks-help-for-limited-wars-opens-drive-to-spur-ability-to.html | ARMY SEEKS HELP FOR LIMITED WARS; Opens Drive to Spur Ability to Meet Local Conflicts -- Asks Small Atom Arms | True | By Jack Raymond | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mrs-leon-t-abbott.html | MRS. LEON T. ABBOTT | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/353-gain-shown-by-episcopalians-members-increase-in-year-to-3274867.html | 3.53% GAIN SHOWN BY EPISCOPALIANS; Members Increase in Year to 3,274,867 -- Trinity Here, at 3,792, Retakes Lead | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/moscows-rocket-reports.html | Moscow's Rocket Reports | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/pro-allstars-top-collegians-4727-layne-of-steelers-passes-for-five.html | PRO ALL-STARS TOP COLLEGIANS, 47-27; Layne of Steelers Passes for Five Touchdowns in Honolulu Hula Bowl | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/nominal-members-of-church-scored-dr-bonnell-says-too-many-inactive.html | NOMINAL MEMBERS OF CHURCH SCORED; Dr. Bonnell Says Too Many Inactive Christians Swell Presbyterian Rolls | True | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/clare-mallory-g-b-macdonald-will-be-married-bennett-graduate-and.html | Clare Mallory, G. B. Macdonald Will Be Married; Bennett Graduate and Princeton Alumnus Become Engaged | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/7-physicists-sign-for-tv-lectures-nobel-prizewinners-will-be.html | 7 PHYSICISTS SIGN FOR TV LECTURES; Nobel Prize-Winners Will Be 'Classroom' Guests -- Mikoyan Interview Set | True | By Val Adams | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/handel-allegro-sung-at-concert-adele-addison-is-heard-at-museum.html | HANDEL 'ALLEGRO' SUNG AT CONCERT; Adele Addison Is Heard at Museum Auditorium in Setting of Milton Poem | True | ERIC SALZMAN. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/agony-sailed-by-knapp-takes-threeday-dinghy-competition.html | Agony, Sailed by Knapp, Takes Three-Day Dinghy Competition | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/c-b-s-show-analyzes-where-we-stand.html | C. B. S. Show Analyzes 'Where We Stand' | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/7-buildings-sold-in-6-bronx-deals-all-are-apartment-house-bogart.html | 7 BUILDINGS SOLD IN 6 BRONX DEALS; All Are Apartment House -- Bogart Ave. Parcel Resold Immediately | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/rockefeller-given-pledge-of-support.html | ROCKEFELLER GIVEN PLEDGE OF SUPPORT | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/u-s-skaters-improving-but-schoolboy-hockey-tourney-shows-canadian.html | U. S. Skaters Improving, But Schoolboy Hockey Tourney Shows Canadian Players Are Still Ahead | True | By Michael Strauss | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/business-is-slow-in-charter-market.html | BUSINESS IS SLOW IN CHARTER MARKET | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/h-b-abelson-fiance-of-elaine-s-goldberg.html | H. B. Abelson Fiance Of Elaine S. Goldberg | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/frondizi-policies-face-resistance-argentine-austerity-plan-is-in.html | FRONDIZI POLICIES FACE RESISTANCE; Argentine Austerity Plan Is in for Trouble Within as Well as Outside Regime | True | By Juan de Onis | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/aden-election-held-moderates-prevail-as-arab-nationalists-shun.html | ADEN ELECTION HELD; Moderates Prevail as Arab Nationalists Shun Polling | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/public-payrolls-dog-yugoslavia-there-as-elsewhere-civil-service.html | PUBLIC PAYROLLS DOG YUGOSLAVIA; There, as Elsewhere, Civil Service Expands in Size if Not in Quality | True | By Paul Underwood | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mayor-wagner-and-the-police.html | Mayor Wagner and the Police | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/australia-is-victor-by-eight-wickets.html | AUSTRALIA IS VICTOR BY EIGHT WICKETS | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/steel-industry-lifts-its-orders-shipments-in-new-years-week-also.html | STEEL INDUSTRY LIFTS ITS ORDERS; Shipments in New Year's Week Also Showed Good Improvement | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/june-perrich-engaged.html | June Perrich Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/wall-st-firms-admit-partners-mcdonnell-takes-corporate-status.html | WALL ST. FIRMS ADMIT PARTNERS; McDonnell Takes Corporate Status -- Staffs of Other Concerns Revamped | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/lehman-bros-partner-wins-retailing-award.html | Lehman Bros. Partner Wins Retailing Award | True | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/new-test-urged-in-loyalty-cases-liberties-union-brief-asks-high.html | NEW TEST URGED IN LOYALTY CASES; Liberties Union Brief Asks High Court Bar Secrecy on 'Casual Informants' | True | By Anthony Lewis | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/douglas-doubts-filibuster-curb-says-uncommitted-third-of-senate.html | DOUGLAS DOUBTS FILIBUSTER CURB; Says 'Uncommitted' Third of Senate Holds the Key in Fight to Limit Debate | True | By Allen Drury | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/hans-sulzer-83-dies-swiss-industrialist-had-been-washington.html | HANS SULZER, 83, DIES; Swiss Industrialist Had Been Washington Minister in '17 | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/dental-chief-to-be-installed.html | Dental Chief to Be Installed | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/house-unit-warns-on-russian-spying.html | HOUSE UNIT WARNS ON RUSSIAN SPYING | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/rev-edward-taggard.html | REV. EDWARD TAGGARD | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/two-asian-states-confer.html | Two Asian States Confer | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/1year-maturities-are-80242861813.html | 1-YEAR MATURITIES ARE $80,242,861,813 | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/tb-executive-retires-association-in-city-to-honor-mrs-katherine-z-w.html | TB EXECUTIVE RETIRES; Association in City to Honor Mrs. Katherine Z. W. Whipple | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/yearend-employment-declined-in-city-as-pay-and-prices-rose.html | Year-End Employment Declined in City as Pay and Prices Rose | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/need-for-term-papers-queried.html | Need for Term Papers Queried | True | MARTIN WOLFSON. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/anaconda-unites-3-subsidiaries-to-integrate-aluminum-setup-big.html | Anaconda Unites 3 Subsidiaries To Integrate Aluminum Set-Up; Big Company Maps 'a More Vigorous Participation' in the U. S. Market | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/virginia-s-diefendorf-is-engaged-to-soldier.html | Virginia S. Diefendorf Is Engaged to Soldier | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/ford-sails-to-victory-captures-three-of-five-races-in-greenwich.html | FORD SAILS TO VICTORY; Captures Three of Five Races in Greenwich Yachting | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/city-urges-regular-heating.html | City Urges Regular Heating | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/j-p-churchills-have-child.html | J. P. Churchills Have Child | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/lamb-basting-mixture.html | Lamb Basting Mixture | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/tva-changes-way-of-paying-treasury.html | T.V.A. CHANGES WAY OF PAYING TREASURY | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/new-york-citys-need.html | New York City's Need | True | ALBERT S. BARD. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/city-schools-plan-26-projects-in-budget-cut-to-72600000-city.html | City Schools Plan 26 Projects In Budget Cut to $72,600,000; CITY SCHOOLS PLAN 26 PROJECTS IN '59 | True | By Gene Currivan | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/congregationalists-report-49-ready-to-accept-negroes-49-in.html | Congregationalists Report 49% Ready To Accept Negroes; 49% in Congregationalist Survey Willing to Take Negro Members | True | By John Wicklein | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/city-teachers-ask-law-on-crowding-note-safeoccupancy-rules-dont.html | CITY TEACHERS ASK LAW ON CROWDING; Note Safe-Occupancy Rules Don't Apply to Schools -- Firemen Cite Check | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/batista-aides-at-races-but-exdictator-avoids-public-eye-in-ciudad.html | BATISTA AIDES AT RACES; But Ex-Dictator Avoids Public Eye in Ciudad Trujillo | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/uzunov-takes-role-of-radames-in-aida.html | UZUNOV TAKES ROLE OF RADAMES IN 'AIDA' | True | J. B. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/death-penalty-decried-committee-to-seek-abolition-of-capital.html | DEATH PENALTY DECRIED; Committee to Seek Abolition of Capital Punishment in State | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/minneapolismoline-loss-cut-to-1729883-in-year-from-5031202.html | MINNEAPOLIS-MOLINE; Loss Cut to $1,729,883 in Year From $5,031,202 | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/-voice-starts-forum-series.html | ' Voice' Starts Forum Series | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/president-returns-to-tasks-in-capital.html | PRESIDENT RETURNS TO TASKS IN CAPITAL | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/transport-news-terminal-opened-15000000-gulf-facility-to-take-bulk.html | TRANSPORT NEWS; TERMINAL OPENED; $15,000,000 Gulf Facility to Take Bulk Cargoes -- Cunard Traffic Falls | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/translation-of-inscription.html | Translation of Inscription | True | HENRY J. FISHER. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sugar-to-help-argentina.html | Sugar to Help Argentina | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/thomas-wins-3mile-test.html | Thomas Wins 3-Mile Test | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/powell-asks-aid-for-cuba.html | Powell Asks Aid for Cuba | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/naacp-accuses-labor-of-bias-lag-action-on-discrimination-doesnt.html | N.A.A.C.P. ACCUSES LABOR OF BIAS LAG; Action on Discrimination Doesn't Match Words, Association Charges | True | By A. H. Raskin | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/advertising-dfs-officials-reorganized.html | Advertising: D.-F.-S. Officials Reorganized | True | By Carl Spielvogel | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/malta-freedom-drive-begun.html | Malta Freedom Drive Begun | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/scope-of-house-committee-move-to-impose-further-visa-and.html | Scope of House Committee; Move to Impose Further Visa and Immigration Bars Feared | True | LEO KLAUBER. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/grumbles-as-well-as-acclaim-greet-women-named-the-bestdressed.html | Grumbles as Well as Acclaim Greet Women Named the Best-Dressed | True | By Gloria Emerson | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/stores-optimistic-on-59-first-half-national-merchants-study-finds.html | STORES OPTIMISTIC ON '59 FIRST HALF; National Merchants' Study Finds Retailers See 7% Gain in Profits | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/buhler-solms.html | Buhler -- Solms | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/woman-72-plunges-to-death.html | Woman, 72, Plunges to Death | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/obrien-larkin.html | O'Brien -- Larkin | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/peter-mclaughlin-to-wed-polly-smith.html | Peter McLaughlin To Wed Polly Smith | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/closed-tv-defers-new-church-wing-overflow-crowds-watch-3-screens.html | CLOSED TV DEFERS NEW CHURCH WING; Overflow Crowds Watch 3 Screens -- Jersey Pastor Plans to Use Tent, Too | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sea-depths-yield-secrets-in-i-g-y-oceans-deepest-trough-in-pacific.html | SEA DEPTHS YIELD SECRETS IN I. G. Y.; Oceans' Deepest Trough, in Pacific, Found to Have No Signs of Life | True | By Walter Sullivan | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/leaf-sextets-late-drive-beats-rangers-harris-two-goals-pace-42.html | Leaf Sextet's Late Drive Beats Rangers;, HARRIS' TWO GOALS PACE 4-2 VICTORY | True | By William J. Briordy | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/argentina-renews-assurances-to-pay-450000000-debt.html | Argentina Renews Assurances to Pay $450,000,000 Debt | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mitchell-predicts-job-record-in-1959.html | MITCHELL PREDICTS JOB RECORD IN 1959 | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/bishop-will-receive-brotherhood-award.html | Bishop Will Receive Brotherhood Award | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/israeli-violinist-heard-in-recital-mishory-concertmaster-of-tel.html | ISRAELI VIOLINIST HEARD IN RECITAL; Mishory, Concertmaster of Tel Aviv Orchestra, Plays Bach Partita at Debut | True | JOHN BRIGGS. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/wall-cards-207-for-stroke-lead-over-sanders-in-los-angeles-open.html | Wall Cards 207 for Stroke Lead Over Sanders in Los Angeles Open Tourney; PENNSYLVANIA PRO GOES 3 UNDER PAR | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/streetlight-falls-near-him.html | Streetlight Falls Near Him | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/arthur-s-fitzgerald.html | ARTHUR S. FITZGERALD | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/africans-frightened.html | Africans Frightened | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/congo-nationalists-clash-with-police.html | CONGO NATIONALISTS CLASH WITH POLICE | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/atom-test-talks-to-resume-today-basic-issues-on-ban-remain-as-west.html | ATOM TEST TALKS TO RESUME TODAY; Basic Issues on Ban Remain as West and Soviet Plan 29th Geneva Session | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/w-b-delafield-weds-jean-lincoln-tanburn.html | W. B. Delafield Weds Jean Lincoln Tanburn | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/bell-laboratory-head-wins-forrestal-medal.html | Bell Laboratory Head Wins Forrestal Medal | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/move-to-revitalize-4th-ave-is-urged.html | MOVE TO REVITALIZE 4TH AVE. IS URGED | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/safety-group-elects-lipkins-named-vice-president-of-new-york.html | SAFETY GROUP ELECTS; Lipkins Named Vice President of New York Council | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/lehman-fears-calamity-scores-plea-to-let-house-red-inquiry-handle.html | LEHMAN FEARS CALAMITY; Scores Plea to Let House Red Inquiry Handle Alien Laws | True | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/edwin-muir-dies-scottish-writer-poet-novelist-and-critic-translated.html | EDWIN MUIR DIES; SCOTTISH WRITER; Poet, Novelist and Critic Translated Works by Kafka and Asch | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/alfred-dunhill-86-tobacconist-dead.html | ALFRED DUNHILL, 86, TOBACCONIST, DEAD | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/home-work-thick-paste-is-used-to-clean-marble.html | Home Work; Thick Paste Is Used to Clean Marble | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/official-visitors-to-cairo-abound-4-premiers-there-or-on-way-they.html | OFFICIAL VISITORS TO CAIRO ABOUND; 4 Premiers There or on Way -- They Include Lebanese and East German Chief | | By Foster Hailey | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/catching-up-on-the-news.html | Catching Up on the News | | ALBERT L. WECHSLER. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/science-study-spurred-award-is-made-to-improve-teaching-in-grade.html | SCIENCE STUDY SPURRED; Award Is Made to Improve Teaching in Grade Schools | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/key-u-s-defense-network-nearly-completed-in-spain-us-bases-in-spain.html | Key U. S. Defense Network Nearly Completed in Spain; U.S. BASES IN SPAIN NEAR COMPLETION | True | By Benjamin Welles | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/brewer-dry-dock-changes.html | Brewer Dry Dock Changes | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/quest-for-preachers-seminary-executive-defines-the-requisite.html | QUEST FOR PREACHERS; Seminary Executive Defines the Requisite Qualities | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/art-tokle-takes-bear-mountain-ski-jump-for-fifth-victory-in-row.html | Art Tokle Takes Bear Mountain Ski Jump for Fifth Victory in Row There; DOHLEN IS SECOND WITH 206.2 POINTS | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/london-rosenthal.html | London -- Rosenthal | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/earnings-raised-by-general-mills-profits-314-a-share-for-6-months.html | EARNINGS RAISED BY GENERAL MILLS; Profits $3.14 a Share for 6 Months Ended Nov. 30, Against $2.59 in '57 | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/long-island-road-buys-ten-cars-from-b-m.html | Long Island Road Buys Ten Cars From B. & M. | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/bnai-brith-lauds-fbi-jewish-group-cites-success-in-curbing-hate.html | B'NAI BRITH LAUDS F.B.I.; Jewish Group Cites Success in Curbing Hate Bombings | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/foreign-affairs-how-we-encourage-military-dictatorship.html | Foreign Affairs; How We Encourage Military Dictatorship | | By C. L. Sulzberger | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/citys-budget-rise-put-at-145-million-total-topping-2-billion-sure.html | CITY'S BUDGET RISE PUT AT 145 MILLION; Total Topping 2 Billion Sure as Estimate of Needs Is Increased 10 Million | True | By Paul Crowell | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/zilucas-dinghy-first-hiccup-takes-two-races-in-indian-harbor.html | ZILUCA'S DINGHY FIRST; Hiccup Takes Two Races in Indian Harbor Regatta | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/snow-in-nation-perils-travel-cold-and-gusty-winds-hit-city.html | Snow in Nation Perils Travel; Cold and Gusty Winds Hit City | | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/u-s-is-said-to-lack-longrun-space-plan.html | U. S. Is Said to Lack Long-Run Space Plan | | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/an-old-bolshevik-trader-anastas-ivanovich-mikoyan.html | An Old Bolshevik Trader; Anastas Ivanovich Mikoyan | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/lunde-gets-tieing-goal.html | Lunde Gets Tieing Goal | | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/new-don-giovanni-will-return-to-met.html | NEW 'DON GIOVANNI' WILL RETURN TO 'MET' | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/topics.html | Topics | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/fight-city-slums-suburbia-urged-regional-plan-report-says-blight.html | FIGHT CITY SLUMS, SUBURBIA URGED; Regional Plan Report Says Blight Requires Program of Concerted Action | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/8-of-10-cities-show-rise-in-strontium.html | 8 OF 10 CITIES SHOW RISE IN STRONTIUM | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/quemoy-firing-is-heavy-red-artillery-barrage-termed-severest-in.html | QUEMOY FIRING IS HEAVY; Red Artillery Barrage Termed Severest in Several Weeks | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/arnold-overture-bows-first-local-tam-oshanter-played-by.html | ARNOLD OVERTURE BOWS; First Local 'Tam o'Shanter' Played by Philharmonic | True | E. S. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/random-notes-in-washington-democrats-swarm-over-capital-johnson.html | Random Notes in Washington: Democrats Swarm Over Capital; Johnson Maneuvers to Add New Senators to His Team -- G. O. P. Beset by Split | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/food-economy-meats-budgetconscious-housewives-can-make-appealing.html | Food: Economy Meats; Budget-Conscious Housewives Can Make Appealing Dishes With Veal or Pigs Feet | True | By June Owen | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/big-cattle-prices-spur-rustlers-in-argentina.html | Big Cattle Prices Spur Rustlers in Argentina | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/educator-to-tour-india.html | Educator to Tour India | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/city-weathermen-get-better-radar-new-facilities-extend-eye-for-rain.html | CITY WEATHERMEN GET BETTER RADAR; New Facilities Extend 'Eye' for Rain and Snowstorms From 75 to 200 Miles | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/aeschylean-trilogy-drama-based-on-oresteia-stars-irene-worth-and.html | Aeschylean Trilogy; Drama Based on 'Oresteia' Stars Irene Worth and Plummer on 'Omnibus' | True | By Jack Gould | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/orient-h-nichols-engaged-to-wed-advertising-aide-alumna-of-bradford.html | Orient H. Nichols Engaged to Wed Advertising Aide; Alumna of Bradford and James McMillen Jr. Become Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/the-regents-program.html | The Regents' Program | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/two-labor-bills-favored.html | Two Labor Bills Favored | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/shipyards-look-for-u-s-support-industry-in-1959-again-will-depend.html | SHIPYARDS LOOK FOR U. S. SUPPORT; Industry in 1959 Again Will Depend on Government Orders, Official Says | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/castro-offers-u-s-respectful-ties.html | CASTRO OFFERS U. S. 'RESPECTFUL' TIES | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/u-s-gap-called-small.html | U. S. Gap Called Small | True | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/premier-cautions-italy-on-gaullism-fanfani-warns-way-may-be-paved.html | PREMIER CAUTIONS ITALY ON GAULLISM; Fanfani Warns Way May Be Paved in France for a Single-Party Regime | True | By Paul Hofmann | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/investing-abroad-an-analysis-of-the-flow-of-capital-to-foreign.html | Investing Abroad; An Analysis of the Flow of Capital to Foreign Lands in Recent Years | True | By Edward H. Collins | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/clancy-is-slated-for-crisona-post.html | CLANCY IS SLATED FOR CRISONA POST | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/2-americans-get-posts-ohioan-and-californian-head-cuban-local.html | 2 AMERICANS GET POSTS; Ohioan and Californian Head Cuban Local Commands | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/red-cross-sends-aide-delegate-of-world-body-here-on-way-to-assist.html | RED CROSS SENDS AIDE; Delegate of World Body Here on Way to Assist Cubans | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/miss-phyllis-carlson-engaged-to-a-marine.html | Miss Phyllis Carlson Engaged to a Marine | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/2player-dramas-complete-casting-kataki-and-dear-liar-due-this.html | 2-PLAYER DRAMAS COMPLETE CASTING; ' Kataki' and 'Dear Liar' Due This Winter -- Landau to Direct Corwin Play | True | By Arthur Gelb | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/dr-william-w-sweet-theologian-dies-church-historian-had-led-smu.html | Dr. William W. Sweet, Theologian, Dies; Church Historian Had Led S.M.U. School | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mutual-funds-load-discussed-old-term-of-derision-returns-to-haunt.html | Mutual Funds: Load Discussed; Old Term of Derision Returns to Haunt the Industry | True | By Gene Smith | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mosbacher-craft-wins-takes-division-honors-with-sno-sus-at.html | MOSBACHER CRAFT WINS; Takes Division Honors With Sno Sus at Mamaroneck | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/scott-combines-meetings.html | Scott Combines Meetings | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/cliburn-to-miss-award-for-missing-a-dinner.html | Cliburn to Miss Award For Missing a Dinner | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/soviet-six-beats-u-s-again-71-scoring-5-goals-in-final-period.html | Soviet Six Beats U. S. Again, 7-1, Scoring 5 Goals in Final Period; Americans Bow Second Time in 2 Days -- Winners Break Away From 1-1 Tie, Led by Sologubov's 3 Tallies | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/lincoln-j-jansen.html | LINCOLN J. JANSEN | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/gaynor-is-appointed-state-housing-chief-gaynor-is-picked-for.html | Gaynor Is Appointed State Housing Chief; GAYNOR IS PICKED FOR HOUSING POST | True | By Leo Egan | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/heart-fund-gifts-set-record.html | Heart Fund Gifts Set Record | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/christensen-beats-baars.html | Christensen Beats Baars | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/brazilians-set-back-u-s-team-in-tennis.html | BRAZILIANS SET BACK U. S. TEAM IN TENNIS | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/brooklyn-aid-reported-red-cross-chapter-lists-its-1958-services-in.html | BROOKLYN AID REPORTED; Red Cross Chapter Lists Its 1958 Services in Borough | True | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/220-ships-greeted-by-harbor-in-1958.html | 220 SHIPS GREETED BY HARBOR IN 1958 | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/john-mkeman-63-former-w-p-b-aide.html | JOHN M'KERNAN, 63, FORMER W. P. B. AIDE | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/library-raises-fines-for-late-books-to-5c.html | Library Raises Fines For Late Books to 5c | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/clarence-mk-lewis.html | CLARENCE M'K. LEWIS | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/serov-is-38th-on-list-exsecurity-chief-far-down-in-tally-of-soviet.html | SEROV IS 38TH ON LIST; Ex-Security Chief Far Down in Tally of Soviet Notables | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/to-defer-design-for-new-flag.html | To Defer Design for New Flag | True | GEORGE MORRIS. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/james-lumberger-sings-here.html | James Lumberger Sings Here | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/cotton-futures-rose-last-week-prices-advanced-by-12-to-26-points.html | COTTON FUTURES ROSE LAST WEEK; Prices Advanced by 12 to 26 Points -- Entries Into Loan Show Drop | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/20000-at-american-laid-off-in-walkout-20000-furloughed-at-american.html | 20,000 at American Laid Off in Walkout; 20,000 Furloughed at American As Strike of Pilots Continues | True | By Emanuel Perlmutter | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/snow-covers-much-of-britain.html | Snow Covers Much of Britain | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sunrise-sells-control-grand-union-buys-more-than-90-of-outstanding.html | SUNRISE SELLS CONTROL; Grand Union Buys More Than 90% of Outstanding Stock | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/largest-lake-ever-made-by-man-forming-behind-dam-in-rhodesia-dam-in.html | Largest Lake Ever Made by Man Forming Behind Dam in Rhodesia; DAM IN RHODESIA FORMS HUGE LAKE | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/knicks-top-hawk-five-in-st-louis-guerin-standout-in-122114-game.html | Knicks Top Hawk Five in St. Louis; GUERIN STANDOUT IN 122-114 GAME | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/grain-prices-up-soybeans-lower-market-shows-some-signs-of-breaking.html | GRAIN PRICES UP; SOYBEANS LOWER; Market Shows Some Signs of Breaking Out of Its Prolonged Slump | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/3-concerns-to-pool-efforts-on-space.html | 3 CONCERNS TO POOL EFFORTS ON SPACE | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/daughter-to-mrs-lynch-jr.html | Daughter to Mrs. Lynch Jr. | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/pearl-greenberg-v-a-psychologist.html | PEARL GREENBERG, V. A. PSYCHOLOGIST | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/profit-increased-by-big-city-bank-manufacturers-trust-lifts-return.html | PROFIT INCREASED BY BIG CITY BANK; Manufacturers Trust Lifts Return to $4.07 a Share -- Other Reports Made | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/americans-home-after-cruises-describe-rebel-riots-in-havana-roslyn.html | Americans Home After Cruises Describe Rebel Riots in Havana; Roslyn Heights Boy's Diary Notes: 'Saw Revolution, Came Back' -- Mauretania and Nassau in Port During Uprising | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/50000-are-vaccinated-west-germans-take-steps-to-curb-smallpox.html | 50,000 ARE VACCINATED; West Germans Take Steps to Curb Smallpox Epidemic | True | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/maplewood-pastor-to-retire.html | Maplewood Pastor to Retire | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/richard-barth-to-wed-miss-mary-mcananey.html | Richard Barth to Wed Miss Mary McAnaney | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/pointer-wins-at-trials.html | Pointer Wins at Trials | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/calkins-holden-names-official.html | Calkins & Holden Names Official | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/tv-maker-optimistic-zenith-radio-expects-big-sales-gain-for-quarter.html | TV MAKER OPTIMISTIC; Zenith Radio Expects Big Sales Gain for Quarter | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/against-controls-on-rent-preference-voiced-for-obtaining-housing-in.html | Against Controls on Rent; Preference Voiced for Obtaining Housing in a Free Market | True | A. A. VAN PETTEN. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/surgery-leading-cancer-therapy-memorial-center-reports-7000.html | SURGERY LEADING CANCER THERAPY; Memorial Center Reports 7,000 Operations a Year -- Other Methods Noted | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/music-stravinskys-threni-is-sung-works-u-s-premiere-given-at-town.html | Music: Stravinsky's 'Threni' Is Sung; Work's U. S. Premiere Given at Town Hall | True | By Howard Taubman | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sumatra-fight-ends-truce-reported-in-rebellion-of-moslem-movement.html | SUMATRA FIGHT ENDS; Truce Reported in Rebellion of Moslem Movement | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/spellman-is-back-from-bases-tour-delayed-3-days-by-storm-he.html | SPELLMAN IS BACK FROM BASES TOUR; Delayed 3 Days by Storm, He Acclaims Fine Morale of Troops Overseas | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/nasser-expected-to-visit-jakarta-vietnamese-and-cambodian-chiefs.html | NASSER EXPECTED TO VISIT JAKARTA; Vietnamese and Cambodian Chiefs Also Said to Be on Sukarno's '59 Guest List | True | By Bernard Kalb | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/a-goldwyn-joins-staff-of-mgm-samuel-jr-first-member-of-family.html | A GOLDWYN JOINS STAFF OF M-G-M; Samuel Jr. First Member of Family Employed by Studio -- Nolan to 'Package' Shows | True | By Thomas M. Pryor | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/furniture-trade-gathers-in-chicago-for-semiannual-wholesale.html | Furniture Trade Gathers in Chicago for Semi-Annual Wholesale Showings; Interest Is Centered On Oriental Styles, Wall-Hung Pieces | True | By Cynthia Kellogg | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sports-of-the-times-top-man-in-his-trade.html | Sports of The Times; Top Man in His Trade | True | By Arthur Daley | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/bestdressed-list.html | Best-Dressed List | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/best-foods-president-retires.html | Best Foods President Retires | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/miss-jenifer-m-jacob-is-a-prospective-bride.html | Miss Jenifer M. Jacob Is a Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/paint-used-in-shrines-recreated-for-homes.html | Paint Used in Shrines Recreated for Homes | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/olmedo-easy-victor-in-tennis-at-perth.html | OLMEDO EASY VICTOR IN TENNIS AT PERTH | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/seymour-berkson-is-dead-at-53-publisher-of-journalamerican-hearst.html | Seymour Berkson Is Dead at 53; Publisher of Journal-American; Hearst Official, Ex-Head of I. N. S., Stricken on Coast - Newsman Since 1925 | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/philip-finnegan-federal-judge-72-second-senior-member-of-appeals.html | PHILIP FINNEGAN, FEDERAL JUDGE, 72; Second Senior Member of Appeals Court in Chicago Dies -Jurist 36 Years | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/41259104-given-arts-center-in-58.html | $41,259,104 GIVEN ARTS CENTER IN '58 | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/churchill-to-visit-morocco.html | Churchill to Visit Morocco | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/apartment-house-sold-in-woodmere.html | APARTMENT HOUSE SOLD IN WOODMERE | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mikoyan-in-u-s-inspects-restaurant-motel-capital-mikoyan-arrives-in.html | Mikoyan, in U. S., Inspects Restaurant, Motel, Capital; Mikoyan Arrives in U. S. and Inspects a Restaurant, a Motel and Washington | True | By Michael James | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/script-for-congress-johnson-and-rayburn-planning-to-bar-a.html | Script for Congress; Johnson and Rayburn Planning to Bar A Democratic Split Early in Session | True | By James Reston | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mrs-j-e-devine-has-child.html | Mrs. J. E. Devine Has Child | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/ethridgebadger-win-set-back-whitmoyerdavis-in-squash-racquets-final.html | ETHRIDGE-BADGER WIN; Set Back Whitmoyer-Davis in Squash Racquets Final | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sockman-discounts-fear-of-the-soviet.html | SOCKMAN DISCOUNTS FEAR OF THE SOVIET | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/thomas-w-slick-89-exindiana-judge.html | THOMAS W. SLICK, 89, EX-INDIANA JUDGE | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/jennifer-ann-robbins-wed-to-fraydun-manocherian.html | Jennifer, Ann Robbins Wed To Fraydun Manocherian | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/castro-regrets-delay-in-arrival-in-radio-address-he-urges-cubans-to.html | CASTRO REGRETS DELAY IN ARRIVAL; In Radio Address He Urges Cubans to Resume Work - - Havana Is Quiet | True | By R. Hart Phillips | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/search-pressed-for-kidnap-clue-housetohouse-hunt-on-in-brooklyn-for.html | SEARCH PRESSED FOR KIDNAP CLUE; House-to-House Hunt on in Brooklyn for Infant Girl Abducted From Hospital | True | By Lawrence O'Kane | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/5-in-u-s-cabinet-to-fly-to-canada-dulles-to-head-delegation-to.html | 5 IN U. S. CABINET TO FLY TO CANADA; Dulles to Head Delegation to Talks Aimed at Easing Economic Relations | True | By E. W. Kenworthy | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/robert-hall-building-sold.html | Robert Hall Building Sold | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/gretchen-carr-is-future-bride-of-exofficer-53-debutante-fiancee-of.html | Gretchen Carr Is Future Bride Of Ex-Officer; '53 Debutante Fiancee of Theodore N. Grice Jr., Rutgers Student | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/buffalo-building-is-sold.html | Buffalo Building Is Sold | True | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/carlino-visions-rebates-to-avoid-a-double-59-tax-assembly-chief.html | CARLINO VISIONS REBATES TO AVOID A 'DOUBLE' '59 TAX; Assembly Chief Gives a Way to Avert Undue Penalty if Withholding Is Adopted | True | By Douglas Dales | 1987-01-01 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/miss-ashworth-victor-takes-middle-atlantic-speed-skating-uhrlass.html | MISS ASHWORTH VICTOR; Takes Middle Atlantic Speed Skating -- Uhrlass Wins | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/aid-for-neediest-sent-by-children-california-boy-mails-in-2-as-gift.html | AID FOR NEEDIEST SENT BY CHILDREN; California Boy Mails in $2 as Gift for Mother -- Another Gives $1.50 | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/evacuation-progressing.html | Evacuation Progressing | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/stocks-buoyant-on-london-board-index-dips-on-profit-taking-after.html | STOCKS BUOYANT ON LONDON BOARD; Index Dips on Profit Taking After Reaching Record -- Undertone Is Firm | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/about-new-york-collector-of-lincolniana-is-finding-out-why-foreign.html | About New York; Collector of Lincolniana Is Finding Out Why Foreign Towns Took That Name | True | By Meyer Berger | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/rebels-and-envoy-praised.html | Rebels and Envoy Praised | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/wade-beats-barden-in-hastings-event.html | WADE BEATS BARDEN IN HASTINGS EVENT | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/general-telephone-increases-revenue.html | GENERAL TELEPHONE INCREASES REVENUE | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/theta-enterprises-borrows.html | Theta Enterprises Borrows | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/yonekura-wins-crown-beats-fukumoto-in-tokyo-for-japanese-flyweight.html | YONEKURA WINS CROWN; Beats Fukumoto in Tokyo for Japanese Flyweight Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/viennese-opera-ball-to-aid-research-waldorf-fete-jan-16-to-benefit.html | Viennese Opera Ball to Aid Research; Waldorf Fete Jan. 16 to Benefit Margit Bokor Cancer Fund | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/iran-reports-high-measles-toll.html | Iran Reports High Measles Toll | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sun-is-a-factor-in-probe-velocity-but-many-considerations-enter-the.html | SUN IS A FACTOR IN PROBE VELOCITY; But Many Considerations Enter the Calculations of Soviet Rocket's Speed | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/contract-accepted-by-photoengravers.html | CONTRACT ACCEPTED BY PHOTOENGRAVERS | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/walkout-marks-parley-in-berlin-socialist-denounces-a-call-for.html | WALKOUT MARKS PARLEY IN BERLIN; Socialist Denounces a Call for East-West Federation at Anti-Atomic Meeting | True | By Arthur J. Olsen | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/pontiff-blesses-10000.html | Pontiff Blesses 10,000 | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/bergmann-is-ski-victor-captures-jumping-honors-in-norwegian.html | BERGMANN IS SKI VICTOR; Captures Jumping Honors in Norwegian National Meet | True | | 1987-01-07 | RE0000322998 | RE0000322998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/program-issued-by-citizens-union-urges-permanent-state-registration.html | PROGRAM ISSUED BY CITIZENS UNION; Urges Permanent State Registration and Revised Legislative Rules | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mikoyan-evoked-jeers-on-36-trip-brokers-resented-his-visit-to-stock.html | MIKOYAN EVOKED JEERS ON '36 TRIP; Brokers Resented His Visit to Stock Exchange -- He Sought Food Plant Data | True | By Harry Schwartz | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/accord-indicated-on-atom-plants-congress-and-aec-near-agreement-on.html | ACCORD INDICATED ON ATOM PLANTS; Congress and A.E.C. Near Agreement on Ten-Year Development Program | True | By John W. Finney | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/fischer-retains-us-chess-title-15yearold-student-draws-final-test.html | Fischer Retains U.S. Chess Title; 15-Year-Old Student Draws Final Test With R. Byrne | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/furniture-official-resigns.html | Furniture Official Resigns | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/israel-music-festival-held.html | Israel Music Festival Held | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/dulles-to-meet-mikoyan-today-berlin-issue-may-be-discussed.html | Dulles to Meet Mikoyan Today; Berlin Issue May Be Discussed | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/institute-for-disabled-picks-medical-director.html | Institute for Disabled Picks Medical Director | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mr-mikoyan-arrives.html | Mr. Mikoyan Arrives | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/princeton-names-charter-trustee.html | Princeton Names Charter Trustee | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/unit-arians-press-filibuster-issue.html | UNIT ARIANS PRESS FILIBUSTER ISSUE | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mt-sinai-appoints-aide-dr-boland-heads-hospitals-radiotherapy.html | MT. SINAI APPOINTS AIDE; Dr. Boland Heads Hospital's Radiotherapy Department | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/anderson-loses-again-bows-to-mcgregor-63-63-for-third-defeat-as-pro.html | ANDERSON LOSES AGAIN; Bows to McGregor, 6-3, 6-3, for Third Defeat as Pro | True | | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-05 | 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/dane-named-yale-organist.html | Dane Named Yale Organist | True | Special to The New York Times. | 1987-01-07 | RE0000322998 | RE0000322998 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/shed-fire-delays-30000-l-i-riders-power-shut-off-in-queens-as.html | SHED FIRE DELAYS 30,000 L. I. RIDERS; Power Shut Off in Queens as Rush-Hour Blaze Is Fought Fifty Feet From Tracks | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/king-lear-closing-sunday.html | King Lear' Closing Sunday | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/jersey-set-to-act-on-labor-rackets-grand-jury-will-get-results-of.html | JERSEY SET TO ACT ON LABOR RACKETS; Grand Jury Will Get Results of Inquiries Into Union Practices and Garbage | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/venturi-makes-up-8-strokes-in-coast-triumph-card-of-63-takes-los.html | Venturi Makes Up 8 Strokes in Coast Triumph; CARD OF 63 TAKES LOS ANGELES OPEN With 8-Under-Par Finish for 278, Venturi Passes Wall, Who Is Second at 280 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/pointer-wins-at-trial-the-prodigy-scores-in-derby-stake-at.html | POINTER WINS AT TRIAL; The Prodigy Scores in Derby Stake at Pinehurst | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/hylander-ebasco-unit-chief.html | Hylander Ebasco Unit Chief | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/bleecker-l-wheeleri.html | BLEECKER L. WHEELERI | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/paramount-sells-for-4000000-its-stock-in-broadcasting-chain.html | Paramount Sells for $4,000,000 Its Stock in Broadcasting Chain | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mrss-clo-bur-evo-hxas-s-on.html | Mrss C;.Lo Bu.r evo Hxas' S on | True | Special to the New York Times | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/dulles-ill-omits-visit-to-canada-virus-infection-is-reported.html | DULLES, ILL, OMITS VISIT TO CANADA; Virus Infection Is Reported Causing Fever -- Concern Expressed by Aides | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/watson-on-time-inc-board.html | Watson on Time, Inc., Board | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/canadas-living-costs-dip.html | Canada's Living Costs Dip | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/creole-celery-ideal-to-accompany-loaf.html | Creole Celery Ideal To Accompany Loaf | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/u-s-recognition-asked-by-cubans-state-department-aides-see-early.html | U. S. RECOGNITION ASKED BY CUBANS; State Department Aides See Early Action -- Deny Envoy Had a Political Role | True | Special to The New York Times.By Edwin L. Dale, Jr. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/prices-of-cotton-up-2-to-22-points-old-crop-months-bring-the-best.html | PRICES OF COTTON UP 2 TO 22 POINTS; Old Crop Months Bring the Best Prices -- Season's Exports Below '58 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/berkson-rites-tomorrow.html | Berkson Rites Tomorrow | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/john-p-chase-inc-elevates-2.html | John P. Chase, Inc. Elevates 2 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/events-called-grave.html | Events Called Grave | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/greene-halts-brown-in-fifth.html | Greene Halts Brown in Fifth | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/shop-talk-less-suit-and-more-girl-for-beach.html | Shop Talk; Less Suit and More Girl for Beach | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/two-held-in-mugging-victims-memory-of-license-number-leads-to.html | TWO HELD IN MUGGING; Victim's Memory of License Number Leads to Arrest | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/carrier-leyte-leaves-fleet.html | Carrier Leyte Leaves Fleet | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/soviet-push-west-decried-by-bonn-answer-to-moscows-note-denies-west.html | SOVIET PUSH WEST DECRIED BY BONN; Answer to Moscow's Note Denies West Germany Is Threat to East | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/withholding-tax-has-heck-backing-speaker-sees-way-to-curb-chiseling.html | WITHHOLDING TAX HAS HECK BACKING; Speaker Sees Way to Curb 'Chiseling' Voices Doubt on Double Payments | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/olmedo-subdues-bridge-in-4-sets-gains-third-round-in-west.html | OLMEDO SUBDUES BRIDGE IN 4 SETS; Gains Third Round in West Australian Title Tennis -- MacKay, Buchholz Win | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/cassel-sings-in-tosca-baritone-portrays-scarpia-at-met-marsh-is.html | CASSEL SINGS IN 'TOSCA'; Baritone Portrays Scarpia at 'Met' -- Marsh Is Heard | True | E. S. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/john-j-raggll-68-lawyer-in-norwalk.html | JOHN J rAggLL 68, LAWYER ..... IN NORWALK | True | to The New York Tlm._ | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/high-officer-elevated-by-trade-association.html | High Officer Elevated By Trade Association | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/westchester-asks-aid-for-alcoholics.html | WESTCHESTER ASKS AID FOR ALCOHOLICS | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/i-g-y-is-termed-a-milestone-in-mans-scientific-progress-cooperation.html | I. G. Y. Is Termed a Milestone In Man's Scientific Progress; Cooperation by 66 Nations Despite Their Political Differences Brought Vast Gains -- Joint Efforts to Continue | True | By Walter Sullivan | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/fred-j-plimpton.html | FRED J. PLIMPTON | True | Special tO The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/tv-is-found-to-broaden-childs-vista-by-martin-tolchin.html | TV Is Found To Broaden Child's Vista; By MARTIN TOLCHIN | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/125000-will-migrate-world-group-reports-on-its-movement-of-peoples.html | 125,000 WILL MIGRATE; World Group Reports on its Movement of Peoples | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/indemnity-pact-signed-lower-saxony-agrees-to-pay-for-damaged-jewish.html | INDEMNITY PACT SIGNED; Lower Saxony Agrees to Pay for Damaged Jewish Assets | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/honduran-cabinet-resigns.html | Honduran Cabinet Resigns | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/army-protesting-help-to-2-services-says-aid-it-gives-at-a-time-of.html | ARMY PROTESTING HELP TO 2 SERVICES; Says Aid It Gives at a Time of Manpower Cuts Could Staff Combat Division | True | By Jack RaymondspecialTo the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/informal-talks-held-in-geneva.html | Informal Talks Held in Geneva | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/lessons-from-lunik.html | Lessons From 'Lunik' | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/richard-bowman-riley-to-wed-jane-mckelvy.html | Richard Bowman Riley To Wed Jane McKelvy | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/wholesalers-volume-above-57-in-november.html | Wholesaler's Volume Above '57 in November | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/kamo-tennis-victor-defeats-ashby-61-62-in-dixie-tourney-at-tampa.html | KAMO TENNIS VICTOR; Defeats Ashby, 6-1, 6-2, in Dixie Tourney at Tampa | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/delay-on-report-asked-f-p-c-seeks-extension-on-indian-land-findings.html | DELAY ON REPORT ASKED; F. P. C. Seeks Extension on Indian Land Findings | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/albany-acts-to-end-abuses-in-payroll-albany-to-curb-payroll-abuses.html | Albany Acts to End Abuses in Payroll; ALBANY TO CURB PAYROLL ABUSES | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/eighth-annual-carioca-ball-set-for-waldorf-on-jan-23.html | Eighth Annual Carioca Ball Set for Waldorf on Jan. 23 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/art-paintings-by-robert-goodnough-recent-work-on-view-at-tibor-de.html | Art: Paintings by Robert Goodnough; Recent Work on View at Tibor de Nagy's Prints by Miro Shown at the FAR Gallery | True | By Dore Ashton | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/bonn-stands-with-the-west.html | Bonn Stands With the West | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/fund-needs-studied-by-small-colleges.html | FUND NEEDS STUDIED BY SMALL COLLEGES | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/dr-albert-simmons.html | DR. ALBERT SIMMONS | True | Special to TLe New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/haitian-deputy-sentenced.html | Haitian Deputy Sentenced | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/2-houses-collapse-in-italy.html | 2 Houses Collapse in Italy | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/negroes-fight-delay-will-press-for-implementing-little-rock.html | NEGROES FIGHT DELAY; Will Press for Implementing Little Rock Integration | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/president-of-radcliffe-plans-to-retire-in-1960.html | President of Radcliffe Plans to Retire in 1960 | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/edmund-donegan-dies-m-exdistrict-manager-of-home-owners-loan.html | EDMUND DONEGAN DIES, m :Ex-District Manager of Home Owners Loan Corporation I | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/us-sees-loophole-in-atom-ban-plan-tests-show-difficulty-in.html | U.S. SEES LOOPHOLE IN ATOM BAN PLAN; Tests Show Difficulty in Distinguishing a Blast From Earthquake U.S. SEES LOOPHOLE IN ATOM BAN PLAN | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/fisher-show-leaving-tv-program-to-end-march-17-because-of-low.html | FISHER SHOW LEAVING TV; Program to End March 17 Because of Low Ratings | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/100-housing-units-plan-note-sales-total-of-72473000-to-be-offered.html | 100 HOUSING UNITS PLAN NOTE SALES; Total of $72,473,000 to Be Offered on Jan. 13 for Low-Rent Projects | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/ribicoffs-to-visit-puerto-rico.html | Ribicoffs to Visit Puerto Rico | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/m-i-t-space-study-school-to-turn-out-builders-of-interplanetary.html | M. I. T. SPACE STUDY; School to Turn Out Builders of Interplanetary Craft | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/fish-trap-permits-halted-in-alaska-by-governor-egan.html | Fish Trap Permits Halted in Alaska By Governor Egan | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/tunnel-to-kashmir.html | Tunnel to Kashmir | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/aide-of-ink-maker-in-new-post.html | Aide of Ink Maker in New Post | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/williams-to-visit-washington.html | Williams to Visit Washington | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/cornell-defeats-columbia-in-basketball-brown-princeton-and-liu-win.html | Cornell Defeats Columbia in Basketball; Brown, Princeton and L.I.U. Win; BIG RED TROUNCES LIONS' FIVE, 68-52 Brown Tops Harvard, 68-63, in Overtime -- Princeton Defeats Penn, 72-57 | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/utility-rights-offering-set.html | Utility Rights Offering Set | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/leonard-bernstein-to-be-cited.html | Leonard Bernstein to Be Cited | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/gop-women-name-aide.html | G.O.P. Women Name Aide | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/city-dismissals-fought-transit-unions-seek-rehiring-of-2-involved.html | CITY DISMISSALS FOUGHT; Transit Unions Seek Rehiring of 2 Involved in Strike | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/two-dead-of-smallpox-health-aides-in-heidelberg-move-to-check.html | TWO DEAD OF SMALLPOX; Health Aides in Heidelberg Move to Check Disease | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/whitehill-agency-picks-head.html | Whitehill Agency Picks Head | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/publisher-arraigned-prenticehall-linked-with-bid-to-smuggle-book.html | PUBLISHER ARRAIGNED; Prentice-Hall Linked With Bid to Smuggle Book Out of Jail | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/wisconsin-democrat-sworn.html | Wisconsin Democrat Sworn | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/unofficial-toll-put-at-30.html | Unofficial Toll Put at 30 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/law-for-layman-classes.html | Law for Layman' Classes | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/lincoln-savings-elects-new-trustee-to-board.html | Lincoln Savings Elects New Trustee to Board | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/4man-crews-set-for-jet-cockpits-formula-calling-for-3-pilots-and-a.html | 4-MAN CREWS SET FOR JET COCKPITS; Formula Calling for 3 Pilots and a Flight Engineer May Ease Airline Strife | True | By A. H. Raskin | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/khrushchev-gift-to-eaton-arrives-ohio-financier-to-use-rig-of-3.html | KHRUSHCHEV GIFT TO EATON ARRIVES; Ohio Financier to Use Rig of 3 Horses in Meeting Mikoyan Next Week | True | By Michael James | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/seaplane-contract-to-martin.html | Seaplane Contract to Martin | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/contractors-name-aides.html | Contractors Name Aides | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/taxi-riders-in-drivers-seat.html | Taxi Riders in Driver's Seat | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/east-german-betatron-ready.html | East German Betatron Ready | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/commodities-decline-index-fell-to-853-friday-from-855-last.html | COMMODITIES DECLINE; Index Fell to 85.3 Friday From 85.5 Last Wednesday | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/huge-oil-terminal-in-venezuela-has-face-lifted.html | Huge Oil Terminal in Venezuela Has Face Lifted | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/jet-air-freights-slated-for-1960s-u-s-and-foreign-concerns-offer.html | JET AIR FREIGHTS SLATED FOR 1960'S; U. S. and Foreign Concerns Offer Designs to Speed Loading and Cut Costs | True | By Edward Hudson | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/teacher-62-accused-of-voodooism-resigns.html | Teacher, 62, Accused Of Voodooism, Resigns | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/commission-is-silent.html | Commission Is Silent | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/miss-deborah-trainer-engaged-to-lieutenant.html | Miss Deborah Trainer Engaged to Lieutenant | True | Spea.1 to 'ne New York Tinges. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/bell-to-introduce-new-flexible-phone.html | BELL TO INTRODUCE NEW FLEXIBLE PHONE | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/urrutia-takes-up-duties-in-havana-names-a-premier-provisional.html | URRUTIA TAKES UP DUTIES IN HAVANA; NAMES A PREMIER; Provisional President Hailed by Throng -- Capital Back to Normal Activity URRUTIA TAKES UP DUTIES IN HAVANA | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mrs-tappin-leader-in-social-bureau-88.html | MRS. TAPPIN, LEADER IN SOCIAL BUREAU, 88 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mrs-rogers-quits-city-housing-post-deputy-commissioner-cites-aura.html | MRS. ROGERS QUITS CITY HOUSING POST; Deputy Commissioner Cites 'Aura of Suspicion' in Resignation Letter SCORES STAFF SHORTAGE Reidy Lauds Her Service -- Says Mayor Pledges Additional Manpower | True | By Peter Kihss | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/truman-to-observe-start-of-congress.html | TRUMAN TO OBSERVE START OF CONGRESS | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/president-to-seek-41-billion-in-arms-outlines-defense-and-space.html | PRESIDENT TO SEEK 41 BILLION IN ARMS; Outlines Defense and Space Aims to Congress Chiefs -- Democrats Critical PRESIDENT TO SEEK 41 BILLION IN ARMS | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mrs-rockefeller-sidesteps-1960-talks-of-modern-art-and-hobbies-with.html | Mrs. Rockefeller Side-Steps 1960; Talks of Modern Art and Hobbies With Albany Reporters MRS. ROCKEFELLER SIDES-STEPS 1960 | True | By Gay Talesespecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/airline-starts-a-storm-by-shorterskirt-edict.html | Airline Starts a Storm By Shorter-Skirt Edict | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mikoyan-to-speak-here.html | Mikoyan to Speak Here | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/pillsbury-proposes-a-twoforone-split.html | PILLSBURY PROPOSES A TWO-FOR-ONE SPLIT | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/invalid-gives-25-to-help-neediest-florida-donor-among-108-who-sent.html | INVALID GIVES $25 TO HELP NEEDIEST; Florida Donor Among 108 Who Sent a Total of $2,213 Yesterday FUND NOW AT $448,656 Largest of Day's Gifts Is $500 -- Appeal to Run Through February | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/film-extras-unit-submits-demands-contract-proposals-offered-to.html | FILM EXTRAS UNIT SUBMITS DEMANDS; Contract Proposals Offered to Producers -- Hal Wallis and Jean Simmons in Pact | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/brangan-sparks-tigers.html | Brangan Sparks Tigers | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/s-e-c-voices-threat-eyes-late-filings-by-officers-dealing-in.html | S. E. C. VOICES THREAT; Eyes Late Filings by Officers Dealing in Company Stock | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/appeal-of-knicks-denied-by-board-n-b-a-executives-vote-to-uphold.html | APPEAL OF KNICKS DENIED BY BOARD; N. B. A. Executives Vote to Uphold Podoloff's Ruling on Cincinnati Game | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/st-francis-prep-gains-paces-qualifiers-for-school-twomile-relay.html | ST. FRANCIS PREP GAINS; Paces Qualifiers for School Two-Mile Relay Race | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/h-l-green-co.html | H. L. Green Co. | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/lucille-c-massey-becomes-affianced.html | Lucille C. Massey Becomes Affianced | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/falkirk-victor-in-soccer.html | Falkirk Victor in Soccer | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/met-opens-3d-voice-contest.html | Met' Opens 3d Voice Contest | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/olympic-group-seeks-pennies-and-dollars-total-of-1500000-needed-for.html | Olympic Group Seeks Pennies and Dollars; Total of $1,500,000 Needed for Meets in 1959 and 1960 | True | By William R. Conklin | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/in-the-nation-the-projection-of-the-event-at-albany.html | In The Nation; The Projection of the Event at Albany | True | By Arthur Krock | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/albanian-officials-go-to-work.html | Albanian Officials Go to Work | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/delta-acceptance.html | Delta Acceptance | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/freighters-desk-cracks.html | Freighter's Desk Cracks | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/donna-ferris-fiancee-of-princeton-senior.html | Donna Ferris Fiancee Of Princeton Senior | True | $ ..... T tO Tile New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/cubans-seek-plasma-blood-help-requested-here-for-hospital-needs.html | CUBANS SEEK PLASMA; Blood Help Requested Here for Hospital Needs | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/ramsey-of-nyu-picked-jackson-of-st-johns-also-is-named-to-alleast.html | RAMSEY OF N.Y.U. PICKED; Jackson of St. John's Also Is Named to All-East Quintet | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/economy-budget-hearings-open-with-9-city-units-asking-rises.html | Economy Budget Hearings Open With 9 City Units Asking Rises | True | By Charles G. Bennett | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/a-dynamo-for-queens-john-thomas-pat-clancy.html | A Dynamo for Queens; John Thomas (Pat) Clancy | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/flower-drum-song-sets-benefit-feb-26.html | Flower Drum Song' Sets Benefit Feb. 26 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/south-africa-asks-ban-wants-johannesburg-to-curb-interracial.html | SOUTH AFRICA ASKS BAN; Wants Johannesburg to Curb Inter-Racial Gatherings | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/earnings-off-in-58-for-reserve-banks.html | EARNINGS OFF IN '58 FOR RESERVE BANKS | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/text-of-u-s-statement-on-nuclear-tests.html | Text of U. S. Statement on Nuclear Tests | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/albert-v-schwartz.html | ALBERT V. SCHWARTZ | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/textiles-impart-a-warm-feeling.html | Textiles Impart A Warm Feeling | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/translation-due-on-park-obelisk-bronze-plaques-to-explain-3.html | TRANSLATION DUE ON PARK OBELISK; Bronze Plaques to Explain 3 Pharaohs' Hieroglyphics on Cleopatra's Needle | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/musicians-get-190000-aid.html | Musicians Get $190,000 Aid | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/fox-planning-series-of-tv-film-dramas.html | FOX PLANNING SERIES OF TV FILM DRAMAS | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/negro-parents-act-to-sue-city-schools.html | NEGRO PARENTS ACT TO SUE CITY SCHOOLS | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/output-of-steel-at-15month-high-2058000-tons-poured-last-week.html | OUTPUT OF STEEL AT 15-MONTH HIGH; 2,058,000 Tons Poured Last Week Despite Holiday -- Further Rise Scheduled | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/paul-laighton-butler.html | PAUL LAIGHTON BUTLER | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/look-after-lulu-to-have-cast-of-26-george-baker-to-be-among-players.html | LOOK AFTER LULU' TO HAVE CAST OF 26; George Baker to Be Among Players in Coward Farce -- 2 Premieres Listed | True | By Sam Zolotow | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/sidelights-stock-yields-fell-sharply-in-58.html | Sidelights; Stock Yields Fell Sharply in '58 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/bank-names-two-trustees.html | Bank Names Two Trustees | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/colombian-plans-protest.html | Colombian Plans Protest | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/rockets-radios-go-dead-373125-miles-from-earth-radios-go-silent-in.html | Rocket's Radios Go Dead 373,125 Miles From Earth; RADIOS GO SILENT IN SOVIET ROCKET | True | By Osgood Caruthersspecial To The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/pylons-at-battery-to-honor-war-dead.html | PYLONS AT BATTERY TO HONOR WAR DEAD | True | Special to The New York Times | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/hodges-to-undergo-surgery.html | Hodges to Undergo Surgery | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/one-killed-in-b47-crash.html | One Killed in B-47 Crash | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/u-n-finds-output-off-9month-total-fell-in-many-nations-of-free.html | U. N. FINDS OUTPUT OFF; 9-Month Total Fell in Many Nations of Free World | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/negro-becomes-judge-first-to-sit-on-common-pleas-bench-in.html | NEGRO BECOMES JUDGE; First to Sit on Common Pleas Bench in Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/son-to-mrs-c-j-north-jr.html | Son to Mrs. C. J. North Jr. | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/buyers-arriving-in-throngs-here-jam-hotels-and-showrooms-as-spring.html | BUYERS ARRIVING IN THRONGS HERE; Jam Hotels and Showrooms as Spring and Summer Lines Are Displayed PEAK SEEN NEXT WEEK Resident Office Chief Says General Outlook Is Good for Retailing in '59 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/farm-bureau-head-named.html | Farm Bureau Head Named | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/exchange-picks-slate-dyer-named-for-new-term-as-head-of-americans.html | EXCHANGE PICKS SLATE; Dyer Named for New Term as Head of American's Board | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/hoffa-is-facing-new-court-curbs-monitors-urge-judge-letts-to-order.html | HOFFA IS FACING NEW COURT CURBS; Monitors Urge Judge Letts to Order Union to Obey 'Reasonable' Directives | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/compulsory-chapel-opposed.html | Compulsory Chapel Opposed | True | By Religious News Service | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/police-chief-is-suspended.html | Police Chief Is Suspended | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/william-murray.html | WILLIAM MURRAY | True | Spcel to The New York TJm,, | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/i-i-alfred-welles-dilleri.html | i I ALFRED WELLES DILLERI | True | S{eJe.l m T've New Norl{ TLnet i | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/archives/foss-wise.html | Foss -- Wise | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/revara-registers-his-third-victory-of-meeting-in-feature-at.html | Revara Registers His Third Victory of Meeting in Feature at Tropical Park; COLT WINS SPRINT AND RETURNS $8.50 Revara Beats Pan by Length and a Half at Tropical -- Triple for Hartack | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/church-is-first-here-to-get-bingo-permit.html | CHURCH IS FIRST HERE TO GET BINGO PERMIT | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/hammarskjold-in-cairo.html | Hammarskjold in Cairo | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/french-reform-of-schools-due-cabinet-to-adopt-new-rules-today-more.html | FRENCH REFORM OF SCHOOLS DUE; Cabinet to Adopt New Rules Today -- More Democratic Pupil Selection Is Aim | True | By W. Granger Blairspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/george-martin-lawyer-7t-dies-partner-in-firm-here-35-years-also-was.html | GEORGE MARTIN, LAWYER, 7t, DIES; Partner in Firm Here 35 Years Also Was a Writer --Served N. Y. Guard | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/new-director-chosen-virginia-carolina-chemical-adds-industrialist.html | NEW DIRECTOR CHOSEN; Virginia - Carolina Chemical Adds Industrialist to Board | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/blacks-cairo-talks-are-still-in-recess.html | BLACK'S CAIRO TALKS ARE STILL IN RECESS | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/libya-favors-economic-union.html | Libya Favors Economic Union | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/for-spring-high-crowns-flowered-sailors.html | For Spring: High Crowns, Flowered Sailors | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/greek-deputy-chief-installed.html | Greek Deputy Chief Installed | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/large-shop-center-to-open-in-summer.html | LARGE SHOP CENTER TO OPEN IN SUMMER | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/filibuster-fight-to-start-quickly-southern-democrats-plan-long.html | FILIBUSTER FIGHT TO START QUICKLY; Southern Democrats Plan Long 'Educational' Debate When Senate Convenes | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/coaches-debate-timelimit-rule-lapchick-against-basketball-proposal.html | COACHES DEBATE TIME-LIMIT RULE; Lapchick Against Basketball Proposal -- Holub Wants Basket Made Smaller | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/harry-c-van-buskirk.html | HARRY C. VAN BUSKIRK | True | Hlcial to The New York Tm. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/raymond-p-sloan.html | RAYMOND P. SLOAN | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/other-sales-mergers-bosslinco-lines-inc.html | OTHER SALES, MERGERS; Boss-Linco Lines, Inc. | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/elephant-charges-nkrumah.html | Elephant Charges Nkrumah | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/automatic-canteen-elects.html | Automatic Canteen Elects | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/hearing-police-complaints-grievance-machinery-declared-now-in.html | Hearing Police Complaints; Grievance Machinery Declared Now in Operation Within Department | True | THOMAS JEFFERSON MILEY, | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/cecil-c-bodun.html | CECIL C. BODuN | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/to-frustrate-bank-holdups.html | To Frustrate Bank Hold-Ups | True | U. EDWARD CRONER. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/pope-has-long-talk-with-de-gaulle-aide.html | POPE HAS LONG TALK WITH DE GAULLE AIDE | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/submarine-no-ghost-derelict-found-off-spain-had-snapped-tow-chain.html | SUBMARINE NO GHOST; Derelict Found Off Spain Had Snapped Tow Chain | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mikoyan-suggests-toplevel-parley-of-u-s-and-soviet-but-says-at.html | MIKOYAN SUGGESTS TOP-LEVEL PARLEY OF U. S. AND SOVIET; But Says at Capital Dinner Time May Not Be Ripe -- Door Still Open on Berlin CONFERS WITH DULLES 95-Minute Talk Covers Wide Range -- Secretary Drops His Trip to Canada TOP-LEVEL PARLEY ASKED BY MIKOYAN | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/chamber-report-backs-court-plan-legislature-urged-to-adopt-reforms.html | CHAMBER REPORT BACKS COURT PLAN; Legislature Urged to Adopt Reforms Sought by State Judicial Conference | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/james-g-egolf-49-exrahway-mayor.html | JAMES G. EGOLF, 49, EX-RAHWAY MAYOR | True | Special to The l'ew York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/u-s-aid-doctrine-is-two-years-old-anniversary-of-eisenhowers.html | U. S. AID DOCTRINE IS TWO YEARS OLD; Anniversary of Eisenhower's Mideast Program Goes Unobserved in Capital | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/4-bruins-on-waivers-lynn-patrick-denies-move-is-result-of-team.html | 4 BRUINS ON WAIVERS; Lynn Patrick Denies Move Is Result of Team Bickering | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/rayburn-blocks-alienlaws-shift-bars-passing-jurisdiction-to-house.html | RAYBURN BLOCKS ALIEN-LAWS SHIFT; Bars Passing Jurisdiction to House Red Investigators -- Hints at Alford Seating | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/kamini-kumar-dutta.html | KAMINI KUMAR DUTTA | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/whitney-bars-2d-term-us-envoy-to-britain-says-he-will-be-busy-with.html | WHITNEY BARS 2D TERM; U.S. Envoy to Britain Says He Will Be Busy With Paper | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/raab-leaves-for-japan.html | Raab Leaves for Japan | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/miami-tv-trial-off-mack-and-whiteside-to-face-conspiracy-charge-feb.html | MIAMI TV TRIAL OFF; Mack and Whiteside to Face Conspiracy Charge Feb. 15 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/roes-man-elected-queens-president-roe-man-elected-queens-president.html | Roe's Man Elected Queens President; ROE MAN ELECTED QUEENS PRESIDENT | True | By Douglas Dales | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/schoolmagazine-decision-due.html | School-Magazine Decision Due | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/harry-n-french-law-partner-76-senior-member-of-a-firm-here.html | HARRY N. FRENCH, LAW PARTNER, 76; Senior Member of a Firm Here Dies---Specialized in Trial, Probate Work | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/argentina-delays-free-peso-market.html | ARGENTINA DELAYS FREE PESO MARKET | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/federation-bank-here-adds-mooney-to-board.html | Federation Bank Here Adds Mooney to Board | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/britain-easing-law-on-mental-illness.html | BRITAIN EASING LAW ON MENTAL ILLNESS | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/i-i-is-marilyn-frel-j-j-engaged-to-marry.html | I I is Marilyn Fr]el j j Engaged to Marry | True | Special to The New York Times | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/houston-oil-field-material-companies-plan-sales-mergers.html | Houston Oil Field Material; COMPANIES PLAN SALES, MERGERS | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/first-national-city-has-afterthought-on-a-shift-uptown.html | First National City Has 'After-Thought' On a Shift Uptown | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/distant-dialing-slated-for-many-phones-here.html | Distant Dialing Slated For Many Phones Here | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/stuttgart-group-plays-in-town-hall.html | STUTTGART GROUP PLAYS IN TOWN HALL | True | JOHN BRIGGS. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/hogan-aide-resigns.html | Hogan Aide Resigns | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/f-t-c-wins-fur-action-b-altman-agrees-to-order-on-pricing-and-ads.html | F. T. C. WINS FUR ACTION; B. Altman Agrees to Order on Pricing and Ads | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/un-shipping-unit-opens-first-parley-in-london-today.html | U.N. Shipping Unit Opens First Parley In London Today | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/advertising-budgets-for-1959-up-sharply.html | Advertising Budgets for 1959 Up Sharply | True | By Carl Spielvogel | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/son-to-c-g-stonemans-i.html | Son to C. G. Stonemans I | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/britain-to-aid-sudan-14000000-in-credits-to-be-allotted-nasser.html | BRITAIN TO AID SUDAN; $14,000,000 in Credits to Be Allotted Nasser Neighbor | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/weakness-noted-in-grain-options-prices-are-mostly-lower-rye-and.html | WEAKNESS NOTED IN GRAIN OPTIONS; Prices Are Mostly Lower -- Rye, and Exception, Rises -- Soybeans Decline | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/a-yankees-ingenuity-stengels-penchant-for-shifting-players-likely.html | A Yankee's Ingenuity; Stengel's Penchant for Shifting Players Likely to Be Demonstrated Again | True | By John Drebinger | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/balloonists-cross-atlantic-but-float-on-sea-part-way-atlantic.html | Balloonists Cross Atlantic but Float On Sea Part Way; Atlantic Balloonists Reach Land; Part of Voyage Across Is by Boat | True | By United Press International. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/commanders-of-u-s-air-bases-fight-varied-problems-in-spain-colonels.html | Commanders of U. S. Air Bases Fight Varied Problems in Spain; Colonels Shoulder Wide Responsibilities in Military Strategy, Staff Morale and Relations With Host Nation | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/opera-the-corregidor-hugo-wolf-work-sung-in-concert-form.html | Opera: 'The Corregidor'; Hugo Wolf Work Sung in Concert Form | True | By Howard Taubman | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/columbia-named-in-large-bequest-krumb-divides-his-estate-among-wife.html | COLUMBIA NAMED IN LARGE BEQUEST; Krumb Divides His Estate Among Wife, University, Charities and Hospitals | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/apartment-is-planned-20story-building-to-rise-at-3d-ave-and-58th-st.html | APARTMENT IS PLANNED; 20-Story Building to Rise at 3d Ave. and 58th St. | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/a-citizens-arrest-of-col-moore-fails.html | A 'CITIZEN'S ARREST' OF COL. MOORE FAILS | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/peiping-hails-rocket-soviet-party-is-given-credit-for-scientists.html | PEIPING HAILS ROCKET; Soviet Party Is Given Credit for Scientists' Feat | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/pope-john-applauds-operatic-version-of-t-s-eliots-murder-in-the.html | Pope John Applauds Operatic Version Of T. S. Eliot's 'Murder in the Cathedral' | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/news-of-food-spices-pepper-the-most-popular-expert-says-saffron.html | News of Food: Spices; Pepper the Most Popular, Expert Says -- Saffron Most Expensive, Least Used | True | By Craig Claiborne | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/two-arabs-get-life-sentenced-in-1956-killing-of-israeli-border.html | TWO ARABS GET LIFE; Sentenced in 1956 Killing of Israeli Border Patrolman | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/vice-president-picked-by-bankers-trust-co.html | Vice President Picked By Bankers Trust Co. | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/nehru-flies-to-party-talks.html | Nehru Flies to Party Talks | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/reuben-rosenfeld.html | REUBEN ROSENFELD | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/sherwin-defeats-evans-in-42-moves-takes-third-place-in-u-s-chess.html | SHERWIN DEFEATS EVANS IN 42 MOVES; Takes Third Place in U. S. Chess Tourney -- Bisguier and Lombardy in Draw | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/survey-will-evaluate-methods-of-training-in-us-and-europe.html | Survey Will Evaluate Methods Of Training in U.S. and Europe | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/decorating-tip.html | Decorating Tip | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/stocks-advance-for-the-6th-day-index-again-reaches-a-new-high.html | STOCKS ADVANCE FOR THE 6TH DAY; Index Again Reaches a New High, Buoyed by Rails -- Volume Tops 4 Million N. Y. CENTRAL UP 1 3/8 Industrial Chemicals, Oils and Building Materials Also Show Strength STOCKS ADVANCE FOR THE 6TH DAY | True | By Burton Crane | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/president-of-new-burlington-unit.html | President of New Burlington Unit | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/elements-in-citys-polluted-air.html | Elements in City's Polluted Air | True | HARRY R. STERN. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/davis-elkins-82-exsenator-dead-gop-and-business-leader-in-west.html | DAVIS ELKINS, 82, EX-SENATOR, DEAD; G.O.P. and Business Leader in West Virginia -- Served in Congress 1918-25 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mikoyan-takes-a-stroll-in-muscovite-weather.html | Mikoyan Takes a Stroll In Muscovite Weather | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/u-s-wins-accord-on-alabama-lists-gains-right-to-scan-voter-rolls.html | U. S. WINS ACCORD ON ALABAMA LISTS; Gains Right to Scan Voter Rolls but Drops Move to Force Officials to Testify | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/partial-display-on-music-opens-principal-items-of-italian.html | PARTIAL DISPLAY ON MUSIC OPENS; Principal Items of Italian Exhibition at Main Library Here Fail to Arrive | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/james-h-bright.html | JAMES H. BRIGHT | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/eastwest-talks-tied-to-mikoyan-diplomats-in-london-believe-russians.html | EAST-WEST TALKS TIED TO MIKOYAN; Diplomats in London Believe Russian's Trip May Spur Parley This Year | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/300-teacher-rise-is-studied-by-city-19000000-plan-provides-extra-in.html | $300 TEACHER RISE IS STUDIED BY CITY; $19,000,000 Plan Provides Extra in High Schools $300 TEACHER RISE IS STUDIED BY CITY | True | By Leonard Buder | 1987-01-01 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/macys-names-high-officer.html | Macy's Names High Officer | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/london-market-breaks-sharply-big-switch-to-government-bonds-from.html | LONDON MARKET BREAKS SHARPLY; Big Switch to Government Bonds From Industrials Pushes Former Up | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/swimmers-rescue-8-new-yorker-helps-save-group-stranded-off-new.html | SWIMMERS RESCUE 8; New Yorker Helps Save Group Stranded Off New Guinea | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/dog-helps-save-master.html | Dog Helps Save Master | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/uaw-to-push-for-job-bills.html | U.A.W. to Push for Job Bills | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/state-industrial-official-sworn.html | State Industrial Official Sworn | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/warren-quits-bar-group.html | Warren Quits Bar Group | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/2-expolicemen-freed-sentences-suspended-for-men-convicted-of-taking.html | 2 EX-POLICEMEN FREED; Sentences Suspended for Men Convicted of Taking Arms | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/finnish-girls-here-for-gym-contests.html | FINNISH GIRLS HERE FOR GYM CONTESTS | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/japan-limits-exports-will-reduce-cotton-textile-sales-to-southeast.html | JAPAN LIMITS EXPORTS; Will Reduce Cotton Textile Sales to Southeast Asia | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/jesse-edwards-white.html | JESSE EDWARDS WHITE | True | Spct to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/jobless-got-4-billion-1958-compensation-doubled-that-of-any-other.html | JOBLESS GOT 4 BILLION; 1958 Compensation Doubled That of Any Other Year | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/farm-aide-named-nebraska-excongressman-to-help-in-surplus-disposal.html | FARM AIDE NAMED; Nebraska Ex-Congressman to Help in Surplus Disposal | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/giovann-brasci-dead-italian-senator-a-formeri-postal-minister-was.html | GIOVANN! BRASC.I DEAD; Italian Senator, a Formerl Postal Minister, Was 67 I | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/transport-news-3-ships-ordered-mormac-signs-for-drycargo-vessels-i.html | TRANSPORT NEWS: 3 SHIPS ORDERED; Mormac Signs for Dry-Cargo Vessels -- I. L. A. Will Fill Vice President's Post | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/marie-torre-starts-10day-term-for-refusal-to-tell-news-source.html | Marie Torre Starts 10-Day Term For Refusal to Tell News Source | True | By Edward Ranzal | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/irving-hurwitz.html | IRVING HURWITZ | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/auto-industry-quickens-tempo-production-lines-return-to-higher.html | AUTO INDUSTRY QUICKENS TEMPO; Production Lines Return to Higher Levels After the Holiday Interruptions | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/israels-budget-raises-outlays-spending-of-668000000-projected.html | ISRAEL'S BUDGET RAISES OUTLAYS; Spending of $668,000,000 Projected Without Pay Rise -- Food Subsidy Slashed | True | By Seth S. Kingspecial To The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/utility-stock-reclassified.html | Utility Stock Reclassified | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/topics.html | Topics | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/rebuilt-mile-of-hutchinson-road-to-reopen-as-work-continues.html | Rebuilt Mile of Hutchinson Road To Reopen as Work Continues | True | By Merrill Folsomspecial To The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/gov-brown-takes-california-office-responsible-liberal-rule-and-an.html | GOV. BROWN TAKES CALIFORNIA OFFICE; 'Responsible Liberal' Rule and an 'Economy-Minded' Budget Are Promised | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/balance-is-urged-in-research-aims.html | BALANCE IS URGED IN RESEARCH AIMS | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/two-atom-protesters-jailed.html | Two Atom Protesters Jailed | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/primary-prices-off-01-in-week-index-at-1192-of-4749-levels-costs-of.html | PRIMARY PRICES OFF 0.1% IN WEEK; Index at 119.2% of '47-'49 Levels -- Costs of Meat Averaged Higher | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/physicist-doesnt-care-canadian-professor-refuses-to-admire-russian.html | PHYSICIST DOESN'T CARE; Canadian Professor Refuses to Admire Russian Rocket | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/carloadings-end-a-16month-drop-weeks-total-at-55-above-yearago-rate.html | CARLOADINGS END A 16-MONTH DROP; Week's Total at 5.5% Above Year-Ago Rate for First Rise Since Aug. 17, '57 | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/upright-vacuum-said-to-last-for-18-years.html | Upright Vacuum Said To Last for 18 Years | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/russell-accused-of-hitler-tactics-wilkins-of-naacp-hits-proposal.html | RUSSELL ACCUSED OF HITLER TACTICS; Wilkins of N.A.A.C.P. Hits Proposal for 'Voluntary' Relocation of Negroes | True | By Layhmond Robinson | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mayor-says-he-has-gotten-rid-of-aides-found-ethically-lax.html | Mayor Says He Has 'Gotten Rid' Of Aides Found Ethically Lax | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/u-s-denies-decorating-latin-tyrants-lavishly.html | U. S. Denies Decorating Latin Tyrants Lavishly | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/curb-on-mark-to-end-west-germany-to-make-money-fully-convertible.html | CURB ON MARK TO END; West Germany to Make Money Fully Convertible | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/toys-appear-on-jersey-beach.html | Toys Appear on Jersey Beach | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/new-york-is-cited-as-a-baby-market-joint-committee-here-hears-the.html | NEW YORK IS CITED AS A BABY MARKET; Joint Committee Here Hears the Sources Are Chicago, Miami and Greece | True | By Homer Bigart | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/civil-war-series-planned-on-cbs-american-heritage-group-will-aid.html | CIVIL WAR SERIES PLANNED ON C.B.S.; American Heritage Group Will Aid Production -- Miss Stanwyck to Have Show | True | By Val Adams | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/watt-bradley.html | Watt -Bradley | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/poulsen-saves-bruins.html | Poulsen Saves Bruins | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/18-on-ferry-hurt-as-gale-hits-city-boat-collides-with-drifting.html | 18 ON FERRY HURT AS GALE HITS CITY; Boat Collides With Drifting Barge -- Gusts Up to 75 M.P.H. Cause Damage Seventy-five-Mile-an-Hour Gusts Blow Year's First Cold Wave Into New York Area Frigid Gale Winds Batter City; 18 Hurt in Ferryboat Accident | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/earnings-raised-by-carrier-corp-net-327-a-share-for-12-months-to.html | EARNINGS RAISED BY CARRIER CORP.; Net $3.27 a Share for 12 Months to Oct. 31, Against $3.17 the Year Before COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/the-race-for-space-i-military-balance-of-power-is-viewed-as-even.html | The Race for Space -- I; Military Balance of Power Is Viewed As Even Despite the Russians' Rocket | True | By Hanson W. Baldwin | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/vintner-in-lease-at-360-lexington-garrett-co-takes-floor-in-unit.html | VINTNER IN LEASE AT 360 LEXINGTON; Garrett & Co. Takes Floor in Unit Rising at 40th St. -- Other Manhattan Deals | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/lessons-make-pins-fall-score-rise-girl-of-20-rolls-176-after-two.html | Lessons Make Pins Fall, Score Rise; Girl of 20 Rolls 176 After Two Months of Instruction | True | By Gordon S. White Jr. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/montana-legislature-opens.html | Montana Legislature Opens | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/24-million-is-offered-in-income-debentures.html | 24 Million Is Offered In Income Debentures | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/the-screen-nine-lives-norwegian-adventure-arrives-at-guild.html | The Screen: 'Nine Lives'; Norwegian Adventure Arrives at Guild | True | By Bosley Crowther | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/oil-concern-elects-wismer.html | Oil Concern Elects Wismer | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/antarctic-group-invites-russians-american-scientists-urge-wider.html | ANTARCTIC GROUP INVITES RUSSIANS; American Scientists Urge Wider Exchange -- Reply to a Soviet Query | True | By Philip Benjaminspecial to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/u-s-and-canadians-open-2day-parley-on-economic-issues.html | U. S. and Canadians Open 2-Day Parley On Economic Issues | True | By Raymond Danielspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/2-sea-unions-seek-foreignflag-men-nmu-and-seafarers-join-in.html | 2 SEA UNIONS SEEK FOREIGN-FLAG MEN; N.M.U. and Seafarers Join in Campaign to Organize U.S.-Owned Vessels | True | By Edward A. Morrow | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/gothic-chapel-uptown-provides-setting-for-pro-musicas-the-play-of.html | Gothic Chapel Uptown Provides Setting For Pro Musica's 'The Play of Daniel' | True | ROSS PARMENTER. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/lavinia-l-davis-is-future-bride-of-ray-downs-graduate-of-smith-and.html | Lavinia L. Davis Is Future Bride Of Ray Downs; Graduate of Smith and Alumn. us of Oberlin Become Affianced | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/coast-chains-shut-small-stores-gain.html | COAST CHAINS SHUT, SMALL STORES GAIN | True | | 1987-01-06 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/tito-regime-drops-charges-against-25.html | TITO REGIME DROPS CHARGES AGAINST 25 | | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/unionist-accused-of-taking-bribes-ilgwu-officer-indicted-as.html | UNIONIST ACCUSED OF TAKING BRIBES; I.L.G.W.U. Officer Indicted as Recipient of Coat and $1,000 to Cut Wages | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/kellys-free-throws-decide.html | Kelly's Free Throws Decide | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/big-banks-lifted-earnings-in-1958-government-security-sale-profits.html | BIG BANKS LIFTED EARNINGS IN 1958; Government Security Sale Profits Offset Dips in Operating Revenues BIG BANKS LIFTED EARNINGS IN 1958 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/western-union-names-aide.html | Western Union Names Aide | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/brooklyn-opens-new-courthouse-dedicates-11story-building-that-cost.html | BROOKLYN OPENS NEW COURTHOUSE; Dedicates 11-Story Building That Cost $18,500,000 -- 500 Attend Ceremony | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/cuba-in-transition.html | Cuba in Transition | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/gop-group-seeks-to-unseat-martin-as-house-leader-insurgents-claim.html | G.O.P. GROUP SEEKS TO UNSEAT MARTIN AS HOUSE LEADER; Insurgents Claim Strength to Oust or Sidetrack Him -- Halleck Is Available SECRET BALLOT SOUGHT Challengers Map Strategy in Move to Gain 'More Vigorous Guidance' Opponents for House Leadership G.O.P. GROUP SEEKS TO UNSEAT MARTIN | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/reay-gets-hockey-post.html | Reay Gets Hockey Post | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/britain-to-cancel-maltas-charter-governor-will-head-interim-regime.html | BRITAIN TO CANCEL MALTA'S CHARTER; Governor Will Head Interim Regime Following Impasse in Talks on Isle's Future | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/for-atomic-weapons-pact-need-stressed-for-cessation-of-tests.html | For Atomic Weapons Pact; Need Stressed for Cessation of Tests, Control System | True | BERTRAND RUSSELL,C. F. POWELLE. RABINOWITCHJ. ROTBLATD. F. SKOBELTZYNA. V. TOPCHIEVV. F. WEISSKOPF | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/sports-of-the-times-the-foot-in-football.html | Sports of The Times; The Foot in Football | True | By Arthur Daley | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/teflon-prices-to-be-cut-du-pont-plans-reductions-of-8-to-10-on.html | TEFLON PRICES TO BE CUT; Du Pont Plans Reductions of 8 to 10% on Plastic Feb. 7 | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/thomas-j-lipton-inc-names-new-president.html | Thomas J. Lipton, Inc., Names New President | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/theatre-the-failures-play-by-lenormand-is-revived-at-fourth-st.html | Theatre: 'The Failures'; Play by Lenormand Is Revived at Fourth St. | True | By Brooks Atkinson | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/new-clues-found-in-hunt-for-baby-diaper-and-note-picked-up-in-coney.html | NEW CLUES FOUND IN HUNT FOR BABY; Diaper and Note Picked Up in Coney Subway Station, but Police Are Pessimistic | True | By Lawrence O'Kane | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/french-rail-fares-rise-postage-rates-go-up-today-tobacco-to-cost.html | FRENCH RAIL FARES RISE; Postage Rates Go Up Today -- Tobacco to Cost More | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/cornell-college-names-coach.html | Cornell College Names Coach | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/pork-tenderloin-recipe.html | Pork Tenderloin Recipe | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/radiation-study-begun-by-incodel-comparative-data-sought-to-check.html | RADIATION STUDY BEGUN BY INCODEL; Comparative Data Sought to Check Effects of Nuclear Ship on Delaware Water | True | By Robert K. Plumb | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/rate-moves-mixed-for-treasury-bills.html | RATE MOVES MIXED FOR TREASURY BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/plaque-cites-bergen-lawyers.html | Plaque Cites Bergen Lawyers | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/new-yorker-in-justice-post.html | New Yorker in Justice Post | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/ski-test-is-won-by-west-german-wagnerberger-takes-swiss-grand.html | SKI TEST IS WON BY WEST GERMAN; Wagnerberger Takes Swiss Grand Slalom -- Werner of U. S. Ties for Tenth | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/better-subway-maps-urged.html | Better Subway Maps Urged | True | D. N. BHATAVADEKAR. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/king-tells-rebels-to-halt-rif-fight-warns-of-cruel-punishment-if.html | KING TELLS REBELS TO HALT RIF FIGHT; Warns of 'Cruel Punishment' if Moroccan Tribesmen Defy His Peace Appeal | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/ron-howell-changes-clubs.html | Ron Howell Changes Clubs | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/test-pilot-dies-in-jet-crash.html | Test Pilot Dies in Jet Crash | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/funds-unit-admits-partners.html | Funds' Unit Admits Partners | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/miss-anne-bell-smith-alumna-to-wed-in-april-53-debutante-engaged-to.html | Miss Anne Bell, Smith Alumna, To Wed in April; '53 Debutante Engaged to Walter E. Robb 3d, Boston Bank Aide | True | .,.,* to The New York ,_ | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/jet-colonel-triumphs-tinkalero-next-fanciful-miss-third-at-fair.html | JET COLONEL TRIUMPHS; Tinkalero Next, Fanciful Miss Third at Fair Grounds | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/conservation-is-urged-western-democratic-senators-call-on-congress.html | CONSERVATION IS URGED; Western Democratic Senators Call on Congress to Act | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/rhonda-bronaugh-students-fiancee.html | Rhonda Bronaugh Student's Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/savings-bank-aide-elevated.html | Savings Bank Aide Elevated | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/i-woolston-h-foster.html | i WOOLSTON H. FOSTER | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/u-s-oil-interests-drill-in-argentina.html | U. S. OIL INTERESTS DRILL IN ARGENTINA | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/toll-rise-opposed-state-aaa-asks-thruway-to-reconsider-increase.html | TOLL RISE OPPOSED; State A.A.A. Asks Thruway to Reconsider Increase | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/hackensack-delays-case-of-183-tickets.html | HACKENSACK DELAYS CASE OF 183 TICKETS | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/printers-ordered-to-ban-closed-shop.html | PRINTERS ORDERED TO BAN CLOSED SHOP | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/trot-driver-arrested-wingate-refuses-extradition-in-alleged.html | TROT DRIVER ARRESTED; Wingate Refuses Extradition in Alleged Monticello 'Fix' | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/peak-sales-forecast-this-year-at-furnishings-mart-in-chicago-but.html | Peak Sales Forecast This Year At Furnishings Mart in Chicago; But Exhibitors at 35th International Show Do Not Expect Boom -- Gain in Backlogs, Some Price Rises Noted SALES LIFT SEEN FOR FURNISHINGS | True | Special to The New York Times | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/3-cypriotes-sentenced.html | 3 Cypriotes Sentenced | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/universal-match-plans-deal.html | Universal Match Plans Deal | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/warden-its-cold-outside.html | Warden, It's Cold Outside | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/guatemala-to-establish-navy-to-control-fishing.html | Guatemala to Establish Navy to Control Fishing | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/dixon-to-risk-beat-and-a-beating-boxing-policeman-is-found-fit-for.html | Dixon to Risk Beat and a Beating; Boxing Policeman Is Found Fit for Bout at Garden Friday | True | By Louis Effrat | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/commerce-unit-names-manager.html | Commerce Unit Names Manager | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/meeting-of-jurists-is-opened-by-nehru.html | MEETING OF JURISTS IS OPENED BY NEHRU | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/tennessee-assembly-convenes.html | Tennessee Assembly Convenes | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/one-boy-dies-3-safe-in-apartment-fire.html | ONE BOY DIES, 3 SAFE IN APARTMENT FIRE | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/explorer-is-honored-nicollet-french-surveyor-is-eulogized-in.html | EXPLORER IS HONORED; Nicollet, French Surveyor, Is Eulogized in Washington | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/canadian-aided-castro-son-of-gen-mcnaughton-tells-of-role-as-double.html | CANADIAN AIDED CASTRO; Son of Gen. McNaughton Tells of Role as Double Agent | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/10771-gave-blood-red-cross-notes-december-total-and-sets-visits.html | 10,771 GAVE BLOOD; Red Cross Notes December Total and Sets Visits Today | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/3000-share-ownership-of-horse.html | 3,000 Share Ownership of Horse | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/utilities-to-defend-ads-at-fpc-inquiry.html | UTILITIES TO DEFEND ADS AT F.P.C. INQUIRY | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/adenauer-at-83-voices-optimism-sees-hope-in-world-affairs-age-poses.html | ADENAUER, AT 83, VOICES OPTIMISM; Sees Hope in World Affairs -- Age Poses Question of Chancellor's Successor | | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/pullman-asks-5-rise-cites-higher-operating-costs-increase-limited.html | PULLMAN ASKS 5% RISE; Cites Higher Operating Costs -- Increase Limited to East | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/refinery-barred-ruled-a-nuisance-court-upholds-residential-group-in.html | REFINERY BARRED, RULED A NUISANCE; Court Upholds Residential Group in Jamestown, R. I. -- Appeal to Be Made | True | By John H. Fentonspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/italian-play-here-saturday.html | Italian Play Here Saturday | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/cuban-resigns-post-as-delegate-to-u-n.html | CUBAN RESIGNS POST AS DELEGATE TO U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mrs-bert-simmons.html | MRs. BERT SIMMONS | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/tax-adviser-resigns-treasury-asks-d-t-smith-to-continue-as.html | TAX ADVISER RESIGNS; Treasury Asks D. T. Smith to Continue as Consultant | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/labeling-law-sought-many-household-items-held-dangerous-to-children.html | LABELING LAW SOUGHT; Many Household Items Held Dangerous to Children | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/details-of-trip-withheld.html | Details of Trip Withheld | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/long-life-is-seen-for-new-planet-u-s-astronomers-doubt-it-will.html | LONG LIFE IS SEEN FOR NEW 'PLANET'; U. S. Astronomers Doubt It Will Spiral to Sun, but Note They Lack Data | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/trace-of-oil-in-austria-test-drill-yields-indication-of-deposits-in.html | TRACE OF OIL IN AUSTRIA; Test Drill Yields Indication of Deposits in South | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/engine-of-overproduction.html | Engine of Overproduction' | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/navy-dead-identified-2-men-killed-and-3-injured-in-crash-in.html | NAVY DEAD IDENTIFIED; 2 Men Killed and 3 Injured in Crash in Antarctica | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mrs-w-l-chapman.html | MRS. W. L. CHAPMAN | True | Special to The ,ew York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/democrats-censured-gop-woman-leader-charges-falsehoods-won-election.html | DEMOCRATS CENSURED; G.O.P. Woman Leader Charges 'Falsehoods' Won Election | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/field-purchases-the-chicago-news-publisher-of-the-suntimes-acquires.html | FIELD PURCHASES THE CHICAGO NEWS; Publisher of The Sun-Times Acquires Afternoon Daily From Knight Interests | True | By Richard J. H. Johnstonspecial To the New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/conservationists-win-mining-company-drops-bid-for-michigan-park.html | CONSERVATIONISTS WIN; Mining Company Drops Bid for Michigan Park Venture | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/trend-is-upward-for-commodities-but-most-active-options-dip-short.html | TREND IS UPWARD FOR COMMODITIES; But Most Active Options Dip -- Short Covering Limits Fall of Cocoa Prices | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/queens-is-now-second-in-city-in-population.html | Queens Is Now Second In City in Population | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/u-s-office-to-press-education-abroad.html | U. S. OFFICE TO PRESS EDUCATION ABROAD | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/arthur-chapman.html | ARTHUR CHAPMAN | True | | 1987-01-07 | RE0000322999 | RE0000322999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/2-get-state-farm-jobs-assistant-commissioners-are-appointed-by.html | 2 GET STATE FARM JOBS; Assistant Commissioners Are Appointed by Wickham | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/iraqi-assails-plan-for-economic-unity.html | IRAQI ASSAILS PLAN FOR ECONOMIC UNITY | True | Special to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/new-york-ear-surgeon-to-be-honored-in-india.html | New York Ear Surgeon To Be Honored in India | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/city-to-collect-trees-asks-that-discarded-greens-be-put-by-usual.html | CITY TO COLLECT TREES; Asks That Discarded Greens Be Put by Usual Refuse | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/wood-field-and-stream-a-valuable-new-book-by-lee-wulff-on-art-of.html | Wood, Field and Stream; A Valuable New Book by Lee Wulff on Art of Atlantic Salmon Fishing | True | By John W. Randolph | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/miss-scadding-engagd.html | Miss Scadding Engaged | True | I Soecla to The New York Times. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/sally-victor-is-milliner-who-is-not-mad-hatter.html | Sally Victor Is Milliner Who Is Not Mad Hatter | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/chairman-walters-latest.html | Chairman Walter's Latest | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/plans-for-seaway-ceremonies.html | Plans for Seaway Ceremonies | True | CHARLES UPSON CLARK. | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-06 | 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/myers-van-norman-president.html | Myers Van Norman President | True | | 1987-01-07 | RE0000322999 | RE0000322999 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/jakarta-suspends-aide-colonel-and-others-disciplined-for-illegal.html | JAKARTA SUSPENDS AIDE; Colonel and Others Disciplined for Illegal Barter Deals | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/british-joblessness-down.html | British Joblessness Down | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/stocks-in-london-continue-to-fall-profittaking-again-blamed.html | STOCKS IN LONDON CONTINUE TO FALL; Profit-Taking Again Blamed -- Government Issues Show New Strength | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/icebreaker-busy-at-montreal.html | Icebreaker Busy at Montreal | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/blood-gifts-slated-phone-employes-and-college-students-to-donate-to.html | BLOOD GIFTS SLATED; Phone Employes and College Students to Donate Today | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/spring-summer-lines-draw-flood-of-buyers.html | Spring, Summer Lines Draw Flood of Buyers | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rebels-dissolve-cuban-congress-officials-ousted-urrutia-drops.html | REBELS DISSOLVE CUBAN CONGRESS; OFFICIALS OUSTED; Urrutia Drops Governors and Mayors -- Castro Due in Havana Tomorrow KEY POSTS ARE FILLED Regime Will Rule by Decree for at Least 18 Months -- Free Election Planned REBELS DISSOLVE CUBAN CONGRESS | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-soviet-clash-in-u-n-ship-talks-russian-raises-china-issue-as.html | U. S., SOVIET CLASH IN U. N. SHIP TALKS; Russian Raises China Issue as New Maritime Agency Opens Session in London | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/the-race-for-space-ii-countrys-reverses-traced-primarily-to.html | The Race for Space -- II; Country's Reverses Traced Primarily To Organization and Planning Efforts | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/33-new-faces-join-59-cast-in-albany-gop-assemblyman-once-a-democrat.html | 33 NEW FACES JOIN '59 CAST IN ALBANY; G.O.P. Assemblyman, Once a Democrat, Is on Big List of Freshmen Legislators | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/geoffrion-still-ahead-canadian-player-keeps-point-lead-in-hockey.html | GEOFFRION STILL AHEAD; Canadian Player Keeps Point Lead in Hockey Scoring | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/red-clashes-reported.html | Red Clashes Reported | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/halleck-unseats-martin-as-gop-leader-in-house-congress-to-open.html | HALLECK UNSEATS MARTIN AS G.O.P. LEADER IN HOUSE; CONGRESS TO OPEN TODAY; RAYBURN CHOSEN Will Be Speaker Again -- Republican Loser Cites Nixon's Role HALLECK ELECTED TO MARTIN'S POST | True | By Allen Druryspecial To The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/alphose-j-dauria-inurancu-lawyer.html | ALPHOSE J. D'AURIA, INSURANCu LAWYER | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/orders-mr-hoffa-must-obey.html | Orders Mr. Hoffa Must Obey | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/a-peruvian-yes-says-olmedo-but-his-tennis-is-entirely-u-s-davis-cup.html | A Peruvian, Yes, Says Olmedo, But His Tennis Is Entirely U. S.; Davis Cup Hero, 'Hurt' by Criticism in America, Credits Coaching in This Country for His Development | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/argentines-feel-austerity-pinch-government-program-cuts-spending.html | ARGENTINES FEEL AUSTERITY PINCH; Government Program Cuts Spending -- Business Slack for Taxis and Nightclubs | True | By Juan de Onisspecial To the New York Times | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/screeners-invite-cronin-to-appear-sole-bid-of-group-seeking.html | SCREENERS INVITE CRONIN TO APPEAR; Sole Bid of Group Seeking American League Head Goes to Boston Official | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/art-museum-faces-a-curtailed-week-metropolitan-director-sees-sixday.html | ART MUSEUM FACES A CURTAILED WEEK; Metropolitan Director Sees Six-Day Schedule Unless City Restores Guards BUDGET RISES SOUGHT Brooklyn Museum Joins in Plea -- Increase in Visitors Poses Peril of Damage | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/house-unit-attacked-group-demands-abolition-of-unamerican.html | HOUSE UNIT ATTACKED; Group Demands Abolition of Un-American Activities Body | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/air-reduction-aide-elevated.html | Air Reduction Aide Elevated | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/leonard-w-bailey-retired-admiral-53.html | LEONARD W. BAILEY RETIRED ADMIRAL, 53 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/farmers-of-state-fight-teamsters-call-on-rockefeller-to-help-block.html | FARMERS OF STATE FIGHT TEAMSTERS; Call on Rockefeller to Help Block Union Organizing and Marketing Curbs | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/premier-is-promoted.html | Premier Is Promoted | True | | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/israel-seeks-new-pipeline.html | Israel Seeks New Pipeline | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gillman-to-coach-rams-again.html | Gillman to Coach Rams Again | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/nuclear-concern-formed.html | Nuclear Concern Formed | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/2-women-honored-miss-anderson-and-dr-mudd-get-gimbel-awards.html | 2 WOMEN HONORED; Miss Anderson and Dr. Mudd Get Gimbel Awards | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rights-group-firm-will-insist-on-testimony-by-alabama-registrars.html | RIGHTS GROUP FIRM; Will Insist on Testimony by Alabama Registrars | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/arden-cuts-sarmi-tie.html | Arden Cuts Sarmi Tie | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/transport-news-hemline-dispute-ordered-to-shorten-skirts-british.html | TRANSPORT NEWS: HEMLINE DISPUTE; Ordered to Shorten Skirts, British Stewardesses Ask New Uniform Design | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/ilgwu-suspends-indicted-official.html | I.L.G.W.U. SUSPENDS INDICTED OFFICIAL | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/boy-14-killed-by-rifle.html | Boy, 14, Killed by Rifle | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/2-teacher-unions-hit-pay-proposal-say-300-rise-doesnt-meet-problem.html | 2 TEACHER UNIONS HIT PAY PROPOSAL; Say $300 Rise Doesn't Meet Problem -- Third Group to Let Delegates Decide | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/british-rocket-foes-begin-hunger-strike.html | BRITISH ROCKET FOES BEGIN HUNGER STRIKE | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/benefit-listed-jan-26-for-french-hospital.html | Benefit Listed Jan. 26 For French Hospital | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gridiron-rule-eased-penalty-moving-ball-over-halfway-to-goal-banned.html | GRIDIRON RULE EASED; Penalty Moving Ball Over Halfway to Goal Banned | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/guy-w-gordon.html | GUY W. GORDON | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bills-would-ease-curbs-on-banks-cutting-state-districts-from-nine.html | BILLS WOULD EASE CURBS ON BANKS; Cutting State Districts From Nine to Two Proposed in Albany Measures FREER BRANCHING IS AIM Institutions Could Increase Number of Offices in Own Operating Areas | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/huge-wartime-bomb-defused.html | Huge Wartime Bomb Defused | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/jordan-bars-russian-monks.html | Jordan Bars Russian Monks | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/katherine-hirshtield-lieutenant-s-fiancee.html | Katherine Hirshtield Lieutenant' s Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/del-sesto-sworn-in-rhode-island-first-republican-governor-in-20.html | DEL SESTO SWORN IN RHODE ISLAND; First Republican Governor in 20 Years -- Democrats Control Legislature | True | By John H. Fentonspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/sea-strategy-cited-briscoe-says-mediterranean-could-be-sealed-off.html | SEA STRATEGY CITED; Briscoe Says Mediterranean Could Be Sealed Off in War | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/toscanini-memorial-program.html | Toscanini Memorial Program | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/inflation-psychology.html | Inflation Psychology | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/american-chemical-expanding.html | American Chemical Expanding | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/the-leilani-faces-change-in-status-owner-of-exla-guardia-and-exgen.html | THE LEILANI FACES CHANGE IN STATUS; Owner of Ex-La Guardia and Ex-Gen. Richardson to Sell or Default | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gas-quality-improves-us-octane-ratings-show-new-highs-for-3-grades.html | 'GAS' QUALITY IMPROVES; U. S. Octane Ratings Show New Highs for 3 Grades | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/robert-o-hall-to-wed-miss-penelope-cooper.html | Robert O. Hall to Wed Miss Penelope Cooper | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/blast-cuts-wire-service.html | Blast Cuts Wire Service | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/edgar-g-landwehr.html | EDGAR G. LANDWEHR | True | SDecial to TTIe New York TImeS. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/chou-hails-moon-shot-congratulates-khrushchev-sees-capitalism.html | CHOU HAILS MOON SHOT; Congratulates Khrushchev -- Sees Capitalism Outpaced | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/stockholder-vote-is-slated-for-feb-15-in-sylvania-general-telephone.html | Stockholder Vote Is Slated for Feb. 15 In Sylvania, General Telephone Merger | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/melville-shoe-adds-to-board.html | Melville Shoe Adds to Board | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/most-grains-gain-as-trading-rises-wheat-paces-climb-which-erases.html | MOST GRAINS GAIN AS TRADING RISES; Wheat Paces Climb, Which Erases Monday's Losses -- Soybeans Are Mixed | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/oscar-mayer-co-profit-fell-in-year-to-oct-31-despite-record-volume.html | OSCAR MAYER & CO.; Profit Fell in Year to Oct. 31 Despite Record Volume | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/antarctica-area-held-split-by-sea-new-study-backs-theory-that-deep.html | ANTARCTICA AREA HELD SPLIT BY SEA; New Study Backs Theory That Deep Trough Divides East and West Regions | True | By Philip Benjaminspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/art-nonobjective-works-paintings-by-nassos-daphnis-on-view-in.html | Art: Nonobjective Works; Paintings by Nassos Daphnis on View in Exhibition at Castelli Gallery | True | By Dore Ashton | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/estate-to-aid-charity-exjudge-gk-large-leaves-2-million-e-j-noble.html | ESTATE TO AID CHARITY; Ex-Judge G. K. Large Leaves 2 Million -- E. J. Noble Will Filed | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/import-lists-published-high-taxes-and-deposits-form-equivalent-of.html | IMPORT LISTS PUBLISHED; High Taxes and Deposits Form Equivalent of Stiff Tariff | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/steel-hour-lists-story-by-tolstoy-family-happiness-to-star-gloria.html | 'STEEL HOUR' LISTS STORY BY TOLSTOY; 'Family Happiness' to Star Gloria Vanderbilt, Aumont -- 'Biography' in Fall | True | By Val Adams | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/pearl-buck-upholds-adoptions-by-proxy-for-waifs-in-korea-testifies.html | Pearl Buck Upholds Adoptions By Proxy for Waifs in Korea; Testifies Here That Children Abandoned by G. I.'s Die During Legal Delays | True | By Homer Bigart | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/convicts-volunteer-50-in-ohio-to-be-injected-with-cancer-cells-in.html | CONVICTS VOLUNTEER; 50 in Ohio to Be Injected With Cancer Cells in Test | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/3-high-convair-aides-picked.html | 3 High Convair Aides Picked | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/governorship-in-doubt-vermont-legislature-faces-thorny-issue-today.html | GOVERNORSHIP IN DOUBT; Vermont Legislature Faces Thorny Issue Today | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/aide-named-for-atomic-power.html | Aide Named for Atomic Power | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/patrolmen-demand-grievance-system-kennedy-criticized-patrolmen-seek.html | Patrolmen Demand Grievance System; Kennedy Criticized; PATROLMEN SEEK GRIEVANCE RIGHTS | True | By Ralph Katz | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/jersey-city-staff-may-get-pay-rise-up-to-250-voted-on-first-reading.html | JERSEY CITY STAFF MAY GET PAY RISE; Up to $250 Voted on First Reading for All Drawing Less Than $5,000 Now | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/graham-to-visit-coast-guard.html | Graham to Visit Coast Guard | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/more-farm-land-seized-by-syria-35000-acres-expropriated-from-39.html | MORE FARM LAND SEIZED BY SYRIA; 35,000 Acres Expropriated from 39 Owners -- Total Exceeds 1,000,000 | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/altmann-heard-as-cello-soloist-member-of-philharmonic-makes.html | ALTMANN HEARD AS 'CELLO SOLOIST; Member of Philharmonic Makes Impressive Debut at Carnegie Recital Hall | True | JOHN BRIGGS. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/soviet-offers-afghans-aid.html | Soviet Offers Afghans Aid | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/1390-bills-filed-for-state-action-legislature-opening-today-faces.html | 1,390 BILLS FILED FOR STATE ACTION; Legislature, Opening Today, Faces Measures on Wide Range of Subjects | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/moylan-tennis-victor-beats-mandarino-of-brazil-in-tampa-tourney-61.html | MOYLAN TENNIS VICTOR; Beats Mandarino of Brazil in Tampa Tourney, 6-1, 7-5 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/hopes-lessened-for-atomic-curb-soviet-objection-forecast-to-tighter.html | HOPES LESSENED FOR ATOMIC CURB; Soviet Objection Forecast to Tighter Inspection as Suggested by U. S. Data | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/soviet-reds-call-bulganin-a-liar-record-of-party-talk-shows-chiefs.html | SOVIET REDS CALL BULGANIN A 'LIAR'; Record of Party Talk Shows Chiefs Found Ex-Premier's Confession Unconvincing SOVIET REDS CALL BULGANIN A 'LIAR' | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rural-electric-use-rises-10.html | Rural Electric Use Rises 10% | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/greek-shipping-soars-in-month-450000-tons-were-added-in-december.html | GREEK SHIPPING SOARS IN MONTH; 450,000 Tons Were Added in December -- More Liberal Policies Are a Factor | True | By Edward A. Morrow | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/exhibits-still-missing-library-awaits-remainder-of-italian-music.html | EXHIBITS STILL MISSING; Library Awaits Remainder of 'Italian Music' Display | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gen-william-s-key-exeisenhower-aide.html | GEN. WILLIAM S. KEY, EX.EISENHOWER AIDE | True | SPeal to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/t-m-davidson-student-fiance-of-miss-bessell-senior-at-williams-will.html | T. M. Davidson, Student, Fiance Of Miss Bessell; Senior at Williams Will Wed Daughter of West Point Deputy Dean | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/dr-attilio-laguardia.html | DR. ATTILIO LAGUARDIA | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/screen-story-of-mozart-his-life-and-loves-at-the-72d-street.html | Screen: Story of Mozart; His 'Life and Loves' at the 72d Street | | HOWARD THOMPSON. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/sugar-depressed-by-new-selloff-belief-that-operations-in-cuba-near.html | SUGAR DEPRESSED BY NEW SELL-OFF; Belief That Operations in Cuba Near Normal Cited -- Cocoa Closes Higher | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/mikoyan-talks-with-nixon-no-hint-of-a-soviet-retreat-mikoyan-meets.html | Mikoyan Talks With Nixon; No Hint of a Soviet Retreat; MIKOYAN MEETS NIXON IN CAPITOL | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/wesson-oil-fills-two-posts.html | Wesson Oil Fills Two Posts | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/atom-shot-for-oil-due-government-seeks-to-release-big-supply-in.html | ATOM SHOT FOR OIL DUE; Government Seeks to Release Big Supply in Shale Beds | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/mistaken-arrest-protested.html | Mistaken Arrest Protested | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/batista-and-aides-silent-on-future.html | BATISTA AND AIDES SILENT ON FUTURE | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/disney-executive-resigns.html | Disney Executive Resigns | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/palm-beach-in-front-team-hooks-8-sailfish-at-start-of-light-tackle.html | PALM BEACH IN FRONT; Team Hooks 8 Sailfish at Start of Light Tackle Tourney | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/space-research-aide-named.html | Space Research Aide Named | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/men-of-year-named-by-junior-chamber.html | 'MEN OF YEAR' NAMED BY JUNIOR CHAMBER | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/german-reds-get-officers-school-army-academy-is-expected-to-train.html | GERMAN REDS GET OFFICERS' SCHOOL; Army Academy Is Expected to Train Politically Reliable Professional Soldiers | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/lucile-clendinning-to-marry-in-april.html | Lucile Clendinning To Marry in April | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/budget-aide-named-at-albany.html | Budget Aide Named at Albany | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/consumer-credit-rose-in-november-increase-of-142000000-is.html | CONSUMER CREDIT ROSE IN NOVEMBER; Increase of $142,000,000 Is Attributed Largely to Gains in Auto Debt | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/a-tax-reminder-americans-abroad-must-file-even-if-they-are-exempt.html | A TAX REMINDER; Americans Abroad Must File Even if They Are Exempt | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/license-denial-eased.html | License Denial Eased | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/struggle-for-british-aluminium-american-concern-and-tube.html | Struggle for British Aluminium; American Concern and Tube Investments Said to Have an Edge Over Alcoa ALCOA MAY LOSE ALUMINIUM FIGHT | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/the-majority-has-rights-too.html | The Majority Has Rights Too | True | | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/cooper-defeated-in-pro-tennis-bow-australian-drops-a-oneset-match.html | COOPER DEFEATED IN PRO TENNIS BOW; Australian Drops a One-Set Match to Segura Before 12,000 at Sydney | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/investor-takes-riverdale-plot-buyer-enlarges-holding-in-purchase-of.html | INVESTOR TAKES RIVERDALE PLOT; Buyer Enlarges Holding in Purchase of City Land -- Apartments in Deals | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/nancy-rawls-fiancee-of-student-at-brown.html | Nancy Rawls Fiancee Of Student at Brown | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/order-restored-in-congo-capital-after-riots-fatal-to-34-africans.html | Order Restored in Congo Capital After Riots Fatal to 34 Africans | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/allegheny-ludlum-shifts-some-prices.html | ALLEGHENY LUDLUM SHIFTS SOME PRICES | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/tom-nugent-signs-4year-pact-to-coach-football-at-maryland-florida.html | Tom Nugent Signs 4-Year Pact To Coach Football at Maryland; Florida State Mentor Takes Post Vacated by Mont -- Reported Pay $15,000 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/4-in-union-seized-in-newsday-clash-deliverers-indicted-on-l-i-in.html | 4 IN UNION SEIZED IN NEWSDAY CLASH; Deliverers Indicted on L. I. in Slashing of Tires on 2 Newspaper Trucks | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/tishman-realty-profit-in-year-to-sept-30-fell-to-150-a-share-from.html | TISHMAN REALTY; Profit in Year to Sept. 30 Fell to $1.50 a Share From $2.02 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/airports-to-warn-cabbies-on-hauls-port-authority-to-caution-drivers.html | AIRPORTS TO WARN CABBIES ON HAULS; Port Authority to Caution Drivers Against Refusing Short-Distance Riders | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/grotewohl-meets-nasser.html | Grotewohl Meets Nasser | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-officials-criticized.html | U. S. Officials Criticized | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/6372000-issue-sold-by-boston-metropolitan-district-bonds-taken-by.html | $6,372,000 ISSUE SOLD BY BOSTON; Metropolitan District Bonds Taken by Syndicate at an Interest Cost of 3.5847% | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/inquiry-into-charge-against-crisona-set.html | INQUIRY INTO CHARGE AGAINST CRISONA SET | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/jimmy-brown-honored.html | Jimmy Brown Honored | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rooms-altered-without-change-in-furnishings.html | Rooms Altered Without Change In Furnishings | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/celler-pushes-rights-predicts-congress-will-vote-new-enforcement.html | CELLER PUSHES RIGHTS; Predicts Congress Will Vote New Enforcement Power | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/asian-unity-stressed-leaders-of-philippines-and-malaya-ask.html | ASIAN UNITY STRESSED; Leaders of Philippines and Malaya Ask Cooperation | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/ranco-plans-expansion-controls-producer-seeking-to-acquire.html | RANCO PLANS EXPANSION; Controls Producer Seeking to Acquire Wilcolator COMPANIES PLAN SALES, MERGERS | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/miss-annette-colgate-wed-to-michel-fayard.html | Miss Annette Colgate Wed to Michel Fayard | True | | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/forwarding-unit-of-erie-on-block-road-may-sell-national-carloading.html | FORWARDING UNIT OF ERIE ON BLOCK; Road May Sell National Carloading Corp. to U. S. Freight Co. | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/dartmouth-rally-wins.html | Dartmouth Rally Wins | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/fire-group-critical-of-chicago-tragedy.html | FIRE GROUP CRITICAL OF CHICAGO TRAGEDY | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/radiation-study-in-u-s-proposed-20year-program-would-search-for.html | RADIATION STUDY IN U. S. PROPOSED; 20-Year Program Would Search for Pathological Damage to Humans | True | By Bess Furmanspecial To The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/more-east-germans-flee.html | More East Germans Flee | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/president-plans-to-shift-envoys-will-ask-senate-to-approve-changes.html | PRESIDENT PLANS TO SHIFT ENVOYS; Will Ask Senate to Approve Changes in Africa, Mideast and Southeast Asia | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/personnel-aide-named-by-united-states-lines.html | Personnel Aide Named By United States Lines | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bartlett-wins-toss-for-senior-senator.html | BARTLETT WINS TOSS FOR SENIOR SENATOR | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/another-title-for-ewbank.html | Another Title for Ewbank | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/japanese-stocks-soar-average-at-new-high-for-2d-day-continuing-58.html | JAPANESE STOCKS SOAR; Average at New High for 2d Day, Continuing '58 Boom | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/liberia-becomes-29th-member.html | Liberia Becomes 29th Member | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/riots-in-the-congo.html | Riots in the Congo | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/miss-mary-morris.html | MISS MARY MORRIS | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/aid-in-preserving-books.html | Aid in Preserving Books | True | CLARENCE VAN VREDENBURGH. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/moses-ends-trip-dives-into-work-wearer-of-many-official-hats-picks.html | MOSES ENDS TRIP, DIVES INTO WORK; Wearer of Many Official Hats 'Picks Up Pieces' of Big Jobs After Holiday MOSES ENDS TRIP, DIVES INTO WORK. | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/pier-thefts-to-be-discussed.html | Pier Thefts to Be Discussed | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/robert-werblow-lithographer-dies-headed-polygraphic-company-and.html | Robert Werblow, Lithographer, Dies; Headed Polygraphic Company and Bank | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/benton-proposes-scholarship-plan.html | BENTON PROPOSES SCHOLARSHIP PLAN | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/decree-rule-for-18-months.html | Decree Rule for 18 Months | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/felt-filigree-proves-hit-in-home-decor.html | Felt Filigree Proves Hit in Home Decor | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/atlantic-savings-picks-aide.html | Atlantic Savings Picks Aide | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rise-in-ferry-fare-held-out-of-line.html | RISE IN FERRY FARE HELD 'OUT OF LINE' | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/avco-mfg-net-for-a-year-fell-to-124-a-share-from-138-companies.html | AVCO MFG.; Net for a Year Fell to $1.24, a Share, From $1.38 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/moon-rockets-cost-to-people.html | Moon Rocket's Cost to People | True | JOHN KHANLIAN. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/joyce-rapp-is-fiancee.html | Joyce Rapp Is Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/algeria-reviving-rule-by-civilians-shift-from-military-control-is.html | ALGERIA REVIVING RULE BY CIVILIANS; Shift From Military Control Is Gradual -- Moslems Still Avoiding Participation | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/strike-grounds-board-american-cancels-plans-for-city-unit-to-meet.html | STRIKE GROUNDS BOARD; American Cancels Plans for City Unit to Meet Aloft | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/joseph-w-martin-jr.html | Joseph W. Martin Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/neediest-appeal-has-2d-best-year-contributions-of-3595-in-day-put.html | NEEDIEST APPEAL HAS 2D BEST YEAR; Contributions of $3,595 in Day Put the Total to Date $25,000 Short of Record $500 GIVEN BY ESTATE First-Time Donors Send $2 and $300 -- 'Lost Family' of Case 67 Assisted | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/sports-of-the-times-the-dulcet-voice.html | Sports of The Times; The Dulcet Voice | True | By Arthur Daley | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/executives-of-5-new-york-city-banks-win-appointments-as-vice.html | Executives of 5 New York City Banks Win Appointments as Vice Presidents | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rossi-gindel.html | Rossi -- Gindel | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/aid-for-city-housing-us-sets-aside-7-million-for-lower-east-side.html | AID FOR CITY HOUSING; U.S. Sets Aside 7 Million for Lower East Side Project | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/child-to-mrs-h-j-royce.html | Child to Mrs. H. J. Royce | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/film-projection-is-found-subpar-movie-research-unit-survey-points.html | FILM PROJECTION IS FOUND SUB-PAR; Movie Research Unit Survey Points Up Poor Focusing and Improper Lenses | True | By Thomas M. Pryorspecial To the New York Times | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/green-passport-to-be-staged.html | 'Green Passport' to Be Staged | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/legend-of-lizzie-in-rehearsal.html | 'Legend of Lizzie' in Rehearsal | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/charles-a-halleck.html | Charles A. Halleck | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/senate-liberals-map-battle-plan-attack-on-filibuster-rule-and-g-o-p.html | SENATE LIBERALS MAP BATTLE PLAN; Attack on Filibuster Rule and G. O. P. Leadership Fight Slated Today SENATE LIBERALS MAP BATTLE PLAN | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/talks-in-glass-strike-shifted.html | Talks in Glass Strike Shifted | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/fairbanks-shares-sold-by-subsidiary.html | FAIRBANKS SHARES SOLD BY SUBSIDIARY | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/australian-party-sails.html | Australian Party Sails | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/test-cases-halted-judge-upholds-connecticut-in-birth-control-law.html | TEST CASES HALTED; Judge Upholds Connecticut in Birth Control Law Suits | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/subways-to-extend-soapcoupon-deal.html | SUBWAYS TO EXTEND SOAP-COUPON DEAL | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/congressman-opposes-ban.html | Congressman Opposes Ban | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/oil-concession-in-australia.html | Oil Concession in Australia | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/ballet-4-temperaments-balanchinehindemith-work-in-seasons-debut.html | Ballet: '4 Temperaments'; Balanchine-Hindemith Work in Season's Debut With Hayden, Adams, Bolender | True | By John Martin | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/fresh-garden-flowers-form-theme-for-prints.html | Fresh Garden Flowers Form Theme for Prints | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/about-new-york-3d-ave-apothecary-shop-does-big-business-in-love.html | About New York; 3d Ave. Apothecary Shop Does Big Business in Love Philters and Conjure Medicines | True | By Meyer Berger | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bank-seeks-to-change-name.html | Bank Seeks to Change Name | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/aircraft-exchange-completes-busy-first-week-aircraft-market-busy-in.html | Aircraft Exchange Completes Busy First Week; AIRCRAFT MARKET BUSY IN 1ST WEEK | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/2for1-split-voted-shares-increased-by-general-american.html | 2-FOR-1 SPLIT VOTED; Shares Increased by General American Transportation | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/agency-opens-fund-office.html | Agency Opens Fund Office | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/storm-endangered-balloon-over-ocean.html | STORM ENDANGERED BALLOON OVER OCEAN | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/finnish-chamber-called-early.html | Finnish Chamber Called Early | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/donna-atwood-gets-divorce.html | Donna Atwood Gets Divorce | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/yale-names-two-department-heads.html | Yale Names Two Department Heads | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/scouts-benefit-set-construction-industry-luncheon-to-be-held-on-feb.html | SCOUTS BENEFIT SET; Construction Industry Luncheon to Be Held on Feb. 4 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/vaccination-held-major-polio-need-50-million-under-40-lacking-3.html | VACCINATION HELD MAJOR POLIO NEED; 50 Million Under 40 Lacking 3 Shots, Experts Report -- Salk Advises a 4th Dose | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/talk-with-laos-urged-north-vietnam-offers-parley-on-frontier.html | TALK WITH LAOS URGED; North Vietnam Offers Parley on Frontier Disputes | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/reynolds-metals-seen-winning-formers-plan-to-issue-stock-could-help.html | Reynolds Metals Seen Winning Former's Plan to Issue Stock Could Help Finance the Proposed Acquisition REYNOLDS METALS PLANS NEW ISSUES | True | | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bill-would-aid-dairymen.html | Bill Would Aid Dairymen | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/fidel-castro-jr-age-9-leaves-ps-20-queens.html | Fidel Castro Jr., Age 9, Leaves P.S. 20, Queens | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/new-hope-voiced-by-queens-g-o-p-democratic-dissension-seen-as.html | NEW HOPE VOICED BY QUEENS G. O. P.; Democratic Dissension Seen as Offering Party Chance to Win Borough Office | | By Peter Kihss | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/music-paray-conducts-leads-philadelphians-at-carnegie-hall.html | Music: Paray Conducts; Leads Philadelphians at Carnegie Hall | True | By Howard Taubman | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/swingline-offer-ends-jan-13.html | Swingline Offer Ends Jan. 13 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/benefit-concert-slated-saturday-in-white-plains-fete-to-aid.html | Benefit Concert Slated Saturday In White Plains; Fete to Aid Scholarship Fund of Westchester Music Conservatory | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/army-prison-will-close.html | Army Prison Will Close | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/the-zulus-have-a-word-for-it.html | The Zulus Have a Word for It | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-is-expected-to-recognize-new-cuban-government-today-ambassador.html | U. S. Is Expected to Recognize New Cuban Government Today; Ambassador to Havana Will Advise American Aid for Repair of War Damage | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/court-disbars-two-censures-lawyer.html | COURT DISBARS TWO, CENSURES LAWYER | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/greenwich-medical-unit-opens.html | Greenwich Medical Unit Opens | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/group-claims-new-aid-in-fight-to-gain-new-york-trust-seats.html | Group Claims New Aid in Fight To Gain New York Trust Seats | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/public-works-deputy-named.html | Public Works Deputy Named | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-canada-end-indecisive-talks-cabinet-members-discuss-economic.html | U. S., CANADA END INDECISIVE TALKS; Cabinet Members Discuss Economic Differences but Reach No Conclusions | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/icecold-gales-continue-to-buffet-shivering-city-some-relief-in.html | Ice-Cold Gales Continue to Buffet Shivering City; Some Relief in Sight; ICY WINDS PLAGUE A SHIVERING CITY | True | By John C. Devlin | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/call-to-the-colors-marks-parade-of-millinery-for-spring.html | Call to the Colors Marks Parade of Millinery for Spring | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/seven-airmen-die-in-barracks-fire-16-hurt-others-escape-by-diving.html | SEVEN AIRMEN DIE IN BARRACKS FIRE; 16 Hurt, Others Escape by Diving Out of Windows at Syracuse U. Installation | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gifts-for-bird-lovers.html | Gifts for Bird Lovers | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/zoo-animals-join-in-wildlife-plea-birds-trill-and-fish-burble-at.html | ZOO ANIMALS JOIN IN WILDLIFE PLEA; Birds Trill and Fish Burble at Meeting in Waldorf -- Conservation Urged | True | By Murray Schumach | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/krupp-permitted-to-buy-steel-unit-bochumer-verein-purchase.html | KRUPP PERMITTED TO BUY STEEL UNIT; Bochumer Verein Purchase Indicates Scrapping of Curb on Trusts Krupp Allowed to Buy Steel Unit; End of Curb on Trusts Indicated | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/actor-gets-rights-to-business-play-curt-conway-plans-in-the.html | ACTOR GETS RIGHTS TO BUSINESS PLAY; Curt Conway Plans 'In the Counting House' -- Williams Drama Here on March 10 | True | By Louis Calta | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gas-merger-hearing-ends.html | Gas Merger Hearing Ends | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/no-albany-politicians-but-plenty-of-lawyers.html | No Albany 'Politicians' But Plenty of 'Lawyers' | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/grenoble-is-116-rugby-victor.html | Grenoble Is 11-6 Rugby Victor | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/plane-in-emergency-landing.html | Plane in Emergency Landing | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/yanks-list-31-training-games-drop-spring-school-for-rookies.html | Yanks List 31 Training Games; Drop Spring School for Rookies | True | By John Drebinger | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/store-buys-jersey-plant.html | Store Buys Jersey Plant | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/a-new-industrial-park.html | A New 'Industrial Park' | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/fund-reports-filed-us-starts-to-get-data-under-pension-and-welfare.html | FUND REPORTS FILED; U.S. Starts to Get Data Under Pension and Welfare Law | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/nephew-views-exile.html | Nephew Views Exile | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/urrutia-sends-greeting-to-american-people.html | Urrutia Sends Greeting To American People | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/octavus-roy-cohen-dead-at-67-known-for-stories-of-the-south-wrote.html | Octavus Roy Cohen Dead at 67; Known for Stories of the South; Wrote Dialect Series About Negroes -- Also Author of Novels, Mysteries, Films | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/soviet-six-routs-collegians-73-for-third-triumph-of-us-tour.html | Soviet Six Routs Collegians, 7-3, For Third Triumph of U.S. Tour; Michigan All-Stars Use Three Goalies -- Russians Score Four in Second Period | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/red-bank-names-police-chief.html | Red Bank Names Police Chief | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/datagraphic-systems-picks-first-president.html | DataGraphic Systems Picks First President | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/mexican-state-boss-takes-a-new-rebuff.html | MEXICAN STATE BOSS TAKES A NEW REBUFF | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bendix-aviation-has-dip-in-profit-earnings-in-year-to-sept-30-fell.html | BENDIX AVIATION HAS DIP IN PROFIT; Earnings in Year to Sept. 30 Fell to $21,171,902 From $27,499,034 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/uhlmann-downs-barden-in-chess-german-player-scores-7th-straight.html | UHLMANN DOWNS BARDEN IN CHESS; German Player Scores 7th Straight Point and Keeps Lead at Hastings | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/callahan-king.html | Callahan -- King | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/queens-tract-bought-33-acres-on-east-river-to-be-site-of-oil.html | QUEENS TRACT BOUGHT; 33 Acres on East River to Be Site of Oil Terminal | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/virginia-reedy-scarsdale-girl-to-be-married-fiancee-of-edmund-f.html | Virginia Reedy, Scarsdale Girl, To Be Married; Fiancee of Edmund F. Baxter Jr., Princeton Doctoral Candidate | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/vanderbilt-ends-kentuckys-streak-at-11-wildcats-suffer-75to66.html | Vanderbilt Ends Kentucky's Streak at 11; WILDCATS SUFFER 75-TO-66 SETBACK Henry Leads Vanderbilt to Victory With 29 Points -- Dartmouth Nips Yale | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/general-krulewitch-named-head-of-athletic-commission-helfand-not.html | General Krulewitch Named Head of Athletic Commission; HELFAND NOT SURE HELL FINISH TERM Deposed Chairman's Tenure on Board Ends Next Jan. 1 -- Souhan Is Replaced | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-denies-sending-germ-arms-abroad.html | U. S. DENIES SENDING GERM ARMS ABROAD | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/new-queens-parcel-leased.html | New Queens Parcel Leased | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-opposes-3-bids-in-miami-tv-dispute.html | U. S. OPPOSES 3 BIDS IN MIAMI TV DISPUTE | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/india-gets-bonn-credits.html | India Gets Bonn Credits | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/radio-networks-retreat-c-b-s-consolidation-plan-seen-as-part-of.html | Radio Networks' Retreat; C. B. S. 'Consolidation Plan' Seen as Part of Trend Toward Local Programing | True | By Jack Gould | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/stamford-closes-cited-school.html | Stamford Closes Cited School | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/9-dead-and-50-hurt-in-istanbul-blast.html | 9 DEAD AND 50 HURT IN ISTANBUL BLAST | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/i-t-t-meeting-jan-22.html | I. T. & T. Meeting Jan. 22 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/2-u-s-oil-concerns-may-get-irish-deal.html | 2 U. S. OIL CONCERNS MAY GET IRISH DEAL | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/decree-in-france-encourages-sharing-profits-with-workers-france.html | Decree in France Encourages Sharing Profits With Workers; FRANCE FURTHERS SHARING PROFITS Resign in France Over New Budget | True | By Henry Giniger special To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/frances-wilsobi-edjcatiolq-aide-childguidance-director-of-city.html | FRANCES WILSObI, EDjCATIOlq AIDE; Child-Guidance Director of City Board Dies at 49 Had Radio Program | True | | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/advertising-industrial-budgets-rising-too.html | Advertising Industrial Budgets Rising, Too | True | By Carl Spielvogel | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/haven-for-cubans-protested.html | Haven for Cubans Protested | True | BERNARD K. GOLTZ. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/new-antarctic-climb-two-americans-reach-top-of-13200foot-mt-erebus.html | NEW ANTARCTIC CLIMB; Two Americans Reach Top of 13,200-Foot Mt. Erebus | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-asylum-ruled-out.html | U. S. Asylum Ruled Out | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/license-curb-asked-senate-urged-to-get-counties-end-junior-permits.html | LICENSE CURB ASKED; Senate Urged to Get Counties End ,Junior Permits | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/cleon-c-dodge.html | CLEON C. DODGE | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/sidelights-new-proxy-fight-set-in-hawaii.html | Sidelights; New Proxy Fight Set in Hawaii | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/chase-manhattan-raised-58-profits-slightly-above57s.html | Chase Manhattan Raised '58 Profits Slightly Above57's | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/parents-issue-plea-to-babys-kidnapper.html | PARENTS ISSUE PLEA TO BABY'S KIDNAPPER | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/sandburg-muses-at-81-says-the-scientist-has-come-to-outrank-the.html | SANDBURG MUSES AT 81; Says the Scientist Has Come to Outrank the Politician | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/midwest-cold-snap-lifts-sales-of-gas.html | MIDWEST COLD SNAP LIFTS SALES OF GAS | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/postal-gain-put-at-18-per-cent.html | Postal Gain Put at 18 Per Cent | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/first-rocket-shot-did-it-soviet-says-russians-deny-early-failure-on.html | FIRST ROCKET SHOT DID IT, SOVIET SAYS; Russians Deny Early Failure on Planet Bids -- Vehicle Now Out 500,000 Miles | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/britain-praises-rebels.html | Britain Praises Rebels | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/todays-offerings-exceed-43-million-consist-of-4-issues-companies-of.html | Today's Offerings Exceed 43 Million, Consist of 4 Issues; COMPANIES OFFER SECURITIES ISSUES | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/british-jet-flies-at-double-the-speed-of-sound.html | British Jet Flies at Double the Speed of Sound | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/un-head-consults-ministers-in-cairo.html | U.N. HEAD CONSULTS MINISTERS IN CAIRO | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/investment-partners-named.html | Investment Partners Named | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/mr-fred-emme-adolfo-rate-salute-as-milliners.html | Mr. Fred, Emme, Adolfo Rate Salute as Milliners | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/i-mratke-i.html | I MRA%@%TKE i | True | Special to the New York Times | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/use-of-cellophane-expected-to-grow.html | USE OF CELLOPHANE EXPECTED TO GROW | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/city-to-sponsor-industrial-park-in-brooklyn-as-lure-to-business.html | City to Sponsor Industrial Park In Brooklyn as Lure to Business; City to Sponsor Industrial Park In Brooklyn as Lure to Business | True | By Charles G. Bennett | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/navy-teams-pick-captains.html | Navy Teams Pick Captains | True | | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/academy-of-arts-and-letters-honors-four-foreigners.html | Academy of Arts and Letters Honors Four Foreigners | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/greaves-knocks-out-woodard.html | Greaves Knocks Out Woodard | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/charles-abell-fiance-of-miss-barbara-speer.html | Charles Abell Fiance Of Miss Barbara Speer | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/reds-seek-trade-of-west-africa-soviet-stays-in-background.html | REDS SEEK TRADE OF WEST AFRICA; Soviet Stays in Background, Satellites Do Spadework in Economic Warfare | True | Special to The New York Times | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/more-recognitions-extended.html | More Recognitions Extended | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/professional-help-called-a-must-in-home-decor.html | Professional Help Called A 'Must' in Home Decor | True | By Cynthia Kelloggspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/railroad-aide-heads-staten-island-chamber.html | Railroad Aide Heads Staten Island Chamber | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/for-police-grievance-machinery.html | For Police Grievance Machinery | True | GEORGE BLUMENTHAL. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/sales-of-nylons-soar-hosiery-group-hears.html | Sales of Nylons Soar, Hosiery Group Hears | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/to-unify-latin-america-raising-of-living-standards-by-political.html | To Unify Latin America; Raising of Living Standards by Political, Economic Union Seen | True | LEOPOLDO ARAGON. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/france-pursuing-liberal-economy-new-decrees-reflect-shift-that.html | FRANCE PURSUING LIBERAL ECONOMY; New Decrees Reflect Shift That Brings the Policies of Paris and Bonn Together | True | By Harold Callendarspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/college-football-coaches-vote-in-favor-of-moving-goal-posts-to-goal.html | College Football Coaches Vote in Favor of Moving Goal Posts to Goal Line; CONVERSION RULE DRAWS CRITICISM But Proposal to Make Field Goals Easier Is Likely to Delay Change in Code | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/maritime-scholarships-given.html | Maritime Scholarships Given | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/carrier-corp-elevates-chief-of-legal-division.html | Carrier Corp. Elevates Chief of Legal Division | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/concern-over-dulles-capital-wonders-if-ailing-secretary-may-have-to.html | Concern Over Dulles; Capital Wonders if Ailing Secretary May Have to Reduce His Work-Load | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/russians-start-workaday-1959-as-their-rocket-soars-into-space.html | Russians Start Workaday 1959 As Their Rocket Soars Into Space | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rhssell-fowler-surgeon-wa-84-exstaff-official-at-wyckoff-heights.html | RHSSELL FOWLER, SURGEON, WAS 84; Ex-Staff Official at Wyckoff Heights Hospital Dies--A Founder of Medical Unit | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/lost-painting-on-view-ii-rosso-missing-130-years-shown-by-boston.html | LOST PAINTING ON VIEW; Il Rosso, Missing 130 Years, Shown by Boston Museum | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/churchill-praises-germans-revival.html | CHURCHILL PRAISES GERMANS' REVIVAL | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/philippine-accord-with-malaya-signed.html | PHILIPPINE ACCORD WITH MALAYA SIGNED | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bond-issue-sold-for-niagara-unit-state-power-agency-raises-200.html | BOND ISSUE SOLD FOR NIAGARA UNIT; State Power Agency Raises 200 Million at Interest Cost of 4.22 Per Cent BOND ISSUE SOLD FOR NIAGARA UNIT | True | By Paul Heffernan | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-cutter-aids-tow-effort.html | U. S. Cutter Aids Tow Effort | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/arab-pipeline-control-urged.html | Arab Pipeline Control Urged | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/report-studied-in-geneva.html | Report Studied in Geneva | True | Special to The New York Times | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/threatening-note-nets-750-in-bank.html | THREATENING NOTE NETS $750 IN BANK | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/aide-named-for-march-of-dimes-fete-mrs-herrera-heads-patroness-unit.html | Aide Named for March of Dimes Fete; Mrs. Herrera Heads Patroness Unit for Event on Jan. 27 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/commodity-index-up-level-rose-to-856-monday-from-853-last-friday.html | COMMODITY INDEX UP; Level Rose to 85.6 Monday From 85.3 Last Friday | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/4247441-cars-in-58-6120029-built-in-57-truck-output-869279-last.html | 4,247,441 CARS IN '58; 6,120,029 Built in '57 -- Truck Output 869,279 Last Year | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/miss-tjasa-krofta-engaged-to-marry.html | Miss Tjasa Krofta Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/building-bought-on-west-end-ave-deal-made-for-8story-house-at-80th.html | BUILDING BOUGHT ON WEST END AVE.; Deal Made for 8-Story House at 80th St. -- Warehouse on St. Nicholas Ave. Sold | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/59-catalogs-issued-by-ward-and-sears.html | '59 CATALOGS ISSUED BY WARD AND SEARS | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/stores-lift-sales-net-3month-rise-for-department-and-specialty.html | STORES LIFT SALES, NET; 3-Month Rise for Department and Specialty Groups Cited | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/montreal-bank-names.html | Montreal Bank Names | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/2term-ban-opposed-hennings-to-seek-the-repeal-of-22d-amendment.html | 2-TERM BAN OPPOSED; Hennings to Seek the Repeal of 22d Amendment | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/joseph-w-s-davis.html | JOSEPH W. S. DAVIS | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/knicks-beat-nationals-at-garden-new-york-gains-118108-victory.html | Knicks Beat Nationals at Garden;; NEW YORK GAINS 118-108 VICTORY Entire Knick Team Excels in Triumph Over Nats -- Hawks Win, 112 to 95 | True | By Louis Effrat | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/tokyoseattle-air-mark-set.html | Tokyo-Seattle Air Mark Set | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/daily-princetonian-elects.html | Daily Princetonian Elects | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/actor-accuses-batista-forces.html | Actor Accuses Batista Forces | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/can-maker-to-build-continental-plans-new-plants-in-mississippi-and.html | CAN MAKER TO BUILD; Continental Plans New Plants in Mississippi and Texas | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rev-george-r-bishopi-.html | REV. GEORGE R. BISHOPI " | True | SPectal fo The New York Times. I | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/lack-of-courts-hinders-alaska-creation-of-u-s-and-state-judiciary.html | LACK OF COURTS HINDERS ALASKA; Creation of U. S. and State Judiciary Awaits Action - Governor Has Surgery | True | By Lawrence E. Daviesspecial To The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/jersey-holiday-drive-cuts-car-deaths-30.html | Jersey Holiday Drive Cuts Car Deaths 30% | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/no-time-to-retire-mr-and-mrs-gervais-find-it-difficult-to-leave.html | No Time to Retire; Mr. and Mrs. Gervais Find It Difficult to Leave Auto Racing Activities | True | By Frank M. Blunk | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bernard-austin-of-assembly-dies-brooklyn-democrat-stricken-after.html | BERNARD AUSTIN OF ASSEMBLY DIES; Brooklyn Democrat Stricken After Talk at Induction Ceremony of Justice | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/fanfani-in-cairo-to-meet-nasser-italian-premier-arrives-to-explain.html | FANFANI IN CAIRO TO MEET NASSER; Italian Premier Arrives to Explain Western Position and Bid for Trade | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/iron-import-curbs-opposed-at-hearing.html | IRON IMPORT CURBS OPPOSED AT HEARING | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/iona-trustees-pick-chairman.html | Iona Trustees Pick Chairman | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/presbytery-here-gets-new-leader-rev-dr-w-q-halverson-is-installed.html | PRESBYTERY HERE GETS NEW LEADER; Rev. Dr. W. Q. Halverson Is Installed as Head of 65 Churches in 3 Boroughs | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/miss-heiser-engaged-to-a-former-officer.html | Miss Heiser Engaged To a Former Officer | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/25000-waivers-asked-in-hockey-10000-rise-in-price-for-claiming.html | $25,000 WAIVERS ASKED IN HOCKEY; $10,000 Rise in Price for Claiming Players Aimed at Farcical Deals | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/philip-florman.html | PHILIP FLORMAN | True | Special to T-ne New York Tlmoe. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/market-pauses-after-6day-rise-stock-average-dips-118-industrials.html | MARKET PAUSES AFTER 6-DAY RISE; Stock Average Dips 1.18, Industrials Fall 2.40, Rails Inch Up .03 RECOVERY SETS IN LATE But Afternoon Gain Fails to Cut Early Loss -- Volume Falls to 3,690,000 MARKET PAUSES AFTER 6-DAY RISE | True | By Burton Crane | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/magma-elevates-bonebrake.html | Magma Elevates Bonebrake | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gen-clay-on-hospital-board.html | Gen. Clay on Hospital Board | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/ribicoff-to-begin-his-2d-term-today.html | RIBICOFF TO BEGIN HIS 2D TERM TODAY | True | Special to the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gunmen-raid-cyprus-village.html | Gunmen Raid Cyprus Village | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gov-rockefeller-returns-gift-of-dime-from-20-school-children-on.html | Gov. Rockefeller Returns Gift of Dime From 20 School Children on Long Island | True | By Byron Porterfieldspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/iraq-seen-as-base-for-soviet-drive-london-observers-also-say-moscow.html | IRAQ SEEN AS BASE FOR SOVIET DRIVE; London Observers Also Say Moscow Will Keep Cairo as African Center | True | By Kennett Lovesspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/calumet-not-for-sale-mrs-markey-denies-plans-to-sell-thoroughbred.html | CALUMET NOT FOR SALE; Mrs. Markey Denies Plans to Sell Thoroughbred Farm | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/belgian-parliament-to-meet.html | Belgian Parliament to Meet | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/tax-need-worries-the-legislature-on-eve-of-session-rockefeller-to.html | TAX NEED WORRIES THE LEGISLATURE ON EVE OF SESSION; Rockefeller to Give Annual Message Today -- Parties Name Albany Leaders TAX NEED WORRIES THE LEGISLATURE | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/new-trovatore-listed-to-open-met-oct-26.html | New 'Trovatore' Listed To Open 'Met' Oct. 26 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/hofstra-routs-upsala-78-66.html | Hofstra Routs Upsala, 78 -- 66 | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/traffic-deaths-fall-12-fewer-killed-in-week-than-in-period-of-1958.html | TRAFFIC DEATHS FALL; 12 Fewer Killed in Week Than in Period of 1958 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/pact-with-hungary-signed.html | Pact With Hungary Signed | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/jersey-high-school-voted.html | Jersey High School Voted | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/reds-communize-schools-in-china-many-of-parents-object-to-herding.html | REDS COMMUNIZE SCHOOLS IN CHINA; Many of Parents Object to Herding Children Into Boarding Institutes | True | By Tillman Durdinspecial To the New York Times | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/banker-on-hospital-board.html | Banker on Hospital Board | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/message-from-voroshilov.html | Message From Voroshilov | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/cornell-gets-reeds-papers.html | Cornell Gets Reed's Papers | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/tax-case-still-open-jury-fails-to-reach-verdict-in-trial-of-2.html | TAX CASE STILL OPEN; Jury Fails to Reach Verdict in Trial of 2 Teamsters | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/haiti-aids-rebels-return.html | Haiti Aids Rebels' Return | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/mrs-alpert-has-child.html | Mrs. Alpert Has Child | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/olmedomkay-advance-reach-doubles-semifinals-in-west-australian.html | OLMEDO-M'KAY ADVANCE; Reach Doubles Semi-Finals in West Australian Tourney | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/moves-irregular-in-cotton-options-futures-close-40c-a-bale-down-to.html | MOVES IRREGULAR IN COTTON OPTIONS; Futures Close 40c a Bale Down to 60c Up -- Near Months Are Weakest | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/foreign-affairs-the-kremlins-dangerous-kurdish-wedge.html | Foreign Affairs; The Kremlin's Dangerous Kurdish Wedge | True | By C. L. Sulzberger | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rail-passenger-service-called-vital-to-defense.html | Rail Passenger Service Called Vital to Defense | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gains-are-posted-by-n-y-telephone.html | GAINS ARE POSTED BY N. Y. TELEPHONE | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/state-aide-opposes-offtrack-betting.html | STATE AIDE OPPOSES OFF-TRACK BETTING | True | | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/independence-a-new-carrier-bears-a-name-old-in-navy-history-big-new.html | Independence, a New Carrier, Bears a Name Old in Navy History; BIG NEW CARRIER STRESSES COMFORT Independence, Nearing Her Completion Here, Offers Conveniences for Crew | True | By Bayard Webster | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/dominicans-note-report-on-latins-but-dr-eisenhowers-advice-to-treat.html | DOMINICANS NOTE REPORT ON LATINS; But Dr. Eisenhower's Advice to Treat Dictators Coolly is Ignored in Press | True | By Will Lissnerspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bills-of-rights-urged-asian-and-african-jurists-cal-for-safeguards.html | BILLS OF RIGHTS URGED; Asian and African Jurists Cal for Safeguards of Liberty | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/reds-role-is-denied.html | Reds' Role Is Denied | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/art-show-will-benefit-skidmore-club-fund.html | Art Show Will Benefit Skidmore Club Fund | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/dr-morris-auslander.html | DR. MORRIS AUSLANDER | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/food-delicacy-shop-charles-co-in-business-a-century-fills-orders.html | Food: Delicacy Shop; Charles & Co., in Business a Century, Fills Orders for Other Than Edibles | True | By June Owen | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/n-c-state-defeats-virginia-five-7368.html | N. C. STATE DEFEATS VIRGINIA FIVE, 73-68 | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/robert-f-mueller.html | ROBERT F. MUELLER | True | .Speclgl to le New York Ttmes. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/plan-for-wanamaker-block-park-with-subterranean-garage-proposed-for.html | Plan for Wanamaker Block; Park With Subterranean Garage Proposed for Site | True | ARTHUR C. HOLDEN. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/icbm-interceptor-called-feasible-a-t-t-head-confident-his-company.html | ICBM INTERCEPTOR CALLED FEASIBLE; A. T. & T. Head Confident His Company Will Develop Missile Destroyer | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/hawks-will-face-rangers-tonight-chicagos-sextet-will-enter-garden.html | HAWKS WILL FACE RANGERS TONIGHT; Chicago's Sextet Will Enter Garden Without a Defeat in Last 6 Games | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/new-appeal-made-for-integration-u-s-and-attorneys-for-negro.html | NEW APPEAL MADE FOR INTEGRATION; U. S. and Attorneys for Negro Students Seeking Little Rock Action Now | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/aid-to-city-colleges.html | Aid to City Colleges | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/embassy-accuses-americans.html | Embassy Accuses Americans | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/president-sets-a-talk-will-address-capital-parley-on-exchange.html | PRESIDENT SETS A TALK; Will Address Capital Parley on Exchange Program | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/60000-ski-tow-opens.html | $60,000 Ski Tow Opens | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/prop-ceiling-ruled-out-government-drops-idea-of-limiting-farm-price.html | PROP CEILING RULED OUT; Government Drops Idea of Limiting Farm Price Aid | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/home-for-holiday.html | Home for Holiday | True | | 1987-01-07 | RE0000323000 | RE0000323000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/project-tenants-to-fight-rent-rise-group-in-douglass-houses-seeks.html | PROJECT TENANTS TO FIGHT RENT RISE; Group in Douglass Houses Seeks Court Action by Protesting to City | True | By Charles Grutzner | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/leafs-acquire-regan.html | Leafs Acquire Regan | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/wood-field-and-stream-women-favored-in-sailfish-tournaments.html | Wood, Field and Stream; Women Favored in Sailfish Tournaments Starting in Florida This Week-End | True | By John W. Randolph | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/navy-photographs-clouds-from-rocket-85mileascent-aids-storm.html | Navy Photographs Clouds From Rocket; 85-Mile-Ascent Aids Storm Forecasting | True | Special to The New York Times. | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/north-texas-reprimanded.html | North Texas Reprimanded | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/william-popkin-65-furdyeing-leader.html | WILLIAM POPKIN, 65, FUR.DYEING LEADER. | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-07 | 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-07 | RE0000323000 | RE0000323000 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ncaa-places-southern-california-on-probation-for-football.html | N.C.A.A. Places Southern California on Probation for Football Recruiting; TROJANS PENALTY SECOND SINCE '56 U. S. C. on Probation for 2 Years After Ending Ban of Same Length Nov. 13 | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/sidelights-outlays-held-key-to-the-economy.html | Sidelights; Outlays Held Key to the Economy | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/fenelon-flattery.html | Fenelon -- Flattery | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/library-show-to-note-city-ballets-10th-year.html | Library Show to Note City Ballet's 10th Year | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/jefferson-college-names-aide.html | Jefferson College Names Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/lighting-concern-in-merger-deal-imperial-is-acquired-by-emerson.html | LIGHTING CONCERN IN MERGER DEAL; Imperial Is Acquired by Emerson Electric in Exchange of Shares | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/new-realty-unit-is-sought-by-city-mayor-sends-bill-to-albany-to.html | NEW REALTY UNIT IS SOUGHT BY CITY; Mayor Sends Bill to Albany to Replace Bureau With a Full Department NEW REALTY UNIT IS SOUGHT BY CITY | True | By Paul Crowell | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/soviet-says-west-shuns-atom-issue-envoy-at-geneva-talks-bids-us-and.html | SOVIET SAYS WEST SHUNS ATOM ISSUE; Envoy at Geneva Talks Bids U.S. and Britain Take Stand on Duration of Test Ban | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/old-legislative-story-speaker-heck-sets-mark.html | Old Legislative Story; Speaker Heck Sets Mark | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/unionist-convicted-in-tax-fraud-case.html | UNIONIST CONVICTED IN TAX FRAUD CASE | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/4th-ave-backs-plan-to-extend-park-ave.html | 4TH AVE. BACKS PLAN TO EXTEND PARK AVE. | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/state-and-municipal-longterm-loans-set-mark-of-7420619912-in-1958.html | State and Municipal Long-Term Loans Set Mark of $7,420,619,912 in 1958 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/president-de-gaulle.html | President de Gaulle | True | | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/list-of-leaders-for-the-86th-congress.html | List of Leaders for the 86th Congress | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/towsers-town-house-a-contented-life-for-every-dog-is-aim-of-gaines.html | Towser's Town House; A Contented Life for Every Dog Is Aim of Gaines Research Center Here | True | By John Rendel | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/webster-offers-a-piano-program-gives-strong-performance-in-first-of.html | WEBSTER OFFERS A PIANO PROGRAM; Gives Strong Performance in First of 3 Recitals at Lexington Ave. "Y" | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/copeland-beats-baker-lillien-also-scores-upset-in-state-squash.html | COPELAND BEATS BAKER; Lillien Also Scores Upset in State Squash Racquets | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rollcall-vote-in-senate-putting-off-rules-debate.html | Roll-Call Vote in Senate Putting Off Rules Debate | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/bank-trustee-stages-holdup-to-check-employes-alertness.html | Bank Trustee Stages 'Hold-Up' To Check Employes' Alertness | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/hospital-loan-is-approved.html | Hospital Loan Is Approved | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/shelling-of-quemoy-is-heavy-for-day.html | SHELLING OF QUEMOY IS HEAVY FOR DAY | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/tva-lets-contracts-g-e-to-furnish-1671000-worth-of-transformers.html | T.V.A. LETS CONTRACTS; G. E. to Furnish $1,671,000 Worth of Transformers | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/pier-union-warns-of-human-costs-as-talks-with-employers-begin-it.html | PIER UNION WARNS OF 'HUMAN COSTS'; As Talks With Employers Begin, It Points to Effect of New Machines on Jobs | True | By Jacques Nevard | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/hawks-blank-rangers-on-garden-ice-and-extend-unbeaten-string-to.html | Hawks Blank Rangers on Garden Ice and Extend Unbeaten String to Seven; BLUES' SIX DROPS THIRD IN ROW, 4-0 Rangers Shut Out by Hall -- Chicago Scores 3 Times in Last-Period Surge | True | By William J. Briordy | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/tax-bills-may-be-sent-with-civil-defense-data.html | Tax Bills May Be Sent With Civil Defense Data | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mrs-george-broadhurst-is-dead-at-75-producers-widow-was-stage.html | Mrs. George Broadhurst Is Dead at 75; Producer's Widow Was Stage Director | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/pact-keeps-guinea-in-the-franc-zone.html | PACT KEEPS GUINEA IN THE FRANC ZONE | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rain-eases-israeli-drought.html | Rain Eases Israeli Drought | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/neuberger-return-delayed.html | Neuberger Return Delayed | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/swain-of-celtics-injured.html | Swain of Celtics Injured | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/eisenhower-worships-attends-services-marking-opening-of-congress.html | EISENHOWER WORSHIPS; Attends Services Marking Opening of Congress | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mrs-george-e-lauer.html | MRS. GEORGE E. LAUER | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/petroleum-imports-set-a-record-for-second-consecutive-week-u-s-oil.html | Petroleum Imports Set a Record For Second Consecutive Week; U. S. OIL IMPORTS SET A NEW MARK | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/marjorie-dail-is-future-bride-of-r-d-bolgard-briarcliff-alumna-and.html | Marjorie Dail Is Future Bride Of R. D. Bolgard; Briarcliff Alumna and Graduate of Princeton Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/big-riveters-speed-plane-output.html | Big Riveters Speed Plane Output | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/dulles-returns-to-his-desk.html | Dulles Returns to His Desk | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/trading-with-russia-question-of-establishing-mutually-beneficial.html | Trading With Russia; Question of Establishing Mutually Beneficial Relations Examined | True | HAROLD J. BERMAN. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/helen-schatvet-engaged.html | Helen Schatvet Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/news-bill-offered-law-would-exempt-newsmen-from-revealing-sources.html | NEWS BILL OFFERED; Law Would Exempt Newsmen From Revealing Sources | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/moylan-gains-in-tampa.html | Moylan Gains in Tampa | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/alco-workers-strike.html | Alco Workers Strike | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/irene-aims-to-make-hats-that-people-want-to-don-she-and-soninlaw.html | Irene Aims to Make Hats That People Want to Don; She and Son-in-Law, Bob Greene, Avoid Sensationalism | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/raymond-irrera-64-a-queens-architect.html | RAYMOND IRRERA, 64, A QUEENS ARCHITECT | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/son-of-newark-mayor-fined.html | Son of Newark Mayor Fined | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/wg-holloway-72-of-w-r-grace-co-honorary-chairman-dies-member-of.html | W.G. HOLLOWAY,72, OF W. R. GRACE CO.; Honorary Chairman Dies - Member of Family Concern 50 Years Led Peru Group | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/city-reorganizes-buildings-office-plan-is-announced-as-aide-is.html | CITY REORGANIZES BUILDINGS OFFICE; Plan Is Announced as Aide Is Indicted for Contempt CITY REORGANIZES BUILDINGS OFFICE | True | By Charles G. Bennett | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/duopianists-play-at-carnegie-hall.html | Duo-Pianists Play at Carnegie Hall | True | ROSS PARMENTER. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/lorraine-hughes-prospective-bride.html | Lorraine Hughes Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/court-backs-sale-of-universal-oil-markowitz-approves-plan-to.html | COURT BACKS SALE OF UNIVERSAL OIL; Markowitz Approves Plan to Diversify the Holdings of Big Research Fund | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/godfrey-irwin.html | GODFREY IRWIN | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/sports-of-the-times-favoring-free-trade.html | Sports of The Times; Favoring Free Trade | True | By Arthur Daley | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/senators-enjoy-moment-of-amity-but-the-era-of-good-feeling-fails-to.html | SENATORS ENJOY MOMENT OF AMITY; But the Era of Good Feeling Fails to Outlast Opening Prayer and Ritual | True | By Anthony Lewisspecial To The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rail-equipment-aid-suggested.html | Rail Equipment Aid Suggested | True | | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/morocco-reports-rif-revolt-ending.html | MOROCCO REPORTS RIF REVOLT ENDING | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/unionist-denies-guilt-dress-official-asserts-that-he-did-not-take.html | UNIONIST DENIES GUILT; Dress Official Asserts That He Did Not Take Bribe | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/text-of-governor-rockefellers-annual-message-to-legislature-urging.html | Text of Governor Rockefeller's Annual Message to Legislature Urging Tax Rise; Governor Asks for Cooperation | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/maria-callas-due-here-soprano-to-arrive-from-italy-for-il-pirata.html | MARIA CALLAS DUE HERE; Soprano to Arrive From Italy for 'Il Pirata' Performance | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/g-o-ps-right-bower-henry-styles-bridges.html | G. O. P.'s Right Bower; Henry Styles Bridges | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/bach-program-given-aria-group-presents-2d-of-3-concerts-in-town.html | BACH PROGRAM GIVEN; Aria Group Presents 2d of 3 Concerts in Town Hall | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/world-bank-bonds-sold-in-switzerland.html | WORLD BANK BONDS SOLD IN SWITZERLAND | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/highlights-of-the-message.html | Highlights of the Message | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/wales-79-lauds-skiing-he-says-it-is-ideal-for-all-ages.html | Wales, 79, Lauds Skiing; He Says It Is Ideal for All Ages | True | By Michael Strauss | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/schuman-keeps-european-post.html | Schuman Keeps European Post | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/miss-susanna-wilder-will-be-wed-in-spring.html | Miss Susanna Wilder Will Be Wed in Spring | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/film-list-to-president-he-gets-report-on-7-soviet-movies-to-be.html | FILM LIST TO PRESIDENT; He Gets Report on 7 Soviet Movies to Be Shown Here | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/a-gamble-in-grandeur-de-gaulle-assuming-the-presidency-today-has.html | A Gamble in Grandeur; De Gaulle, Assuming the Presidency Today, Has Staked France's Future | True | By Robert C. Dotyspecial to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-is-said-to-lose-top-trade-position.html | U. S. IS SAID TO LOSE TOP TRADE POSITION | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/stocks-in-london-decline-further-government-issues-continue-advance.html | STOCKS IN LONDON DECLINE FURTHER; Government Issues Continue Advance -- Index Has Shed 6.9 Points in 5 Days | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/exassemblyman-wilson-becomes-senates-chief.html | Ex-Assemblyman Wilson Becomes Senate's Chief | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/havana-to-stay-in-loop-international-league-lists-opener-there-on.html | HAVANA TO STAY IN LOOP; International League Lists Opener There on April 14 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/republicans-in-congress.html | Republicans in Congress | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/john-d-pettet.html | JOHN D. PETTET | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ribicoff-urges-end-of-56-state-bureaus-ribicoff-favors-slash-in.html | Ribicoff Urges End Of 56 State Bureaus; RIBICOFF FAVORS SLASH IN BUREAUS | True | By Richard H. Parkespecial To The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rail-fares-reduced-2-lines-cut-passenger-rates-on-chicagodenver.html | RAIL FARES REDUCED; 2 Lines Cut Passenger Rates on Chicago-Denver Service | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/indians-win-fight-carolina-haliwas-will-have-segregated-school.html | INDIANS WIN FIGHT; Carolina Haliwas Will Have Segregated School | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/malaya-wins-at-soccer-21.html | Malaya Wins at Soccer, 2-1 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/milton-s-frank.html | MILTON S. FRANK | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/addictions-decline-us-survey-finds-narcotics-users-total-is-falling.html | ADDICTIONS DECLINE; U.S. Survey Finds Narcotics Users Total Is Falling | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/chiropractic-issue-revived-in-albany.html | CHIROPRACTIC ISSUE REVIVED IN ALBANY | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/retarded-pupils-give-to-needieset-children-in-uptown-school-donate.html | RETARDED PUPILS GIVE TO NEEDIESET; Children in Uptown School Donate for 8th Year -- Teacher Explains Motive 172 CONTRIBUTE IN DAY F. D. Roosevelt Remembered -- Turkish Official Here Also Helps the Fund | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-to-lend-iran-47500000.html | U. S. to Lend Iran $47,500,000 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/eric-smith-is-fiance-of-margaret-c-houck.html | Eric Smith Is Fiance Of Margaret C. Houck | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-plans-big-aluminum-dome-for-moscow-fair.html | U. S. Plans Big Aluminum Dome for Moscow Fair | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/commodities-steady-tuesdays-level-of-856-is-the-same-as-that-on.html | COMMODITIES STEADY; Tuesday's Level of 85.6 Is the Same as That on Monday | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/wood-field-and-stream-game-law-violations-carry-varied-fines-before.html | Wood, Field and Stream; Game Law Violations Carry Varied Fines Before Different Justices of Peace | True | By John W. Randolph | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/queens-poetry-edict-upheld.html | Queens Poetry Edict Upheld | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/boris-lavrenev-dead-soviet-playwright-signed-letter-attacking.html | BORIS LAVRENEV DEAD; Soviet Playwright Signed Letter Attacking Pasternak | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rockefellers-inaugural-his-international-approach-said-to-recall.html | Rockefeller's Inaugural; His International Approach Said to Recall Harriman's Views | True | MARX LEWIS. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/senators-outfielder-league-rookie-of-year.html | Senators' Outfielder League Rookie of Year | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/price-of-cocoa-take-sharp-drop-futures-fall-on-report-brazil-may.html | PRICE OF COCOA TAKE SHARP DROP; Futures Fall on Report Brazil May Devalue Cruzeiro -Other Moves Uneven | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rangers-claim-reibel-new-york-six-gets-forward-from-bruins-on.html | RANGERS CLAIM REIBEL; New York Six Gets Forward From Bruins on Waivers | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/old-choices-in-furniture-still-prevail.html | Old Choices In Furniture Still Prevail | True | By Cynthia Kelloggspecial To The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/miss-stephenson-engagd-to-wed-m-i-t-student-wellesley-senior-is.html | Miss Stephenson Engaged to Wed M. I. T. Student; Wellesley Senior Is Fiancee of Charles W. Haldeman 3d | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/skill-as-orator-is-dirksen-forte-senators-clash-with-dewey-on.html | SKILL AS ORATOR IS DIRKSEN FORTE; Senator's Clash With Dewey on Pro-Eisenhower Bloc at Convention Recalled | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/peronists-assail-frondizi-project-say-stabilization-program-means-a.html | PERONISTS ASSAIL FRONDIZI PROJECT; Say Stabilization Program Means a Foreign 'Yoke' - Criticism of Plan Grows | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/miss-diane-cookman-fiancee-of-a-veteran.html | Miss Diane Cookman Fiancee of a Veteran | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/school-aid-proposal-montanans-bill-would-let-u-s-spend-billions.html | SCHOOL AID PROPOSAL; Montanan's Bill Would Let U. S. Spend Billions | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/chemical-corn-elevates-2-aides.html | Chemical Corn Elevates 2 Aides | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/private-building-holds-spending-of-34000000-last-year-matched-1957.html | PRIVATE BUILDING HOLDS; Spending of $34,000,000 Last Year Matched 1957 Total | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/1957-debutante-e-w-kyritz-jr-will-be-married-miss-van-vlaanderen-be.html | 1957 Debutante, E. W. Kyritz Jr. Will Be Married; Miss Van Vlaanderen Becomes Engaged to Williams Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/hammarskjold-on-move-he-concludes-cairo-talks-goes-to-libya-today.html | HAMMARSKJOLD ON MOVE; He Concludes Cairo Talks -- Goes to Libya Today | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/yanks-honored-in-poll-rally-in-world-series-voted-sports-comeback.html | YANKS HONORED IN POLL; Rally in World Series Voted Sports Comeback of 1958 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/urrutia-will-let-300-foes-depart-fugitives-in-embassies-to-get-safe.html | URRUTIA WILL LET 300 FOES DEPART; Fugitives in Embassies to Get Safe Conduct -- Cuba Won't Recognize Soviet | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/edison-hotel-names-aide.html | Edison Hotel Names Aide | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/split-is-proposed-by-union-gas-oil-2-12for1-division-increase-in.html | SPLIT IS PROPOSED BY UNION GAS, OIL; 2 1/2-for-1 Division, Increase in Shares and Rise in Dividend Planned | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/city-charter-bill-put-off-in-council.html | CITY CHARTER BILL PUT OFF IN COUNCIL | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/george-l-genung-exjustice-dead-member-of-municipal-court-bench.html | GEORGE L. GENUNG, EX-JUSTICE, DEAD; Member of Municipal Court Bench, 1917-51, Practiced Law Since Retiring at 70 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/john-curtis-former-broker-dies-at-79-president-of-the-curb-market.html | John Curtis, Former Broker, Dies at 79; President of the Curb Market, 1924-26 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/inexpensive-fabrics-designed-by-swedes.html | Inexpensive Fabrics Designed by Swedes | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mohler-humes.html | Mohler -- Humes | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/2-marks-reached-by-pillsbury-co-sales-rose-35-from-57.html | 2 MARKS REACHED BY PILLSBURY CO.; Sales Rose 3.5 %, Profits, 63%, From '57 Level in 6 Months to Nov. 30 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/gift-aids-conference-falk-fund-grants-76500-to-american-assembly.html | GIFT AIDS CONFERENCE; Falk Fund Grants $76,500 to American Assembly | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/patrolmen-raise-the-issue.html | Patrolmen Raise the Issue | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/chester-beecroft.html | CHESTER BEECROFT | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/goldwater-is-absent-misses-rollcall-had-been-told-none-would-be.html | GOLDWATER IS ABSENT; Misses Roll-Call -- Had Been Told None Would Be Held | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/jury-unable-to-fix-chicago-fire-blame.html | JURY UNABLE TO FIX CHICAGO FIRE BLAME | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/africa-mission-school-aid-cut.html | Africa Mission School Aid Cut | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/gerosa-presses-school-charges-says-board-is-squandering-funds-to.html | GEROSA PRESSES SCHOOL CHARGES; Says Board Is Squandering Funds to Justify Plea for More -- Denial Is Issued | True | By Gene Currivan | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/excerpts-from-united-states-booklet-on-soviets-berlin-note.html | Excerpts From United States Booklet on Soviet's Berlin Note | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/villanova-on-top-99-85.html | Villanova on Top, 99 -- 85 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/taylor-to-leave-sarah-lawrence-college-president-resigns-to-resume.html | TAYLOR TO LEAVE SARAH LAWRENCE; College President Resigns to Resume Scholar's Role -- Trustees Voice Regret | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/all-grains-hurt-by-profittaking-traders-take-to-sidelines-to-weigh.html | ALL GRAINS HURT BY PROFIT-TAKING; Traders Take to Sidelines to Weigh the Outlook -- Soybeans Also Off | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rivals-even-in-series.html | Rivals Even in Series | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mexico-takes-lead-scores-43-points-on-opening-day-of-caribbean.html | MEXICO TAKES LEAD; Scores 43 Points on Opening Day of Caribbean Games | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/two-share-lunning-prize.html | Two Share Lunning Prize | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/karachi-in-new-drive-bids-aides-declare-assets-in-anticorruption.html | KARACHI IN NEW DRIVE; Bids Aides Declare Assets in Anti-Corruption Move | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/batista-home-in-us-guarded.html | Batista Home in U.S. Guarded | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/joan-c-lynott-becomes-bride-of-w-n-ponvert-she-has-2-attendants-at.html | Joan C. Lynott Becomes Bride Of W. N. Ponvert; She Has 2 Attendants at Their Marriage in St. Thomas More's | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/advertising-n-b-ctv-revises-a-policy.html | Advertising N. B. C.-TV Revises a Policy | True | By Carl Spielvogel | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/queen-honors-u-s-architect.html | Queen Honors U. S. Architect | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/gil-hodges-has-operation.html | Gil Hodges Has Operation | True | | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/cotton-stiffened-by-late-covering-25000-bales-of-old-march-may-july.html | COTTON STIFFENED BY LATE COVERING; 25,000 Bales of Old March, May, July Bought -- Prices Unchanged to Up $1.05 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/play-next-thursday-will-assist-hospital.html | Play Next Thursday Will Assist Hospital | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/confectioners-name-head.html | Confectioners Name Head | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rutgers-8758-victor.html | Rutgers 87-58 Victor | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/city-center-is-aided-by-swan-lake-ball.html | City Center Is Aided By Swan Lake Ball | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-inventories-up-in-november-rose-to-85100000000-from-84900000000.html | U. S. INVENTORIES UP IN NOVEMBER; Rose to $85,100,000,000 From $84,900,000,000 at End of October FELL FOR 13 MONTHS Rise First Since September, 1957 -- Retail Sales Fail to Show a Gain | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ilsa-konrads-excels-she-paces-swim-qualifying-as-many-rivals.html | ILSA KONRADS EXCELS; She Paces Swim Qualifying as Many Rivals Withdraw | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/toymaker-offers-railroad-subsidy-jersey-concern-would-put-up-5000-a.html | TOYMAKER OFFERS RAILROAD SUBSIDY; Jersey Concern Would Put Up $5,000 a Year to Keep Line Serving Factory | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/road-violators-scored-j-edgar-hoover-urges-stern-action-on-chronic.html | ROAD VIOLATORS SCORED; J. Edgar Hoover Urges Stern Action on Chronic Offenders | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/la-salle-trips-bucknell.html | La Salle Trips Bucknell | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/andrew-baxter-69-headed-paint-firm.html | ANDREW BAXTER, 69, HEADED PAINT FIRM | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/laborites-alert-for-spring-vote-fund-10-times-bigger-than-in-55-is.html | LABORITES ALERT FOR SPRING VOTE; Fund 10 Times Bigger Than in '55 Is Goal -- Party Puts Stress on Marginal Seats | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/berkson-funeral-attended-by-1200-mayor-and-news-executives-at.html | BERKSON FUNERAL ATTENDED BY 1,200; Mayor and News Executives at Service for Publisher of Journal-American | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/horse-show-reelects-barney.html | Horse Show Re-elects Barney | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/teachers-groups-talk-to-theobald-most-score-his-plan-to-pay-more.html | TEACHERS' GROUPS TALK TO THEOBALD; Most Score His Plan to Pay More for More Work as No Salary Rise at All | True | By Leonard Buder | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rockefeller-for-tax-rise-to-bar-fiscal-disaster-sees-deficit-of-230.html | ROCKEFELLER FOR TAX RISE TO BAR 'FISCAL DISASTER'; SEES DEFICIT OF 230 MILLION; NOTES 'REALITIES' Governor's Message Avoids Mention of Help for City ROCKEFELLER CALLS A TAX RISE VITAL | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/coffee-quotas-sought-buyer-nations-asked-to-limit-imports-to.html | COFFEE QUOTAS SOUGHT; Buyer Nations Asked to Limit Imports to Bolster Prices | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/apartment-sold-at-white-plains-deal-involves-house-with-54-suites.html | APARTMENT SOLD AT WHITE PLAINS; Deal Involves House With 54 Suites on North Broadway -- Yonkers Sale Closed | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/gustav-hirsch-82-electronics-leader.html | GUSTAV HIRSCH, 82, ELECTRONICS LEADER | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/filibuster-foes-set-back-filibuster-fight-begins-in-senate-maneuver.html | FILIBUSTER FOES SET BACK; FILIBUSTER FIGHT BEGINS IN SENATE Maneuver by Johnson Wins a Delay Until Today -- Liberal Bloc Shaken FILIBUSTER FOES LOSE FIRST ROUND | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/istanbul-blast-laid-to-tnt.html | Istanbul Blast Laid to T.N.T. | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/fordham-quintet-routs-l-i-u-8652-rams-sharp-in-second-half-rutgers.html | FORDHAM QUINTET ROUTS L. I. U., 86-52; Rams Sharp in Second Half -- Rutgers Trips Delaware -- Albright Beats Wagner | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/jail-icebox-poses-budget-problem-sheriff-asks-beame-to-grant-funds.html | JAIL ICEBOX POSES BUDGET PROBLEM; Sheriff Asks Beame to Grant Funds for Refrigerator to Replace Old Cooler AQUARIUM ALSO IN PLEA Osborn Cites Plan to Build a Disneyland Feature -- 19 Agencies Seek More | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mrs-j-e-garrabrandt.html | MRS. J. E. GARRABRANDT | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/bogota-seizes-19-rioters.html | Bogota Seizes 19 Rioters | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ulrich-beats-brichant.html | Ulrich Beats Brichant | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/newark-school-funds-30-million-budget-adapted-by-board-of-education.html | NEWARK SCHOOL FUNDS; 30 Million Budget Adapted by Board of Education | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/pirandello-exhibition-set.html | Pirandello Exhibition Set | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/johnson-ascribes-a-deficit-of-vigor-to-administration-johnson.html | Johnson Ascribes A 'Deficit of Vigor' To Administration; Johnson Assails Administration; Says It Created 'Deficit of Vigor' | True | By Allen Dr8uryspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/english-church-profits-on-stock-sells-its-aluminium-shares-to-group.html | ENGLISH CHURCH PROFITS ON STOCK; Sells Its Aluminium Shares to Group Seeking Control -- Gain Put at $1,000,000 | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/celtics-trounce-knicks-109-to-78-gain-4th-victory-in-4-nights-new.html | CELTICS TROUNCE KNICKS, 109 TO 78; Gain 4th Victory in 4 Nights -- New York's Tally Is Its Lowest in 2 Seasons | True | | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/two-priests-repulse-city-attempt-to-halt-bingo-game-bronx-bingo.html | Two Priests Repulse City Attempt to Halt Bingo Game; Bronx Bingo Game Goes On Despite City's Efforts PRIESTS REPULSE BINGO GAME RAID | True | | 1987-01-08 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/israels-finance-chief-here.html | Israel's Finance Chief Here | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/russian-explains-u-s-lag.html | Russian Explains U. S. Lag | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/iona-plays-bonnies-at-garden-tonight.html | IONA PLAYS BONNIES AT GARDEN TONIGHT | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/olmedo-injured-in-fiveset-australian-triumph-davis-cup-player-turns.html | Olmedo Injured in Five-Set Australian Triumph; DAVIS CUP PLAYER TURNS BACK LAVER Olmedo, Hurt in First Set, Gains Semi-Finals -- M'Kay and Buchholz Advance | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/argentine-newsprint-costs-up.html | Argentine Newsprint Costs Up | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/darien-park-plan-gains-commission-favors-proposal-to-acquire-50.html | DARIEN PARK PLAN GAINS; Commission Favors Proposal to Acquire 50 Acres | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/father-and-5-children-perish.html | Father and 5 Children Perish | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/slick-plans-stock-increase.html | Slick Plans Stock Increase | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/2500000-loan-to-build-hospital-cost-of-fairfax-county-va-issue.html | $2,500,000 LOAN TO BUILD HOSPITAL; Cost of Fairfax County, Va., Issue 3.7381% -- Other Municipal Financing | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/legislature-in-vermont-orders-recount-of-vote-for-governor-acts-on.html | Legislature in Vermont Orders Recount of Vote for Governor; Acts on Request of Democrat Who Lost by 918 Votes -- Old Procedure Revived -- Tally Will Take 5 to 8 Days | True | By John H. Fentonspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mirisch-to-film-new-uris-novel-company-also-is-financing-authors.html | MIRISCH TO FILM NEW URIS NOVEL; Company Also Is Financing Author's Research for the Story of Warsaw Ghetto | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/l-i-village-ordered-to-accept-school.html | L. I. VILLAGE ORDERED TO ACCEPT SCHOOL | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/salvatore-p-genuario.html | SALVATORE P. GENUARIO | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/survey-of-patterns-of-u-s-air-traffic-begun-by-quesada.html | Survey of Patterns Of U. S. Air Traffic Begun by Quesada | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/old-guard-g-o-p-retains-party-control-in-senate-congress-opened.html | OLD GUARD G. O. P. RETAINS PARTY CONTROL IN SENATE; CONGRESS OPENED Dirksen Is Elected as Minority Leader Over Cooper OLD GUARD RULES G. O. P. IN SENATE | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/washington-cites-record-to-prove-soviet-disruptive-says-moscow.html | WASHINGTON CITES RECORD TO PROVE SOVIET DISRUPTIVE; Says Moscow Built Up Nazis and Undermined Control of Germany After War U. S. CITES RECORD TO REFUTE SOVIET | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/transport-news-gold-dream-gone-dutch-salvagers-bankrupt-after.html | TRANSPORT NEWS: GOLD DREAM GONE; Dutch Salvagers Bankrupt After Fruitless Search for North Sea Treasure | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/terms-and-rate-of-interest-set-in-french-pact-with-u-s-banks-19-big.html | Terms and Rate of Interest Set In French Pact With U. S. Banks; 19 Big Institutions Slated to Participate in Arrangement to Make $200,000,000 Available if Nation Should Need It 4 1/2-4 7/8 RATE SET IN FRENCH ACCORD | True | By Albert L. Kraus | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/sec-seeks-bars-to-illegal-sales-report-says-agency-may-ask-for-a.html | S.E.C. SEEKS BARS TO ILLEGAL SALES; Report Says Agency May Ask for a New Law -- Cites Its Increased Activities | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/harvard-outskates-tufts-62.html | Harvard Outskates Tufts, 6-2 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/belgium-lays-riot-to-congo-jobless-most-leopoldville-negroes-said.html | BELGIUM LAYS RIOT TO CONGO JOBLESS; Most Leopoldville Negroes Said to Shun Strife -- Aid to Unemployed Sought | True | By Harry Gilroyspecial To the New York Times | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/sealrightoswego-falls-elevates-high-official.html | Sealright-Oswego Falls Elevates High Official | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/institute-of-international-education-names-4-trustees.html | Institute of International Education Names 4 Trustees | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/alaska-embarks-on-economy-rule-new-governors-directive-discourages.html | ALASKA EMBARKS ON ECONOMY RULE; New Governor's Directive Discourages All Agencies From Deficit Financing | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/macys-elevates-miss-vincent.html | Macy's Elevates Miss Vincent | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/navy-scraps-work-on-rocket-torpedo.html | NAVY SCRAPS WORK ON ROCKET TORPEDO | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/adelphi-beats-queens.html | Adelphi Beats Queens | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/theatre-discussion-today.html | Theatre Discussion Today | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/county-aide-rebuffed-westchester-official-replaces-hamilton-on-park.html | COUNTY AIDE REBUFFED; Westchester Official Replaces Hamilton on Park Body | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/governor-silent-on-city.html | Governor Silent on City | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/art-hartley-lithographs-babcock-galleries-display-ranges-from-1923.html | Art: Hartley Lithographs; Babcock Galleries Display Ranges From 1923, Covering His Simple Subjects | True | By Dore Ashton | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/westchester-studies-flood-curb-at-a-brook-named-troublesome.html | Westchester Studies Flood Curb At a Brook Named Troublesome | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/current-pattern-vogue-in-decor-will-continue.html | Current Pattern Vogue In Decor Will Continue | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/city-construction-set-record-in-1958.html | CITY CONSTRUCTION SET RECORD IN 1958 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/yugoslav-scholars-will-study-in-u-s.html | YUGOSLAV SCHOLARS WILL STUDY IN U. S. | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/hungarian-pickets-criticized.html | Hungarian Pickets Criticized | True | SUSIE EPSTEIN. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/presidents-talk-to-stress-peace-state-of-union-message-also-to.html | PRESIDENT'S TALK TO STRESS PEACE; State of Union Message Also to Emphasize Economy PRESIDENT'S TALK TO STRESS PEACE | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/adenauer-curtails-schedule.html | Adenauer Curtails Schedule | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/albright-tops-wagner.html | Albright Tops Wagner | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/three-debt-issues-recorded-at-sec.html | THREE DEBT ISSUES RECORDED AT S.E.C. | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/army-five-beats-colgate-80-to-61-darby-scores-23-points-for-cadets.html | ARMY FIVE BEATS COLGATE, 80 TO 61; Darby Scores 23 Points for Cadets -- Navy Sets Back Gettysburg, 59 to 42 | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/miss-flissler-heard-in-a-violin-recital.html | MISS FLISSLER HEARD IN A VIOLIN RECITAL | True | JOHN BRIGGS. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/publisher-elevates-officer.html | Publisher Elevates Officer | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/record-missouri-budget.html | Record Missouri Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/oneway-street-ruling-protested.html | One-Way Street Ruling Protested | True | EUPHENIA VAN RENSSELAER WYATT. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/levitt-to-be-honored-tonight.html | Levitt to Be Honored Tonight | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/norwalk-acts-on-police-site.html | Norwalk Acts on Police Site | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/the-screen-appointment-with-a-shadow-opens.html | The Screen; Appointment With a Shadow' Opens | True | RICHARD W. NASON. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/revival-of-light-up-the-sky.html | Revival of 'Light Up the Sky' | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/boyd-outpoints-mims-in-chicago-gains-split-decision-over-washington.html | BOYD OUTPOINTS MIMS IN CHICAGO; Gains Split Decision Over Washington Middleweight in 10-Round Contest | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/text-of-remarks-by-johnson-to-senate-democrats.html | Text of Remarks by Johnson to Senate Democrats | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/teaneck-manager-resigns.html | Teaneck Manager Resigns | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mexicans-protest-guatemala-attack.html | MEXICANS PROTEST GUATEMALA ATTACK | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/stanley-j-robinson.html | STANLEY J. ROBINSON | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/assets-are-up-14-for-lazard-fund.html | ASSETS ARE UP 14% FOR LAZARD FUND | True | | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/puerto-rican-food-market-flourishing-here-public-shopping-site-on.html | Puerto Rican Food Market Flourishing Here; Public Shopping Site on Park Ave. Sells Unusual Products | True | By Craig Claiborne | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/leafs-down-wings-3-1.html | Leafs Down Wings, 3 -- 1 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/belgian-bank-rate-reduced.html | Belgian Bank Rate Reduced | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/j-b-richardsons-have-son.html | J. B. Richardsons Have Son | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/icy-gales-abate-to-citys-relief-mercury-rises-and-will-stay-up-fuel.html | ICY GALES ABATE TO CITY'S RELIEF; Mercury Rises and Will stay Up -- Fuel Use Increases -- Ships Are Delayed | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/3-women-sworn-in-for-a-total-of-17.html | 3 WOMEN SWORN IN FOR A TOTAL OF 17 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/6-in-one-car-perish-ohio-crash-victims-worked-as-auto-dealers.html | 6 IN ONE CAR PERISH; Ohio Crash Victims Worked as Auto Dealer's Drivers | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/met-signs-baritone-marko-rothmuller-to-appear-in-meistersinger-jan.html | MET' SIGNS BARITONE; Marko Rothmuller to Appear in 'Meistersinger' Jan. 22 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/portugal-retires-general-delgado.html | PORTUGAL 'RETIRES' GENERAL DELGADO | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/imagination-planning-can-turn-gloomy-boudoir-into-bright-one.html | Imagination, Planning Can Turn Gloomy Boudoir Into Bright One | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/japan-ships-less-silk-yarn.html | Japan Ships Less Silk Yarn | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mr-k-drops-mr-b.html | Mr. K. Drops Mr. B. | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/martin-disputed-by-white-house-it-denies-swaying-g-o-p-leadership.html | MARTIN DISPUTED BY WHITE HOUSE; It Denies Swaying G. O. P. Leadership -- Reports to the Contrary Persist | True | By W. H. Lawrencespecial to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/first-bill-in-congress-would-set-up-a-study.html | First Bill in Congress Would Set Up a Study | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/drydock-contract-let.html | Drydock Contract Let | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/torre-case-issue-to-be-tv-subject-protection-of-news-sources-will.html | TORRE CASE ISSUE TO BE TV SUBJECT; Protection of News Sources Will Be Debated Saturday -- Show on Atom Jan. 25 | True | By Val Adams | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special To The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/teacher-dies-in-fall-from-class-window.html | TEACHER DIES IN FALL FROM CLASS WINDOW | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mikoyan-in-u-s-visitor-has-achieved-two-soviet-aims-direct-talks.html | Mikoyan in U. S.; Visitor Has Achieved Two Soviet Aims: Direct Talks and Reflection on Germany | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/debate-with-reds-refused-by-nehru-he-will-not-reply-to-a-soviet.html | DEBATE WITH REDS REFUSED BY NEHRU; He Will Not Reply to a Soviet Attack on His Charge Their Creed Has an 'Evil' Trend | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/criticism-of-court-clarified-by-judges.html | CRITICISM OF COURT CLARIFIED BY JUDGES | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/write-dont-wire-please.html | Write, Don't Wire, Please | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/fund-unit-names-president.html | Fund Unit Names President | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/the-rockefeller-message.html | The Rockefeller Message | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/westport-to-reassess-41200-survey-of-personal-property-voted-by.html | WESTPORT TO REASSESS; $41,200 Survey of Personal Property Voted by Board | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/leibowitz-bids-jury-look-into-charges-that-reporter-distorted.html | Leibowitz Bids Jury Look Into Charges That Reporter Distorted School Expose | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/headmaster-is-installed.html | Headmaster Is Installed | True | Special to The New York Times | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/inquiry-is-begun-on-news-delivery-senate-panel-looking-into-reports.html | INQUIRY IS BEGUN ON NEWS DELIVERY; Senate Panel Looking Into Reports of Racketeering in New York Area | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/paperboard-output-shows-a-sharp-rise.html | PAPERBOARD OUTPUT SHOWS A SHARP RISE | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/man-unscratched-under-train.html | Man Unscratched Under Train | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/fuel-filter-to-end-air-force-jet-icing.html | FUEL FILTER TO END AIR FORCE JET ICING | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/britain-grants-recognition.html | Britain Grants Recognition | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/walter-e-thatcher.html | WALTER E. THATCHER | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/boston-pay-protest-seven-municipal-employes-picket-at-city-hall.html | BOSTON PAY PROTEST; Seven Municipal Employes Picket at City Hall | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/west-german-jobless-up.html | West German Jobless Up | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/pilots-turn-down-arbitration-plan-strikers-term-americans-proposal.html | PILOTS TURN DOWN ARBITRATION PLAN; Strikers Term American's Proposal 'Publicity Act' -- No Quick Pact Seen | True | By A. H. Raskin | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/oil-truck-explodes-in-crash.html | Oil Truck Explodes in Crash | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ge-to-lay-off-workers.html | G.E. to Lay Off Workers | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/offering-today-top-100-million-debentures-of-two-finance-concerns.html | OFFERING TODAY TOP 100 MILLION; Debentures of Two Finance Concerns and Department Store Issue on Market COMPANIES OFFER SECURITIES ISSUES | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/bring-home-a-baby.html | Bring Home a Baby' | True | RICHARD F. SHEPARD. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/fashion-tip.html | Fashion Tip | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/utility-gains-noted-two-general-public-officers-report-domestic-net.html | UTILITY GAINS NOTED; Two General Public Officers Report Domestic Net Up | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/silver-spoon-takes-santa-anita-sprint.html | SILVER SPOON TAKES SANTA ANITA SPRINT | True | | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/family-budgets-to-be-discussed-state-bankers-association-plans-a.html | FAMILY BUDGETS TO BE DISCUSSED; State Bankers Association Plans a Series of Five Free Public Forums | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/german-expect-bigfour-parley-conviction-is-major-factor-in.html | GERMAN EXPECT BIG-FOUR PARLEY; Conviction is Major Factor in Departure Of Press Chief for U. S. Visit | | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/costello-case-rested-defense-calls-no-witness-in-denaturalization.html | COSTELLO CASE RESTED; Defense Calls No Witness in Denaturalization Suit | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/broadcasters-honor-2-spahn-and-campanella-to-get-awards-at-jan-29.html | BROADCASTERS HONOR 2; Spahn and Campanella to Get Awards at Jan. 29 Dinner | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/largescale-battle-in-algeria-reported.html | LARGE-SCALE BATTLE IN ALGERIA REPORTED | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/exaide-is-witness-at-beck-tax-trial.html | EX-AIDE IS WITNESS AT BECK TAX TRIAL | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/simon-schuster-officers.html | Simon & Schuster Officers | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/krulewitchs-approach-to-boxing-post-hell-start-swinging-when-the.html | Krulewitch's Approach to Boxing Post: He'll Start Swinging When the Gloves Fit | True | By William R. Conklin | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/market-slumps-on-a-broad-front-average-plummets-by-681-points-in.html | MARKET SLUMPS ON A BROAD FRONT; Average Plummets by 6.81 Points in Sharpest Drop Since Last Nov. 24 VOLUME UP TO 4,140,000 Avco Is Most Active, Off 1/2 -- Coppers and Utilities Are Only Firm Groups MARKET SLUMPS ON A BROAD FRONT | True | By Burton Crane | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/miss-snite-first-in-swiss-ski-test-vermont-girl-scores-upset-by.html | MISS SNITE FIRST IN SWISS SKI TEST; Vermont Girl Scores Upset by Taking Giant Slalom -- Mlle. Thelinge Next | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/dayton-halts-duquesne-57-47.html | Dayton Halts Duquesne, 57 -- 47 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/destry-will-ride-on-stage-april-23-griffith-to-star-in-musical-two.html | DESTRY WILL RIDE ON STAGE APRIL 23; Griffith to Star in Musical -- Two Producers Vie for Schneider as Director | True | By Sam Zolotow | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ralph-c-jennings.html | RALPH C. JENNINGS | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/agency-inquiry-asked-house-is-urged-to-authorize-continued.html | AGENCY INQUIRY ASKED; House Is Urged to Authorize Continued Investigation | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/senator-pierce-86-to-head-law-panel.html | SENATOR PIERCE, 86, TO HEAD LAW PANEL | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/billy-graham-will-crusade-abroad-conduct-spanishspeaking-drive-here.html | Billy Graham Will Crusade Abroad, Conduct Spanish-Speaking Drive Here | True | By John Wicklein | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/red-cross-blood-fills-city-needs-onethird-of-total-used-is-supplied.html | RED CROSS BLOOD FILLS CITY NEEDS; One-third of Total Used Is Supplied by Chapter, the 1957-58 Report Notes | True | | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/paytv-company-in-deal-last-10-of-telemeter-is-acquired-by-paramount.html | PAY-TV COMPANY IN DEAL; Last 10% of Telemeter Is Acquired by Paramount | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/east-germans-get-cairo-consular-tie.html | EAST GERMANS GET CAIRO CONSULAR TIE | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/french-authorize-move-of-paris-central-market.html | French Authorize Move Of Paris Central Market | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/workman-trapped-by-cavein-is-saved.html | WORKMAN TRAPPED BY CAVE-IN IS SAVED | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/industrial-unity-urged-by-reuther-he-asks-business-and-labor-to.html | INDUSTRIAL UNITY URGED BY REUTHER; He Asks Business and Labor to Work for U. S. Survival -- Seeks Economic Gains | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/grievance-setup-of-police-upheld-chamber-of-commerce-and-board-of.html | GRIEVANCE SET-UP OF POLICE UPHELD; Chamber of Commerce and Board of Trade Bid Mayor and Kennedy Be Firm | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rutgers-swim-mark-set.html | Rutgers Swim Mark Set | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/phony-sales-curbed-law-on-distress-stores-is-approved-by-the-mayor.html | PHONY SALES CURBED; Law on 'Distress' Stores Is Approved by the Mayor | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/booray-first-at-new-orleans.html | Booray First at New Orleans | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/december-sales-set-records-for-sears-montgomery-ward-spiegel-also.html | December Sales Set Records for Sears, Montgomery Ward; Spiegel Also Gained | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/business-loans-soared-in-week-figure-is-258000000-total-for-last.html | BUSINESS LOANS SOARED IN WEEK; Figure Is $258,000,000 - Total for Last Half of '58 Sharply Above '57 | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ebasco-adds-4-to-board.html | Ebasco Adds 4 to Board | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/governors-invited-williams-seeks-conclave-on-civil-rights-jan-30.html | GOVERNORS INVITED; Williams Seeks Conclave on Civil Rights Jan. 30 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/midtown-reality-goes-to-investor-buyer-plans-alterations-at-38.html | MIDTOWN REALITY GOES TO INVESTOR; Buyer Plans Alterations at 38 Central Park South -- Hotel Changes Hands | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/hold-that-goal-post-footballshaped-crystal-ball-reveals-rules-are.html | Hold That Goal Post; Football-Shaped Crystal Ball Reveals Rules Are Unlikely to Aid Kickers | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/congress-offered-new-housing-bill.html | CONGRESS OFFERED NEW HOUSING BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/british-offer-to-repair-liberty-bell-rejected.html | British Offer to Repair Liberty Bell Rejected | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/all-quiet-in-east-raul-castro-says-santiago-back-to-normal.html | ALL QUIET IN EAST, RAUL CASTRO SAYS; Santiago, Back to Normal, Celebrates Epiphany With 3 Bearded Rebel Kings | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/class-i-roads-net-rose-in-november.html | CLASS I ROADS NET ROSE IN NOVEMBER | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/richard-rhys-marries-miss-lucy-rothenstein.html | Richard Rhys Marries Miss Lucy Rothenstein | True | Special to the New York Times | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ship-agency-fills-all-council-seats-harmony-prevails-as-new-un-body.html | SHIP AGENCY FILLS ALL COUNCIL SEATS; Harmony Prevails as New U.N. Body Names Last Four States to Governing Unit | True | Special to The New York Times. | 1987-01-08 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/all-star-jazz-hits-informal-note-program-on-channel-2-finds-its.html | All Star Jazz' Hits Informal Note; Program on Channel 2 Finds Its Stride Many Artists Play -- Armstrong Heard | True | By Jack Gould | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/lumber-group-picks-aide.html | Lumber Group Picks Aide | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/congressman-names-aide.html | Congressman Names Aide | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/34-ways-to-help-railroad-cited-diversion-of-foreign-aid-and-tax-on.html | 34 WAYS TO HELP RAILROAD CITED; Diversion of Foreign Aid and Tax on Port Authority Among Official's Ideas | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-recognizes-new-cuba-regime-voices-goodwill-gets-assurance-that.html | U. S. RECOGNIZES NEW CUBA REGIME; VOICES GOODWILL; Gets Assurance That Nation Will Honor Obligations -- Britain and Others Act U. S. Recognizes Urrutia Regime Six Days After Flight of Batista | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/executions-announced.html | Executions Announced | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/reserves-rose-sharply-for-japan-during-58.html | Reserves Rose Sharply For Japan During '58 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/-jibaros-getting-bootstrap-lift-puerto-rican-capital-made-eligible-.html | ' Jibaros' Getting 'Bootstrap' Lift; Puerto Rican Capital Made Eligible for Plan's Benefits 2 PUERTO RICANS IN SUCCESS STORY | True | By Brendan M. Jones | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/life-in-shelters-foreseen-for-u-s.html | LIFE IN SHELTERS FORESEEN FOR U. S. | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/vice-president-named-by-strausduparquet.html | Vice President Named By Strauss-Duparquet | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/icebreaker-rams-hudson-channel-cutter-mahoning-crunches-floes-to.html | ICEBREAKER RAMS HUDSON CHANNEL; Cutter Mahoning Crunches Floes to West Point -- To Hit Hard Packs Northward | True | By John C. Devlinspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/dinner-menus-recipes-listed-for-the-weekend.html | Dinner Menus, Recipes Listed for the Week-End | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/john-d-glinos.html | JOHN D. GLINOS | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/brown-sparks-navy.html | Brown Sparks Navy | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/bismarck-hotel-names-investor-to-its-board.html | Bismarck Hotel Names Investor to Its Board | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rebels-kin-fly-home-30-cubans-leave-exile-here-to-reunite-families.html | REBELS' KIN FLY HOME; 30 Cubans Leave Exile Here to Reunite Families | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/uhlmann-triumphs-with-score-of-81-in-hastings-chess.html | Uhlmann Triumphs With Score of 8-1 In Hastings Chess | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/miss-jeanne-colket-becomes-affianced.html | Miss Jeanne Colket Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/boys-apparel-buyers-elect.html | Boy's Apparel Buyers Elect | True | | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/recording-is-used-as-poles-try-nazi-exgauleiter-koch-accused-in.html | RECORDING IS USED AS POLES TRY NAZI; Ex-Gauleiter Koch, Accused in Killings, Hears Himself Shout Praise of Hitler | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/woman-indicted-in-slaying.html | Woman Indicted in Slaying | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/levitt-criticizes-plans-for-taxes-believes-estimate-for-new.html | LEVITT CRITICIZES PLANS FOR TAXES; Believes Estimate for New Revenues Is Too High - Scores Office Shift | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/anthony-d-rizzo.html | ANTHONY D. RIZZO | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/japan-plans-issue-of-30-million-here.html | JAPAN PLANS ISSUE OF 30 MILLION HERE | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-appoints-farm-aide.html | U. S. Appoints Farm Aide | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/disney-productions-record-net-of-57-bettered-in-year-ended-sept-27.html | DISNEY PRODUCTIONS; Record Net of '57 Bettered in Year Ended Sept. 27 | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/sailing-tests-weighed-y-r-a-clubs-discuss-new-plan-of-skipper.html | SAILING TESTS WEIGHED; Y. R. A. Clubs Discuss New Plan of Skipper Training | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/marine-midland-corp-earnings-in-58-were-well-above-57-level.html | Marine Midland Corp. Earnings In '58 Were Well Above '57 Level | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-education-aide-named.html | U. S. Education Aide Named | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/24th-precinct-house-opens-for-duty-after-2d-move.html | 24th Precinct House Opens for Duty After 2d Move | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/riegelman-urges-city-master-plan-budget-group-aide-calls-for-big.html | RIEGELMAN URGES CITY MASTER PLAN; Budget Group Aide Calls for Big Economic Parley - Mayor Defends Outlay | True | By Russell Porter | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mikoyan-in-ohio-opens-a-campaign-for-understanding-mikoyan-in-ohio.html | Mikoyan, in Ohio, Opens a Campaign For Understanding; MIKOYAN IN OHIO ON HIS U. S. TOUR | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/emanuel-shavick.html | EMANUEL SHAVICK | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/neal-peirce-to-wed-a-west-berlin-girl.html | Neal Peirce to Wed A West Berlin Girl | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/holdout-time-at-hand-yanks-can-expect-a-few-even-though-payroll-now.html | Holdout Time at Hand; Yanks Can Expect a Few Even Though Payroll Now Is at Record High | True | By John Drebinger | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/democrats-rule-bay-state.html | Democrats Rule Bay State | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/patent-chief-is-named.html | Patent Chief Is Named | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/dartmouth-club-wins-beats-columbia-club-41-in-class-b-squash.html | DARTMOUTH CLUB WINS; Beats Columbia Club, 4-1, in Class B Squash Racquets | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/passaic-peak-in-job-aid-benefits-paid-in-1958-almost-double-those.html | PASSAIC PEAK IN JOB AID; Benefits Paid in 1958 Almost Double Those in 1957 | True | Special to The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/pabst-to-make-blatz-milwaukee-brewery-of-latter-to-be-closed-next.html | PABST TO MAKE BLATZ; Milwaukee Brewery of Latter to Be Closed Next Month | True | | 1987-01-07 | RE0000323006 | RE0000323006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/fischer-to-get-medal-erasmus-hall-high-to-honor-u-s-chess-champion.html | FISCHER TO GET MEDAL; Erasmus Hall High to Honor U. S. Chess Champion | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/german-reds-ask-turnover-talks-request-soviet-to-negotiate-transfer.html | GERMAN REDS ASK TURNOVER TALKS; Request Soviet to Negotiate Transfer of Powers -- Bid West Agree on Berlin | True | BY Arthur J. Olsenspecial To The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/roach-of-braves-on-mend.html | Roach of Braves on Mend | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/city-teamster-local-asks-u-s-court-to-order-election-for-national-u.html | City Teamster Local Asks U. S. Court To Order Election for National Union | True | By Joseph A. Loftusspecial To The New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/in-the-nation-the-lion-and-the-lamb-swap-dispositions.html | In The Nation; The Lion and the Lamb Swap Dispositions | True | By Arthur Krock | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/matador-missile-fired.html | Matador Missile Fired | True | | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/congress-greets-alaska-members-gruening-wins-4year-term-as-senator.html | CONGRESS GREETS ALASKA MEMBERS; Gruening Wins 4-Year Term as Senator and Bartlett Two Years in Drawing | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-08 | 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/music-vanessa-returns-opera-by-barber-has-seasonal-met-bow.html | Music: 'Vanessa' Returns; Opera by Barber Has Seasonal 'Met' Bow | True | By Howard Taubman | 1987-01-07 | RE0000323006 | RE0000323006 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/icebound-ship-losses-mount.html | Icebound Ship Losses Mount | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/ode-to-a-garbageman-it-wins-poetry-contest-among-british-municipal.html | ODE TO A GARBAGEMAN; It Wins Poetry Contest Among British Municipal Workers | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/i-mrs-adam-kuhn-.html | I! ' MRS. ADAM KUHN { | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/lighthouse-dinner-tonight.html | Lighthouse Dinner Tonight | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/musicians-guild-sues-rival-union-files-charge-against-afm-over.html | MUSICIANS GUILD SUES RIVAL UNION; Files Charge Against A.F.M. Over Scoring of Movie -Capra Wins Award | True | By Thomas M. Pryor | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/late-rally-lifts-all-grain-prices-bearish-sentiment-reversed-in.html | LATE RALLY LIFTS ALL GRAIN PRICES; Bearish Sentiment Reversed In Final Minutes, Partly on Increased Exports | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/cotton-declines-by-3-to-12-points-market-holds-in-a-narrow-range.html | COTTON DECLINES BY 3 TO 12 POINTS; Market Holds in a Narrow Range -- Trade Buying on Drops Is Noted | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/blue-ridge-contract-awarded.html | Blue Ridge Contract Awarded | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/progress-reported-in-strike-by-pilots.html | PROGRESS REPORTED IN STRIKE BY PILOTS | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/trenton-bus-strike-stalls-commuters-over-large-area.html | Trenton Bus Strike Stalls Commuters Over Large Area | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/greenfield-mass-hotel-burns.html | Greenfield, Mass., Hotel Burns | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/j-p-morgan-operating-net-8390554-in-1958-against-8139955-in-1957.html | J. P. Morgan Operating Net $8,390,554 In 1958, Against $8,139,955 in 1957 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/all-coffee-eases-in-heavy-selling-market-reacts-to-brazilian.html | ALL COFFEE EASES IN HEAVY SELLING; Market Reacts to Brazilian Currency Rumors -- Most Commodities Decline | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/st-lawrence-wins-slaters-goals-help-larries-top-princeton-sextet-81.html | ST. LAWRENCE WINS; Slater's Goals Help Larries Top Princeton Sextet, 8-1 | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/compromise-hint-given-on-berlin-communist-diplomats-drop-word-in.html | COMPROMISE HINT GIVEN ON BERLIN; Communist Diplomats Drop Word in West That Soviet May Modify Demand | True | By Arthur J. Olsen | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/delaware-bank-votes-split.html | Delaware Bank Votes Split | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/new-director-chosen-by-tungsol-electric.html | New Director Chosen By Tung-Sol Electric | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/loyalty-panels-end-asked.html | Loyalty Panel's End Asked | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/perez-jimenez-visa-for-u-s-explained.html | PEREZ JIMENEZ VISA FOR U. S. EXPLAINED | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/revenue-freight-1-below-58-rate-total-in-week-ended-jan-3-467699.html | REVENUE FREIGHT 1% BELOW '58 RATE; Total in Week Ended Jan. 3 467,699 Units, or Only 4,585 Less Than in '57 | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/airsea-trip-belittled-balloonist-describes-voyage-as-scientific.html | AIR-SEA TRIP BELITTLED; Balloonist Describes Voyage as Scientific Failure | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/grants-by-national-foundation.html | Grants by National Foundation | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/geneva-atom-talks-still-stalemated.html | GENEVA ATOM TALKS STILL STALEMATED | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/atom-hazard-feared-pentagon-willing-to-insure-nuclear-arms-makers.html | ATOM HAZARD FEARED; Pentagon Willing to Insure Nuclear Arms Makers | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/influx-to-israel-to-increase-in-59-easier-exit-from-eastern-europe.html | INFLUX TO ISRAEL TO INCREASE IN '59; Easier Exit From Eastern Europe Expected to Bring 80,000 Newcomers | True | By Seth S. King | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/jersey-cautions-visiting-speeders-they-face-loss-of-driving.html | JERSEY CAUTIONS VISITING SPEEDERS; They Face Loss of Driving Privileges in the State, Governor Warns | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/memorial-for-presidio-is-finished.html | Memorial for Presidio Is Finished | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/coast-guard-ship-yields-to-storm-battered-cutter-forced-to-leave.html | COAST GUARD SHIP YIELDS TO STORM; Battered Cutter Forced to Leave Patrol Station -- 2 Liners Dock Here Late | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/birth-curb-study-for-world-urged-caltech-geneticist-warns-society.html | BIRTH CURB STUDY FOR WORLD URGED; Caltech Geneticist Warns Society to Consider Rate of Unlimited Growth | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/british-cleric-irks-southern-governor.html | BRITISH CLERIC IRKS SOUTHERN GOVERNOR | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/art-tenth-street-stroll-group-show-and-several-debuts-mark.html | Art: Tenth Street Stroll; Group Show and Several Debuts Mark Exhibitions at Downtown Galleries | True | By Dore Ashton | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/edwin-r-cox-88-i-leader-in-g-o-p-i-former-state-assemblyman-in.html | EDWIN R. COX, 88, I LEADER IN G. O. P; 'I Former State Assemblyman in Pennsylvania Dies /Ilantio Refining Aide | True | Specifl tQ Te ?qew York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/transmitter-leads-to-arrest.html | Transmitter Leads to Arrest | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/cbstv-seeking-star-for-musical-needs-feminine-singer-on-meet-me-in.html | C.B.S.-TV SEEKING STAR FOR MUSICAL; Needs Feminine Singer on 'Meet Me in St. Louis' -Henry Morgan Signed | True | By Val Adams | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/output-of-lumber-up-304-for-week.html | OUTPUT OF LUMBER UP 30.4% FOR WEEK | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/first-national-city-to-introduce-a-personal-creditcheck-plan.html | First National City to Introduce A Personal Credit-Check Plan | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/de-valera-to-quit-as-premier-and-seek-irelands-presidency-his.html | De Valera to Quit as Premier And Seek Ireland's Presidency; His Government Party Seeks to Abolish the Proportional Representation System | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/central-spurns-pennsy-merger-drops-studies-to-determine-feasibility.html | CENTRAL SPURNS PENNSY MERGER; Drops Studies to Determine Feasibility of Rail Plan -Symes 'Disappointed' | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/hawk-six-wins-42-running-string-to-8.html | HAWK SIX WINS, 4-2, RUNNING STRING TO 8 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mrs-wilton-j-lambert.html | MRS. WILTON J. LAMBERT] | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/royal-racers-score-double-star-sparkling-knight-win-for-queen.html | ROYAL RACERS SCORE; Double Star, Sparkling Knight Win for Queen Mother | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/record-made-in-1958-by-adoption-agency.html | RECORD MADE IN 1958 BY ADOPTION AGENCY | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/farley-urges-cut-in-federal-budget.html | FARLEY URGES CUT IN FEDERAL BUDGET | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/nehru-party-sets-a-bolder-course-votes-expanded-economic-program.html | NEHRU PARTY SETS A BOLDER COURSE; Votes Expanded Economic Program -- Leader Bars Pause to Consolidate | True | By Elie Abel | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/winter-chills-west-europe.html | Winter Chills West Europe | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/thruway-will-post-latest-weather-data.html | Thruway Will Post Latest Weather Data | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/skates-captain-aids-scout-drive.html | Skate's Captain Aids Scout Drive | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/plastic-bonnet-for-rain-adorned-with-flowers.html | Plastic Bonnet for Rain Adorned With Flowers | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/pentagon-wants-more-atom-arms-urges-stepup-in-plutonium-output.html | PENTAGON WANTS MORE ATOM ARMS; Urges Step-Up in Plutonium Output -- Soviet Reported Ahead on Nuclear Plane | True | By John W. Finney | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/albany-writers-elect-legislative-correspondents-choose-new.html | ALBANY WRITERS ELECT; Legislative Correspondents Choose New President | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/patricia-dolan-engaged.html | Patricia Dolan Engaged | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/miss-miriam-hussey.html | MISS MIRIAM HUSSEY | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/miss-katharine-s-gaillard-engaged-to-john-b-strong.html | Miss Katharine S. Gaillard Engaged to John B. Strong | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/store-sales-rise-3-in-the-nation-however-the-weeks-volume-was-1.html | STORE SALES RISE 3% IN THE NATION; However, the Week's Volume Was 1% Below '58 Level in Metropolitan Area | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/inland-steel-plans-50000000-issue.html | INLAND STEEL PLANS $50,000,000 ISSUE | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mainrock-pays-269-at-tropical-park-burr-rides-victor-in-blanket.html | Mainrock Pays $269 at Tropical Park; BURR RIDES VICTOR IN BLANKET FINISH | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/w-r-cotter-to-wed-miss-linda-kester.html | W. R. Cotter to Wed Miss Linda Kester | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/columbia-pictures-elects.html | Columbia Pictures Elects | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/borrowings-by-member-banks-dropped-164000000-to-626000000-last-week.html | Borrowings by Member Banks Dropped $164,000,000 to $626,000,000 Last Week | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/patty-gains-in-paris.html | Patty Gains In Paris | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/dr-joseph-thon-zionist-offii-tourist-director-8-years-is.html | DR. JOSEPH THON, ZIONIST OFFI(I; Tourist Director 8 Years Is DeadnEconomist Was an Author and Lecturer | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/-met-has-good-season-deficit-only-553383.html | ' Met' Has Good Season: Deficit Only $553,383 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/belgium-will-send-inquiry-unit-to-congo-to-seek-cause-of-riots.html | Belgium Will Send Inquiry Unit To Congo to Seek Cause of Riots | True | By Harry Gilroy | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/cairo-awaits-british-word.html | Cairo Awaits British Word | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/capital-car-barn-sold-repair-buildings-to-be-razed-in-redevelopment.html | CAPITAL CAR BARN SOLD; Repair Buildings to Be Razed in Redevelopment Project | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/robinson-gives-alarm-former-dodger-star-reports-fire-in-belmont.html | ROBINSON GIVES ALARM; Former Dodger Star Reports Fire in Belmont Plaza | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/g-o-p-chiefs-ask-voice-in-program-halleck-and-byrnes-bar-rubber.html | G. O. P. CHIEFS ASK VOICE IN PROGRAM; Halleck and Byrnes Bar 'Rubber Stamp' Role in Administration's Plans | True | By John D. Morris | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/chandlerevans-picks-chief.html | Chandler-Evans Picks Chief | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/airliner-10-aboard-is-lost-in-tennessee.html | AIRLINER, 10 ABOARD, IS LOST IN TENNESSEE | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/2-seamens-unions-sign-truce-to-fight-runaways-together-curran-and.html | 2 Seamen's Unions Sign Truce To Fight 'Runaways' Together; Curran and Hall Organizations Drop All Current Charges in Move Believed to Presage an Effective Peace | True | By Jacques Nevard | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/air-force-maps-plan-to-recover-satellites.html | Air Force Maps Plan To Recover Satellites | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/loews-in-black-to-revamp-board-acts-to-remove-dissidents-net-in-12.html | LOEWS IN BLACK; TO REVAMP BOARD; Acts to Remove Dissidents - Net in 12 Weeks to Nov. 20 Compares With '57 Loss | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/independence-to-limit-commissioning-guests.html | Independence to Limit Commissioning Guests | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/extra-daniel-tomorrow.html | Extra 'Daniel' Tomorrow | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/jersey-warehouse-sold-by-penna-r-r.html | JERSEY WAREHOUSE SOLD BY PENNA. R. R. | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/housingtax-rule-tightened-by-city-board-of-estimate-acts-on.html | HOUSING-TAX RULE TIGHTENED BY CITY; Board of Estimate Acts on Landlords Who Would Get Benefits and More Rent | True | By Charles G. Bennett | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/warren-acts-alone-no-other-justice-will-follow-him-out-of-bar.html | WARREN ACTS ALONE; No Other Justice Will Follow Him Out of Bar Association | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/two-german-women-set-pace-in-slalom.html | TWO GERMAN WOMEN SET PACE IN SLALOM | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/shotput-record-smashed-in-games.html | SHOT-PUT RECORD SMASHED IN GAMES | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/county-tax-official-named.html | County Tax Official Named | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/market-rallies-index-rises-406-values-of-stocks-advance-24-billion.html | MARKET RALLIES; INDEX RISES 4.06; Values of Stocks Advance 2.4 Billion, Offsetting Much of Wednesday's Loss | True | By Burton Crane | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/city-gets-day-of-relief-mercury-at-balmy-36.html | City Gets Day of Relief; Mercury at Balmy 36 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/business-loans-fell-last-week-off-280000000-at-banks-here-u-s.html | BUSINESS LOANS FELL LAST WEEK; Off $280,000,000 at Banks Here -- U. S. Holdings Down $46,000,000 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mikoyan-appeals-for-a-hot-peace-tells-detroit-dinner-were-all-tired.html | MIKOYAN APPEALS FOR A 'HOT PEACE'; Tells Detroit Dinner 'We're All Tired of Cold War' -President Asks Courtesy | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/flemming-names-new-aide.html | Flemming Names New Aide | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/text-of-report-urging-full-legal-status-for-the-metropolitan.html | Text of Report Urging Full Legal Status for the Metropolitan Regional Council | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/other-meetings-mccrory-stores-corp.html | OTHER MEETINGS; McCrory Stores Corp. | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/record-jersey-jobless-aid.html | Record Jersey Jobless Aid | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/most-house-bills-ask-spending-rise-2000-introduced-on-first-day-at.html | MOST HOUSE BILLS ASK SPENDING RISE; 2,000 Introduced on First Day -- At Least 2 Vetoed Measures Reproposed | True | By C. P. Trussell | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/jlbt-co-d5-a-forr-justice-praoticed-law-here-with-son-roy-since.html | JLBT CO D5; A FORR JUSTICE; Praoticed Law Here With .Son Roy Since Retiring From Appellate Bench | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/union-fails-to-halt-goldwater-seating.html | UNION FAILS TO HALT GOLDWATER SEATING | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/citizen-coty-goes-to-his-home-town-people-on-way-hail-retiring.html | CITIZEN COTY GOES TO HIS HOME TOWN; People on Way Hail Retiring French President as He Drives to Le Havre | True | By Henry Giniger | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/conrad-puccini.html | Conrad -- Puccini | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/g-o-p-aims-to-end-big-business-label-gop-seeks-to-end-big-business.html | G. O. P. Aims to End 'Big Business' Label; G.O.P. SEEKS TO END 'BIG BUSINESS TAG | True | By W. H. Lawrence | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/stanley-warner-forecasts-gains-earnings-in-first-quarter-to-nov-29.html | STANLEY WARNER FORECASTS GAINS; Earnings in First Quarter to Nov. 29 Rose to 58c a Share From 39c | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/charity-work-of-church-unit-will-gain-feb-7-fellowship-of-the-fifth.html | Charity Work Of Church Unit Will Gain Feb. 7; Fellowship of the Fifth Avenue Presbyterian to Be Assisted | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/strained-stomach-muscle-puts-olmedo-out-of-australian-tennis.html | Strained Stomach Muscle Puts Olmedo Out of Australian Tennis; PERUVIAN FORCED TO QUIT DOUBLES | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/niarchos-diamond-tops-jewels-of-queen-at-london-exhibition-128carat.html | Niarchos' Diamond Tops Jewels Of Queen at London Exhibition; 128-Carat Stone Outdoes Royal 2-Stone Brooch Cut From the Famed Cullinan -- Display at Christie's Opens Today | True | Special To The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/21-us-banks-in-pact-for-french-credit.html | 21 U.S. BANKS IN PACT FOR FRENCH CREDIT | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/p-lorillard-co-fined-court-assesses-40000-for-contempt-in-ad-claims.html | P. LORILLARD CO. FINED; Court Assesses $40,000 for Contempt in Ad Claims | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/inventories-rise.html | Inventories Rise | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mixedup-ostrich-saved-in-icy-pond-recuperates-at-bronx-zoo-as-sling.html | MIXED-UP OSTRICH SAVED IN ICY POND; Recuperates at Bronx Zoo as Sling Puts Her on Feet -- 2 Baby Gorillas Die | True | By Murray Schumach | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/luggage-concern-elects.html | Luggage Concern Elects | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/malta-paper-is-suspended.html | Malta Paper Is Suspended | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/nehru-and-the-communists.html | Nehru and the Communists | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/exu-s-aide-to-direct-un-refugee-program.html | Ex-U. S. Aide to Direct U.N. Refugee Program | True | Special To The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/pinsetter-shift-is-scheduled.html | Pinsetter Shift Is Scheduled | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/newspapers-face-tax-kansas-will-impose-2-12-sales-or-use-levy.html | NEWSPAPERS FACE TAX; Kansas Will Impose 2 1/2% Sales or Use Levy | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/imrs-mendes-jr-has-child.html | IMrs. Mendes Jr. Has Child] | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/max-aronson-dies-realty-investor-83.html | MAX ARONSON DIES; REALTY INVESTOR, 83 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/todays-blood-gifts-kings-point-shipyard-and-bergdorf-goodman-on.html | TODAY'S BLOOD GIFTS; Kings Point, Shipyard and Bergdorf Goodman on List | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/rocket-foe-in-jail-starts-14day-term-in-britain-on-refusal-to-give.html | ROCKET FOE IN JAIL; Starts 14-Day Term in Britain on Refusal to Give Pledge | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/phone-service-disrupted.html | Phone Service Disrupted | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/modine-breaks-swim-record.html | Modine Breaks Swim Record | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/premier-retains-18-of-old-cabinet-debre-appoints-nine-new-members.html | PREMIER RETAINS 18 OF OLD CABINET; Debre Appoints Nine New Members -- No Socialist in French Regime | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/embassy-faces-inquiry-rep-hays-plans-to-investigate-u-s-diplomacy.html | EMBASSY FACES INQUIRY; Rep. Hays Plans to Investigate U. S. Diplomacy in Havana | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/planning-citys-future.html | Planning City's Future | True | J. COMHAIRE | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/space-radio-link-eyed-views-asked-on-frequency-for-interplanetary.html | SPACE RADIO LINK EYED; Views Asked on Frequency for Inter-Planetary Use | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/wagner-college-gets-100000.html | Wagner College Gets $100,000 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/hornblow-plans-return-to-stage-hollywood-producer-would-put-on-the.html | HORNBLOW PLANS RETURN TO STAGE; Hollywood Producer Would Put on 'The Captive' -Feuer, Martin Seek Show | True | By Sam Zolotow | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/other-auto-makers-attend.html | Other Auto Makers Attend | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/us-bars-increase-in-missile-forces-rejects-air-force-request-for.html | U.S. BARS INCREASE IN MISSILE FORCES; Rejects Air Force Request for More ICBM Groups Despite 'Gap' Warning | True | By Richard Witkin | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/sidelights-investment-plan-is-expanded.html | Sidelights; Investment Plan Is Expanded | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/biologists-cross-africa-by-boat-losing-2-of-3-craft-along-way.html | Biologists Cross Africa by Boat, Losing 2 of 3 Craft Along Way | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/sports-of-the-times-the-phantom-fight.html | Sports of The Times; The Phantom Fight | True | By Arthur Daley | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/believe-it-or-not-mr-nixon-that-was-morse-praising-you-oregonian.html | Believe It or Not, Mr. Nixon, That Was Morse Praising You; Oregonian Joins Dirksen and Javits in Applauding the Vice President on His Stand in Rules Dispute | True | By Anthony Lewis | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/64-lawyers-face-inquiry-on-fraud-brooklyn-court-refers-41-to-silver.html | 64 LAWYERS FACE INQUIRY ON FRAUD; Brooklyn Court Refers 41 to Silver for Action on Insurance Charges | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/anne-m-oxholm-and-george-reid-will-be-married-medical-social-worker.html | Anne M. Oxholm And George Reid Will Be Married; Medical Social Worker and Columbia Business Graduate Engaged | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/furcolo-proposes-transport-agency.html | FURCOLO PROPOSES TRANSPORT AGENCY | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/vassar-gets-379358-pennsylvania-judge-upholds-school-teachers.html | VASSAR GETS $379,358; Pennsylvania Judge Upholds School Teacher's Bequest | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/salary-rise-is-refused-by-incoming-governor.html | Salary Rise Is Refused By Incoming Governor | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/soviet-and-germany-mikoyan-now-seeks-demilitarization-u-s-offered.html | Soviet and Germany; Mikoyan Now Seeks Demilitarization U. S. Offered to Moscow 14 Years Ago | True | By James Reston | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/about-new-york-1911-alumnae-of-p-s-50-meet-to-reminisce-on-penny.html | About New York; 1911 Alumnae of P. S. 50 Meet to Reminisce on Penny Ice Cream and 5c Pie | True | By Meyer Berger | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/food-news-baked-alaskas-now-ready-to-serve.html | Food News; Baked Alaskas Now Ready to Serve | True | By June Owen | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/airline-cleared-398-share-in-58-northwest-raised-earnings-from-356.html | AIRLINE CLEARED $3.98 SHARE IN '58; Northwest Raised Earnings From $3.56 in 1957 -Revenues at Peak | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/air-defense-zone-widened-in-florida.html | AIR DEFENSE ZONE WIDENED IN FLORIDA | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/rent-controls-defended.html | Rent Controls Defended | True | MARCUS A. HEYMAN | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/nassers-objectives-anti-communist-moves-believed-secondary-to-drive.html | Nasser's Objectives; Anti - Communist Moves Believed Secondary to Drive for Power | True | JUDD L. TELLER | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/5-are-terrorized-in-hours-holdup-3-thugs-use-torture-to-get-1500.html | 5 ARE TERRORIZED IN HOUR'S HOLD-UP; 3 Thugs Use Torture to Get $1,500 and $750 Checks in East Side Office | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/sedgman-defeats-cooper-in-tennis-he-triumphs-by-62-62-in-melbourne.html | SEDGMAN DEFEATS COOPER IN TENNIS; He Triumphs by 6-2, 6-2 in Melbourne -- Trabert Sets Back Rose, 6-3, 6-3 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/national-theatres.html | National Theatres | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/chicago-u-elects-trustee.html | Chicago U. Elects Trustee | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/school-merger-pends-juilliard-plan-to-go-before-board-of.html | SCHOOL MERGER PENDS; Juilliard Plan to Go Before Board of Superintendents | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/the-metropolitan-future.html | The Metropolitan Future | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/charter-framer-to-oversee-laws-as-premier-with-de-gaulle-debre-will.html | CHARTER FRAMER TO OVERSEE LAWS; As Premier With de Gaulle, Debre Will Have Chance to Prove Constitution | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/freeze-is-saving-snow-for-skiers-but-new-powder-is-needed-for-top.html | FREEZE IS SAVING SNOW FOR SKIERS; But New Powder Is Needed for Top Week-End Sport at Resorts in East | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/bolshoi-visit-here-delayed.html | Bolshoi Visit Here Delayed | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/10-downing-st-awaits-repairs.html | 10 Downing St. Awaits Repairs | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/polio-rises-again.html | Polio Rises Again | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/3-acres-of-space-taken-in-building-five-floors-are-leased-at-100.html | 3 ACRES OF SPACE TAKEN IN BUILDING; Five Floors Are Leased at 100 William St. -- Rental Deal at 100 Church St. | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/tilo-roofing-company-fills-presidential-post.html | Tilo Roofing Company Fills Presidential Post | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/new-plastic-dishes-resist-stain-odors.html | New Plastic Dishes Resist Stain, Odors | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/john-j-winter.html | JOHN J. WINTER | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/recognition-for-cuba.html | Recognition for Cuba | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/us-plans-voiding-of-illegal-leases-seaton-finds-considerable.html | U.S. PLANS VOIDING OF ILLEGAL LEASES; Seaton Finds 'Considerable' Violations in Oil and Gas Search on Public Land | True | By William M. Blair | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/hutchinson-segment-opened.html | Hutchinson Segment Opened | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/commodities-index-eases-a-fraction.html | COMMODITIES INDEX EASES A FRACTION | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/tax-action-offered-for-foreign-trade.html | TAX ACTION OFFERED FOR FOREIGN TRADE | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/shirley-day.html | Shirley -- Day | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/u-s-will-raise-3-14-billion-cash-750-million-21year-bonds-and-25.html | U. S. WILL RAISE 3 1/4 BILLION CASH; 750 Million 21-Year Bonds and 2.5 Billion Notes to Be Sold Early Next Week | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/finns-try-to-end-crisis-speaker-of-parliament-seeks-to-organize-a.html | FINNS TRY TO END CRISIS; Speaker of Parliament Seeks to Organize a Cabinet | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/fifthgraders-find-math-is-fun-in-test-treating-it-as-adventure.html | Fifth-Graders Find Math Is Fun In Test Treating It as Adventure | True | By Austin C. Wehrwein | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/union-for-police-upheld-safeguards-seen-in-nostrike-rule.html | Union for Police Upheld; Safeguards Seen in No-Strike Rule, Taft-Hartley Prohibitions | True | CHARLES BELOUS | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/2-maternity-wards-to-limit-visitors.html | 2 MATERNITY WARDS TO LIMIT VISITORS | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/man-uses-relief-to-win-in-stocks-court-is-told-how-wizard-pyramided.html | MAN USES RELIEF TO WIN IN STOCKS; Court Is Told How 'Wizard' Pyramided $9,000 in Stock to $21,000 in 7 Years | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/scher-shuster.html | Scher -- Shuster | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/gimbels-promotes-yorio.html | Gimbels Promotes Yorio | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/hoffas-ouster-sought-schmidt-says-he-will-submit-a-petition-in-u-s.html | HOFFA'S OUSTER SOUGHT; Schmidt Says He Will Submit a Petition in U. S. Court | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/rule-xxii.html | Rule XXII | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/beecham-unable-to-rehearse.html | Beecham Unable to Rehearse | True | Special to The New York Times | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/canada-to-yield-polish-treasure-warsaw-to-regain-portion-kept-in.html | CANADA TO YIELD POLISH TREASURE; Warsaw to Regain Portion Kept in Vault Since War - Quebec Holds Major Part | True | By Tania Long | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mezzo-sings-here-in-debut-recital-siri-garsonmontecino-has-husband.html | MEZZO SINGS HERE IN DEBUT RECITAL; Siri Garson-Montecino Has Husband as Accompanist -- Offers His 'Canciones' | True | By Harold C. Schonberg | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/seaton-denounces-johnsons-charges.html | SEATON DENOUNCES JOHNSON'S CHARGES | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/aussie-ace-in-millrose-meet.html | Aussie Ace in Millrose Meet | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/guiana-leftist-in-venezuela.html | Guiana Leftist in Venezuela | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/broker-in-barrow-st-deal.html | Broker in Barrow St. Deal | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mrs-nicholson-84-financiers-widow.html | MRS. NICHOLSON, 84, FINANCIER'S WIDOW | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/kelley-sets-pace-in-figure-skating-leads-qualifiers-at-rye-for.html | KELLEY SETS PACE IN FIGURE SKATING; Leads Qualifiers at Rye for Eastern States Title - Mary Batdorf Ahead | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/un-names-asia-health-head.html | U.N. Names Asia Health Head | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/senators-call-lansky-rackets-panel-will-query-gambler-on-juke-boxes.html | SENATORS CALL LANSKY; Rackets Panel Will Query Gambler on Juke Boxes | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/15-children-perish-in-oklahoma-fire.html | 15 CHILDREN PERISH IN OKLAHOMA FIRE | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/kennedy-rejects-grievance-plea-bars-appeal-of-patrolmen-sees-desire.html | KENNEDY REJECTS GRIEVANCE PLEA; Bars Appeal of Patrolmen -- Sees Desire for Graft Behind P.B.A. Drive | True | By Ralph Katz | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/investment-deal-set-in-brooklyn-boro-park-site-is-bought-by-mogro.html | INVESTMENT DEAL SET IN BROOKLYN; Boro Park Site Is Bought by Mogro Corp. -- Apartment House Sold for Cash | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/labor-offers-6-scholarships.html | Labor Offers 6 Scholarships | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/indian-merchants-resist.html | Indian Merchants Resist | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/soviet-may-aid-iraq-moscow-delegation-in-bagdad-to-discuss.html | SOVIET MAY AID IRAQ; Moscow Delegation in Baghdad to Discuss Assistance | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/nixon-shines-at-party-holds-spotlight-at-fete-given-by-brothers-of.html | NIXON SHINES AT PARTY; Holds Spotlight at Fete Given by Brothers of Javits | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/three-new-directors-elected-by-texas-company.html | Three New Directors Elected by Texas Company | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/ncaa-plans-to-add-penalties-for-violators-of-rules-proposal-is.html | N.C.A.A. Plans to Add Penalties for Violators of Rules; PROPOSAL IS AIMED AT ATHLETIC AIDES | | By Joseph M. Sheehan | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/trainer-announces-plans.html | Trainer Announces Plans | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/break-with-cairo-is-hinted-by-bonn-nasser-is-asked-to-clarify-tie.html | BREAK WITH CAIRO IS HINTED BY BONN; Nasser Is Asked to Clarify Tie With East Germany | | By Sydney Gruson | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/paper-yields-revised.html | Paper Yields Revised | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/port-unit-votes-narrows-start-authority-allots-24-million-for-span.html | PORT UNIT VOTES NARROWS START; Authority Allots 24 Million for Span Preliminaries -Adopts Record Budget | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/italian-chief-sees-oil-price-war-near.html | ITALIAN CHIEF SEES OIL PRICE WAR NEAR | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/republicans-back-more-state-taxes-leaders-predict-legislature-will.html | REPUBLICANS BACK MORE STATE TAXES; Leaders Predict Legislature Will Adopt Higher Levies and Withholding Plan | True | By Leo Egan | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/-58-soft-coal-output-slumped.html | ' 58 Soft Coal Output Slumped | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/heightened-crowns-dominate-hats-for-spring-thumbnail-biographies-of.html | Heightened Crowns Dominate Hats for Spring; Thumbnail Biographies Of 4 Leading Milliners | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/customs-officers-praised.html | Customs Officers Praised | True | BORIS LAUER-LEONARDI | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/house-unit-predicts-a-soviet-space-man.html | HOUSE UNIT PREDICTS A SOVIET SPACE MAN | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/analyst-of-governments-wallace-stanley-sayre.html | Analyst of Governments; Wallace Stanley Sayre | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/miss-diane-e-ahearn-betrothed-to-lawyeri.html | Miss Diane E. A'Hearn / Betrothed to LawyerI | True | Special to The New York Times. J | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/3-sentenced-in-tap-two-receive-jail-terms-in-wolfson-eavesdrop-case.html | 3 SENTENCED IN 'TAP'; Two Receive Jail Terms in Wolfson Eavesdrop Case | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/rioting-in-maldives-government-office-wrecked-in-dispute-over-wages.html | RIOTING IN MALDIVES; Government Office Wrecked in Dispute Over Wages | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/polio-expert-suggests-easing-of-ban-on-surgery-in-summer.html | Polio Expert Suggests Easing Of Ban on Surgery in Summer | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/chicago-alerts-police.html | Chicago Alerts Police | | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/new-state-bureau-opposed-by-levitt.html | NEW STATE BUREAU OPPOSED BY LEVITT | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/miss-marilynn-c-glick-engaged-to-physician.html | Miss Marilynn C. Glick Engaged to Physician | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/educators-score-studentaid-oath-cite-challenge-to-freedom.html | EDUCATORS SCORE STUDENT-AID OATH; Cite Challenge to Freedom -- Association to Vote on Urging Repeal of Law | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/britains-deficits-on-coal-mounting-3d-quarter-of-1958-brings.html | BRITAIN'S DEFICITS ON COAL MOUNTING; 3d Quarter of 1958 Brings $35,014,092 Loss -- Wider Use of Oil Is Big Factor | True | By Thomas P. Ronan | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/a-medal-for-bobby-fischer.html | A Medal for Bobby Fischer | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/zone-changes-to-aid-industry-opposed-81-in-greenwich-poll.html | Zone Changes to Aid Industry Opposed 8-1 in Greenwich Poll | True | By Richard H. Parke | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/plan-explained-on-teacher-pay-theobald-indicates-that-secondary.html | PLAN EXPLAINED ON TEACHER PAY; Theobald Indicates That Secondary Instructors May Decide on Hours | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/huge-sunspot-observed.html | Huge Sunspot Observed | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mcracken-wins-match-turns-back-kempner-in-state-squash-racquets.html | M'CRACKEN WINS MATCH; Turns Back Kempner in State Squash Racquets Tourney | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/bank-experts-shape-interamerican-unit.html | BANK EXPERTS SHAPE INTER-AMERICAN UNIT | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mikoyan-is-disputed-malayan-minister-challenges-denial-of.html | MIKOYAN IS DISPUTED; Malayan Minister Challenges Denial of Goods-Dumping | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/weyerhaeuser-buys-plant.html | Weyerhaeuser Buys Plant | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/wood-field-and-stream-sailfish-mackerel-and-blues-are-chief.html | Wood, Field and Stream; Sailfish, Mackerel and Blues Are Chief Characters in Florida Stories | True | By John W. Randolph | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/eagles-enroll-iowa-captain.html | Eagles Enroll Iowa Captain | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/surgery-for-booking-aide.html | Surgery for Booking Aide | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/kilroe-rates-first-landing-on-top-1958-ace-2yearold-listed-at-128.html | Kilroe Rates First Landing on Top; 1958 Ace 2-Year-Old Listed at 128 Pounds in Experimental | True | By William R. Conklin | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/w-r-grace-koppers-trim-5c-a-pound-from-highdensity-polyethylene.html | W. R. Grace, Koppers Trim 5c a Pound From High-Density Polyethylene Price | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/chief-may-quit-building-trades-richard-gray-unionist-for-50-years.html | CHIEF MAY QUIT BUILDING TRADES; Richard Gray, Unionist for 50 Years, Often Clashed With Other Leaders | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/westfield-adds-527foot-well.html | Westfield Adds 527-Foot Well | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/crimmins-is-dismissed.html | Crimmins Is Dismissed | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/ernest-r-holmes.html | ERNEST R. HOLMES | True | Special to Te New Yor 3m | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/tv-review-wings-of-the-dove-is-seen-on-channel-2.html | TV Review; ' Wings of the Dove' Is Seen on Channel 2 | True | By John P. Shanley | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/officer-is-elevated-by-guaranty-trust-co.html | Officer Is Elevated By Guaranty Trust Co. | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/brandts-u-s-visit-set-west-berlin-mayor-to-depart-feb-6-coalition.html | BRANDT'S U. S. VISIT SET; West Berlin Mayor to Depart Feb. 6 — Coalition Revised | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/pier-body-studies-llagang-parley-participants-subpoenaed-as-agency.html | PIER BODY STUDIES L.L.A-GANG PARLEY; Participants Subpoenaed as Agency Suspects Effort to Take Over Union | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/pennsy-in-fare-plea-cites-shore-traffic-increase-in-bid-to-keep.html | PENNSY IN FARE PLEA; Cites Shore Traffic Increase in Bid to Keep Rise | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/riverside-church-is-aroused-by-trial-radio-aerial-on-roof.html | Riverside Church Is Aroused By Trial Radio Aerial on Roof | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/iowa-state-wrestlers-win.html | Iowa State Wrestlers Win | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/westport-is-prodded-civic-leader-asks-study-of-values-near-railroad.html | WESTPORT IS PRODDED; Civic Leader Asks Study of Values Near Railroad | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/contract-is-approved-argentine-house-backs-pact-of-government-and.html | CONTRACT IS APPROVED; Argentine House Backs Pact of Government and Ansec | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/fanfani-obtains-pacts-with-cairo-italian-premier-is-honored-as-he.html | FANFANI OBTAINS PACTS WITH CAIRO; Italian Premier Is Honored as He Signs Accords for Era of Closer Ties | True | By Foster Hailey | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/customs-detains-exhibition-items-music-materials-sent-from-italy.html | CUSTOMS DETAINS EXHIBITION ITEMS; Music Materials Sent From Italy for Display Here Challenged on Value | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/bank-clearings-off-total-in-the-nation-declined-during-holiday-week.html | BANK CLEARINGS OFF; Total in the Nation Declined During Holiday Week | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/bergonzi-stricken-replaced-in-aida.html | BERGONZI STRICKEN, REPLACED IN 'AIDA' | True | ERIC SALZMAN. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/pound-circulation-off-notes-in-use-fell-48240000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 48,240,000 in Week to 2,086,590,000 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/dr-frank-s-bunnell-i.html | DR. FRANK S. BUNNELL I | True | Special to The New xZork Ttme. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/public-hearing-set-on-bingo-at-church.html | PUBLIC HEARING SET ON BINGO AT CHURCH | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/15000000-issue-of-san-diego-utility-in-offering-today.html | $15,000,000 Issue Of San Diego Utility In Offering Today | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/nursing-unit-founder-will-speak-thursday.html | Nursing Unit Founder Will Speak Thursday | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/-percy-a-byron.html | ' .PERCY A. BYRON | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/quarles-asks-arms-aid-level.html | Quarles Asks Arms Aid Level | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mrs-s-j-williamson.html | MRS. S,. J. WILLIAMSON | True | SPecial to The New Yor Times | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/boxing-writers-to-hail-moore-kearns-helfand.html | Boxing Writers to Hail Moore, Kearns, Helfand | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/havana-welcomes-castro-at-end-of-triumphal-trip-havana-throngs.html | Havana Welcomes Castro At End of Triumphal Trip; HAVANA THRONGS WELCOME CASTRO | True | By R. Hart Phillips | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mexico-demands-an-apology.html | Mexico Demands an Apology | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/the-silent-war-old-army-post-is-proving-ground-for-the-battle-of.html | The Silent War; Old Army Post Is Proving Ground For the Battle of Radio Waves | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/stage-hopefuls-urged-to-study.html | Stage Hopefuls Urged to Study | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/6-colts-5-giants-on-allstar-team.html | 6 COLTS, 5 GIANTS ON ALL-STAR TEAM | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/writer-aids-teachers-telegram-reporter-donates-his-high-school.html | WRITER AIDS TEACHERS; Telegram Reporter Donates His High School Salary | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/ball-of-roses-aids-roosevelt-hospital.html | Ball of Roses Aids Roosevelt Hospital | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/reds-here-suspend-touring-party-aide-touring-city-red-ousted-by.html | Reds Here Suspend Touring Party Aide; TOURING CITY RED OUSTED BY PARTY | True | By Peter Kihss | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/caprari-stops-quator-in-4th.html | Caprari Stops Quator in 4th | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/williams-brackert.html | WILLIAM S. BRACKE?'t | True | Specia'to The Nw YcTk T',mel. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/france-sets-up-space-group.html | France Sets Up Space Group | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/tool-makers-sued-as-illegal-combine.html | TOOL MAKERS SUED AS ILLEGAL COMBINE | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/jockey-hurt-in-spill-mikkonen-fractures-5-ribs-in-charles-town.html | JOCKEY HURT IN SPILL; Mikkonen Fractures 5 Ribs in Charles Town Pile-Up | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/moscow-gets-details-on-visit.html | Moscow Gets Details on Visit | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/end-of-death-penalty-asked.html | End of Death Penalty Asked | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/tourney-leaders-win-harmonie-dartmouth-clubs-score-in-squash.html | TOURNEY LEADERS WIN; Harmonie, Dartmouth Clubs Score in Squash Racquets | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/m-h-hedges-diesi-labor-expert-70-1-aide-of-electrical-workers-union.html | M. H. HEDGES DIES¡ LABOR EXPERT, 70; 1 Aide of Electrical Workers Union, 1924-54, Served as Government Consultant | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/port-unit-appoints-caribbean-officer.html | PORT UNIT APPOINTS CARIBBEAN OFFICER | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/military-vehicle-tested.html | Military Vehicle Tested | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/bruins-reclaim-reibel-center-reacquired-on-waivers-from-rangers.html | BRUINS RECLAIM REIBEL; Center Reacquired on Waivers From Rangers' Sextet | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/state-loses-in-gross-case.html | State Loses in Gross Case | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/in-the-nation-mikoyan-on-a-u-n-role-in-berlin.html | In The Nation; Mikoyan on a U. N. 'Role' in Berlin | True | By Arthur Krock | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/japan-in-22-soccer-draw.html | Japan in 2-2 Soccer Draw | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/challenge-looms-for-americas-cup-british-move-expected-this-month.html | CHALLENGE LOOMS FOR AMERICA'S CUP; British Move Expected This Month -- Aisher Predicts 1961 Yachting Series | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/stocks-in-london-retreat-further-government-securities-are-only.html | STOCKS IN LONDON RETREAT FURTHER; Government Securities Are Only Bright Spot -- Index Off Another 2.1 Points | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/gifts-to-neediest-mount-to-456392-donors-express-hope-fund-will-set.html | GIFTS TO NEEDIEST MOUNT TO $456,392; Donors Express Hope Fund Will Set Record -- Day's Total Is $2,023 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/allen-good-to-wed-catherine-campbell.html | Allen Good to Wed Catherine Campbell | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/french-press-algerian-drive.html | French Press Algerian Drive | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/london-hopeful-on-talks-in-cairo-british-envoy-is-expected-to-go.html | LONDON HOPEFUL ON TALKS IN CAIRO; British Envoy Is Expected to Go There for Parley - Black Awaits Word | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/general-tire-elects-2-to-board.html | General Tire Elects 2 to Board | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/world-press-congress-picks-director-general.html | World Press Congress Picks Director General | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/filibuster-foes-face-a-setback-in-voting-today-johnson-sets-up.html | FILIBUSTER FOES FACE A SETBACK IN VOTING TODAY; Johnson Sets Up Showdown on Issue of Senate's Right to Adopt New Rules | True | By Russell Baker | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/coty-and-de-gaulle-statements.html | Coty and de Gaulle Statements | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/lesson-of-cuban-revolution.html | Lesson of Cuban Revolution | True | PAUL D. JACOBS | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/chiefs-win-in-overtime-2423.html | Chiefs Win in Overtime, 24-23 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/west-virginia-trips-penn-state-89-to-81.html | WEST VIRGINIA TRIPS PENN STATE, 89 TO 81 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/elephant-kills-keeper-tramples-zoo-attendant-told-to-avoid-her.html | ELEPHANT KILLS KEEPER; Tramples Zoo Attendant Told to Avoid Her | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/new-assistant-to-mayor-to-take-office-monday.html | New Assistant to Mayor To Take Office Monday | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/daughter-to-mrs-rolfe.html | Daughter to Mrs. Rolfe | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/gang-seizes-truck-leaves-it-burning.html | GANG SEIZES TRUCK, LEAVES IT BURNING | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/brown-harris-stevens-elects-new-president.html | Brown, Harris, Stevens Elects New President | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/16-new-city-taxes-being-considered-a-big-one-and-several-little-one.html | 16 NEW CITY TAXES BEING CONSIDERED; A Big One and Several Little Ones Likely to Be Picked | True | By Paul Crowell | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/seamstress-rockefeller-will-sew-a-union-label.html | Seamstress Rockefeller Will Sew a Union Label | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/ny-athletic-club-plans-proxy-vote.html | N.Y. ATHLETIC CLUB PLANS PROXY VOTE | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/dan-dailey-fined-as-drunk.html | Dan Dailey Fined as Drunk | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/akaki-tchenkeli-dies-fbrmer-republic-of-georgia-mmster-ie-paris-was.html | :AKAKI TCHENKELI DIES; Fbrmer Republic of Georgia Mm,ster ie Paris Was 84 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/edwin-l-norton.html | EDWIN L. NORTON | True | Special to The New Ork .rJm,. | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/suspect-cleared-in-kidnap-case-witnesses-say-she-is-not-blonde.html | SUSPECT CLEARED IN KIDNAP CASE; Witnesses Say She Is Not Blonde Sought for Baby Abduction in Brooklyn | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/palm-springs-resort-sold.html | Palm Springs Resort Sold | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/white-plains-forum-urges-court-reform.html | WHITE PLAINS FORUM URGES COURT REFORM | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/boston-jewish-paper-hails-cardinal.html | Boston Jewish Paper Hails Cardinal | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/official-agency-to-plan-growth-of-region-urged-report-asks-legal.html | OFFICIAL AGENCY TO PLAN GROWTH OF REGION URGED; Report Asks Legal Status for Metropolitan Council as Government Adviser | True | By Clayton Knowles | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/who-controls-the-sun.html | Who Controls the Sun? | True | North American Newspaper Alliance. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/de-gaulle-takes-the-presidency-debre-is-premier-generals-entry-into.html | DE GAULLE TAKES THE PRESIDENCY; DEBRE IS PREMIER; General's Entry Into Office Marks Start of Fifth French Republic | True | By Robert C. Doty | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/d-l-mitchells-have-childl.html | D. L. Mitchells Have Childl | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/fire-at-norwich-zoo.html | Fire at Norwich Zoo | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/power-aide-to-hold-2-posts.html | Power Aide to Hold 2 Posts | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/russians-obtain-sheet-steel-here-20000-tons-for-autos-sold.html | RUSSIANS OBTAIN SHEET STEEL HERE; 20,000 Tons for Autos Sold Privately -- Soviet Sends Chrome Ore to U. S. | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/unit-to-promote-highway-safety-insurance-men-act-to-cut-traffic.html | UNIT TO PROMOTE HIGHWAY SAFETY; Insurance Men Act to Cut Traffic Deaths, Injuries and Property Damage | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/r-c-a-offers-rebuilt-picture-tubes-r-c-a-offering-rebuilt-tv-tubes.html | R. C. A. Offers Rebuilt Picture Tubes; R. C. A. OFFERING REBUILT TV TUBES | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/meany-belittles-ussoviet-talks-speech-at-labor-parley-held-a.html | MEANY BELITTLES U. S.-SOVIET TALKS; Speech at Labor Parley Held a Rebuke to Aides Who Met With Mikoyan | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/u-s-not-to-oppose-krupps-purchase.html | U. S. NOT TO OPPOSE KRUPP'S PURCHASE | True | Special to The New York Times | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/80-animals-dead-in-queens-blaze-baboons-tortoises-llama-die-in.html | 80 ANIMALS DEAD IN QUEENS BLAZE; Baboons, Tortoises, Llama Die in Animal Farm Fire -- Were Destined for Zoos | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/draft-extension-due-house-unit-plans-move-for-4year-continuation.html | DRAFT EXTENSION DUE; House Unit Plans Move for 4-Year Continuation | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/3250000-raised-by-endicott-n-y-taxsecured-bonds-placed-at-price-of.html | $3,250,000 RAISED BY ENDICOTT, N. Y.; Tax-Secured Bonds Placed at Price of 100.029 as 3 1/4 s -- Other Municipal Loans | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/israeli-and-arab-jets-in-fight-near-the-sinainegev-frontier-both.html | Israeli and Arab Jets in Fight Near the Sinai-Negev Frontier; Both Sides Report a Brief Clash in the Region of Dec. 20 Skirmish | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/seton-hall-beats-muhlenberg-st-bonaventure-tops-iona-garden-court.html | Seton Hall Beats Muhlenberg, St. Bonaventure Tops Iona Garden Court; PIRATES WIN, 57-55, IN FINAL SECONDS | True | By Michael Strauss | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/editor-joins-u-of-michigan.html | Editor Joins U. of Michigan | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/eisenhower-bids-us-be-courteous-president-hopes-mikoyan-will-be.html | EISENHOWER BIDS U.S. BE COURTEOUS; President 'Hopes' Mikoyan Will Be Given Accurate Picture of America | True | By Felix Belair Jr. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/lighthouse-fete-tonight.html | Lighthouse Fete Tonight | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/dixon-will-put-future-in-fists-in-bout-with-armstrong-tonight.html | Dixon Will Put Future in Fists In Bout With Armstrong Tonight; Newark Policeman Risks Loss of Job as He Makes Debut in Main Event on Garden Boxing Program | True | By Deane McGowen | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/womans-world-tokyo-just-as-americans-are-going-oriental-japanese-in.html | Woman's World: Tokyo; Just as Americans Are Going Oriental, Japanese, in Turn, Are Going Western | True | By Robert Trumbull | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/chrysler-elects-2-to-fill-board.html | Chrysler Elects 2 to Fill Board | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/mrs-white-married-ro-ahu_nwoi.html | Mrs. White Married[ ro A?fnu_Nwoi | True | Speci-..t to The New York Times. [ | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/dr-gershon-gelbart-educator-is-deadi-research-director-for-jewish.html | Dr. Gershon Gelbart, Educator, Is Dead;I Research Director for Jewish Congress1 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/owner-loses-harness-license-two-barred-from-state-tracks.html | Owner Loses Harness License, Two Barred From State Tracks | True | By Howard M. Tuckner | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/advertising-first-big-merger-of-59-looms.html | Advertising First Big Merger of '59 Looms | True | By Carl Spielvogel | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/n-a-m-scores-reuther.html | N. A. M. Scores Reuther | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/g-stewart-king.html | G. STEWART KING | True | S to The Ne York 'Ptmes. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/time-limit-on-ham.html | Time Limit on Ham | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/rockefellers-in-city-governor-flies-in-for-talk-with-gov-ribicoff.html | ROCKEFELLERS IN CITY; Governor Flies In for Talk With Gov. Ribicoff | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/envoy-seeks-explanation.html | Envoy Seeks Explanation | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/taipei-doubts-reds-will-attack-soon.html | TAIPEI DOUBTS REDS WILL ATTACK SOON | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/archives/turbojet-service-widened.html | Turbojet Service Widened | True | | 1987-01-07 | RE0000323001 | RE0000323001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/transport-news-cargo-rates-rise-increases-on-latin-runs-to-begin.html | TRANSPORT NEWS; CARGO RATES RISE; Increases on Latin Runs to Begin March 1 -- Idlewild Lets Hangar Contract | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/ousted-state-aide-to-face-new-trial-appeals-court-reverses.html | OUSTED STATE AIDE TO FACE NEW TRIAL; Appeals Court Reverses Reinstating of Regional Job Unit Director | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/canadas-bank-rate-dips.html | Canada's Bank Rate Dips | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/big-board-seat-140000.html | Big Board Seat $140,000 | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/coast-transit-aide-named.html | Coast Transit Aide Named | True | | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-09 | 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/furniture-needs-listed-by-expert.html | Furniture Needs Listed by Expert | True | Special to The New York Times. | 1987-01-07 | RE0000323001 | RE0000323001 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/two-circus-aides-named.html | Two Circus Aides Named | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/fordham-sailors-pick-terino.html | Fordham Sailors Pick Terino | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/lease-is-purchased-henry-goelet-takes-office-building-in-wichita.html | LEASE IS PURCHASED; Henry Goelet Takes Office Building in Wichita | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/text-of-president-eisenhowers-message-to-congress-on-the-state-of.html | Text of President Eisenhower's Message to Congress on the State of the Union | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/unified-probation-for-3-courts-urged.html | UNIFIED PROBATION FOR 3 COURTS URGED | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/mrs-rockefeller-sews-union-label-opens-ilgwu-campaign-and-gets-a.html | MRS. ROCKEFELLER SEWS UNION LABEL; Opens I.L.G.W.U. Campaign and Gets a Membership Card From Dubinsky | True | By Edith Evans Asbury | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/castro-on-tv-predicts-arms-will-be-given-up.html | Castro, on TV, Predicts Arms Will Be Given Up | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/sidelights-2-million-to-seek-jobs-this-year.html | Sidelights; 2 Million to Seek Jobs This Year | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/afm-unit-denies-action-by-nlrb-coast-leader-refutes-guild-statement.html | A.F.M. UNIT DENIES ACTION BY N.L.R.B.; Coast Leader Refutes Guild Statement That Filing of Complaint Was Approved | True | By Thomas M. Pryorspecial To The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/wheat-outlook-below-that-in-58-moisture-conditions-poorer-for.html | WHEAT OUTLOOK BELOW THAT IN '58; Moisture Conditions Poorer for Winter Crop -- Citrus Escapes Damage | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/the-message-iii-the-economy.html | The Message: III. The Economy | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/optimism-marks-furniture-show-exhibitors-at-displays-in-chicago.html | OPTIMISM MARKS FURNITURE SHOW; Exhibitors at Displays in Chicago Expect at Least 10% Gain This Year | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/patrolman-accused-of-robbing-cabbie.html | PATROLMAN ACCUSED OF ROBBING CABBIE | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/barber-mmullin-share-golf-lead-california-players-get-66s-in.html | BARBER, M'MULLIN SHARE GOLF LEAD; California Players Get 66's in Tijuana Open -- Bayer, Bolt and Ford at 67 | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/batista-asserts-army-ousted-him-breaks-silence-in-exile-to-defend.html | BATISTA ASSERTS ARMY OUSTED HIM; Breaks Silence in Exile to Defend General He Left as Cuban Junta Head BATISTA ASSERTS ARMY OUSTED HIM | | By Will Lissnerspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/executive-is-indicted-corporation-head-accused-of-evading-income.html | EXECUTIVE IS INDICTED; Corporation Head Accused of Evading Income Taxes | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/soviet-team-leaves-for-chile.html | Soviet Team Leaves for Chile | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/golem-in-english-due-here-feb-24-famed-yiddish-play-will-be-put-on.html | 'GOLEM' IN ENGLISH DUE HERE FEB. 24; Famed Yiddish Play Will Be Put On at St. Mark's -- Two Actors, One Name | True | By Louis Calta | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/52-senators-sponsor-hawaii-bill-antiinflation-measures-offered.html | 52 Senators Sponsor Hawaii Bill; Anti-Inflation Measures Offered | | By C. P. Trussellspecial to the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/florence-paine-becomes-bride-at-brick-church-attended-by-her-sister.html | Florence Paine Becomes Bride At Brick Church; Attended by Her Sister at Marriage Here to Alfred D'Amelio | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/yvette-wadds-fiancee-of-donald-l-caldera.html | Yvette Wadds Fiancee Of Donald L. Caldera | | Special to The N*ow York Timel. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/accreditation-lost-by-essex-hospital.html | ACCREDITATION LOST BY ESSEX HOSPITAL | True | Special to The New York Times | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/position-held-sound.html | Position Held Sound | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/soviet-travel-plan-set-special-prepaid-rate-offered-for-business.html | SOVIET TRAVEL PLAN SET; Special Prepaid Rate Offered for Business Men | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/4-l-haskell-weds-mrs-blanche-smith.html | ,4. L. Haskell Weds !Mrs. Blanche Smith | | Special to The New t,r Tlme. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/hospital-releases-boy-killer.html | Hospital Releases Boy Killer | | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/wood-field-and-stream-ossining-man-trains-hunting-dog-and-now-finds.html | Wood, Field and Stream; Ossining Man Trains Hunting Dog and Now Finds Dog Is Training Him | True | By John W. Randolph | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/jersey-city-shifts-53-police-officers-biggest-shakeup-since-49-is.html | JERSEY CITY SHIFTS 53 POLICE OFFICERS; Biggest Shake-Up Since '49 Is Ordered to Establish 'Chain of Command' | | By Joseph O. Haffspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/peru-bank-head-named.html | Peru Bank Head Named | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-12-no-title.html | Article 12 -- No Title | | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/cotton-futures-dip-514-points-liquidation-in-old-crop-increases.html | COTTON FUTURES DIP 5-14 POINTS; Liquidation in Old Crop Increases -- Market Has Sluggish Close | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/dulles-aide-in-new-job-hanes-is-inducted-as-chief-of-consular.html | DULLES AIDE IN NEW JOB; Hanes Is Inducted as Chief of Consular Affairs Unit | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/eisenhowers-to-rest-drive-to-maryland-mountain-retreat-for-weekend.html | EISENHOWERS TO REST; Drive to Maryland Mountain Retreat for Week-End | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/gross-and-profit-of-bell-system-up-sharply-for-3-and-12-months.html | Gross and Profit of Bell System Up Sharply for 3 and 12 Months | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bermuda-court-orders-auction-of-arosa-star.html | Bermuda Court Orders Auction of Arosa Star | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bottai-63-dead-mussolini-aide-fascist-education-minister-in-193643.html | BOTTAI, 63', DEAD;. MUSSOLINI AIDE; Fascist Education Minister in 1936-43 Returned to Italy in 1947 Amnesty | True | p,,clal to 3he Hw York Tlm. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/fullmer-wins-decision-former-champion-beats-milo-savage-at-san.html | FULLMER WINS DECISION; Former Champion Beats Milo Savage at San Antonio | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/brown-rally-tops-penn-squad-7264-ehrlich-leads-comeback-by-victors.html | BROWN RALLY TOPS PENN SQUAD, 72-64; Ehrlich Leads Comeback by Victors in Second Half -- Schmidt Paces Losers | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/reds-explain-action-loman-suspension-not-linked-to-finances-party.html | REDS EXPLAIN ACTION; Loman Suspension Not Linked to Finances, Party Says | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/atom-submarine-launched.html | Atom Submarine Launched | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/cubs-banks-gets-rise-slugger-signs-contract-after-winning-m-v-p.html | CUBS' BANKS GETS RISE; Slugger Signs Contract After Winning M. V. P. Award | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/rangers-and-wings-to-play-here-today.html | RANGERS AND WINGS TO PLAY HERE TODAY | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/i-anna-russell-offers-programl.html | I Anna Russell Offers Programl | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/a-mother-who-loses-her-temper-defended.html | A Mother Who Loses Her Temper Defended | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/fgen-mmullen-66-set-air-speed-mark.html | FGEN. M'MULLEN,, 66 . SET AIR SPEED MARK | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/red-buildup-reported-chinese-nationalists-assert-they-are-prepared.html | RED BUILD-UP REPORTED; Chinese Nationalists Assert They Are Prepared | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/young-designing-team-comes-up-with-some-romantic-ideas-for-hats.html | Young Designing Team Comes Up With Some Romantic Ideas for Hats | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/joseph-e-kennedy-i.html | JOSEPH E. KENNEDY I | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/college-and-school-scores.html | College and School Scores | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/war-damage-claim-to-remain.html | War Damage Claim to Remain | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/wartime-deserter-held.html | War-Time Deserter Held | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/chemical-claws-may-help-healing-chelating-agents-that-act-on-metals.html | CHEMICAL 'CLAWS MAY HELP HEALING; Chelating Agents That Act on Metals Are Believed Effective in Drugs | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/farm-job-dip-in-december.html | Farm Job Dip in December | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/i-horthys-widow-dies-.html | I Horthy's. Widow Dies ) | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/fairfield-tops-kings-point.html | Fairfield Tops Kings Point | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/america-fitted-for-trip-quickly-dockers-flout-custom-to-turn-liner.html | AMERICA FITTED FOR TRIP QUICKLY; Dockers Flout Custom to Turn Liner Around Despite 24-Hour Handicap | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bus-segregation-in-atlanta-upset-us-judge-finds-it-invalid-but.html | BUS SEGREGATION IN ATLANTA UPSET; U. S. Judge Finds It Invalid but Withholds Injunction Sought by Negroes | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/misses-hanson-faulk-lead.html | Misses Hanson, Faulk Lead | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/heald-group-names-director.html | Heald Group Names Director | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/honduras-cabinet-revised.html | Honduras Cabinet Revised | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/balanchines-scotch-symphony-is-presented-by-the-city-ballet.html | Balanchine's 'Scotch Symphony' Is Presented by the City Ballet | True | By John Martin | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/process-for-cheese-bought-by-de-laval.html | PROCESS FOR CHEESE BOUGHT BY DE LAVAL | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/art-many-viewpoints-new-shows-run-the-gamut-of-twentieth-centurys.html | Art: Many Viewpoints; New Shows Run the Gamut of Twentieth Century's Styles and Schools | True | By Stuart Preston | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/roberts-takes-match-wins-first-test-in-glen-cove-squash-racquets.html | ROBERTS TAKES MATCH; Wins First Test in Glen Cove Squash Racquets Tourney | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/broker-now-associated-with-kratters-group.html | Broker Now Associated With Kratter's Group | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/hartford-fire-to-back-ny-trust-management.html | Hartford Fire to Back N.Y. Trust Management | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/calvary-rector-called-by-church-in-buffalo.html | Calvary Rector Called By Church in Buffalo | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/mrs-reinhardt-has-child.html | Mrs. Reinhardt Has Child | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/walter-hits-shift-of-house-red-unit.html | WALTER HITS SHIFT OF HOUSE RED UNIT | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/power-struggle-goes-on.html | Power Struggle Goes On | | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/storm-delays-a-liner-excalibur-arrives-3-days-late-cutter-heads-for.html | STORM DELAYS A LINER; Excalibur Arrives 3 Days Late -- Cutter Heads for Boston | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/jonathan-pulsifer-to-wed-miss-pratt.html | Jonathan Pulsifer To Wed Miss Pratt | True | Special to The New York Tlme. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/u-s-issues-dip-a-bit-on-treasurys-plan-for-huge-financing.html | U. S. Issues Dip a Bit On Treasury's Plan For Huge Financing | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/pennsy-cites-losses-on-jersey-shore-run.html | PENNSY CITES LOSSES ON JERSEY SHORE RUN | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/belgiums-franc-suffers-a-slump-weakens-on-strong-selling-in-the.html | BELGIUM'S FRANC SUFFERS A SLUMP; Weakens on Strong Selling in the Exchange Markets - - Devaluation Doubted | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/golden-wedding-rose-book-of-the-churchills-on-display.html | Golden Wedding 'Rose Book' Of the Churchills on Display | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/food-news-kumquats-fresh-fruit-available-only-briefly-so-now-is-the.html | Food News: Kumquats; Fresh Fruit Available Only Briefly, So Now Is the Time to Preserve It | True | By June Owen | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/music-mss-arrive-at-library-finally.html | MUSIC MSS. ARRIVE AT LIBRARY FINALLY | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/us-to-help-on-tunis-airport.html | U.S. to Help on Tunis Airport | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/air-force-general-named.html | Air Force General Named | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/dartmouth-routs-columbia-five-6940-stays-tied-for-ivy-lead-green.html | Dartmouth Routs Columbia Five, 69-40, Stays Tied for Ivy Lead; Green Opens With 17 Points in Row in Registering Second Success in League Play | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/walter-s-bowker.html | WALTER S. BOWKER | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/familys-homemade-ads-lead-to-return-of-lost-dog.html | Family's Homemade Ads Lead to Return of Lost Dog | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/10800000-will-filed-son-is-chief-heir-of-richmond-industrialist.html | $10,800,000 WILL FILED; Son Is Chief Heir of Richmond Industrialist Killed in Fire | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/woman-sued-on-relief-accused-of-spending-city-alms-for-musical.html | WOMAN SUED ON RELIEF; Accused of Spending City Alms for Musical Instruments | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/hammarskjold-returns.html | Hammarskjold Returns | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/prices-of-grains-generally-down-losses-mostly-in-fractions-weeks.html | PRICES OF GRAINS GENERALLY DOWN; Losses Mostly in Fractions -- Week's Wheat Exports the Best in Months | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/segovias-town-hall-recital-a-milestone.html | Segovia's Town Hall Recital a Milestone | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/gregory-kelley-16-wins-figure-skating.html | GREGORY KELLEY, 16, WINS FIGURE SKATING | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/lirr-to-add-a-fee-on-some-ticket-sales.html | L.I.R.R. To Add a Fee On Some Ticket Sales | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/foreign-affairs-giving-credit-where-credit-is-due.html | Foreign Affairs; Giving Credit Where Credit Is Due | True | By C. L. Sulzberger | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/all-auto-bureaus-open-today.html | All Auto Bureaus Open Today | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/jet-pilot-blamed-for-midair-crash.html | JET PILOT BLAMED FOR MID-AIR CRASH | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/weitzmanrosenfeld.html | WeitzmanRosenfeld | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/operating-tva-private-enterprise-said-to-achieve-greater-economies.html | Operating T.V.A.; Private Enterprise Said to Achieve Greater Economies in Plants | True | H. LEROY WHITNEY. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/court-fight-won-by-rent-rebels-four-tenants-had-refused-payments.html | COURT FIGHT WON BY 'RENT REBELS; Four Tenants Had Refused Payments Until Landlord Fixed Violations | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/three-records-set-vault-run-and-discus-marks-are-surpassed-at.html | THREE RECORDS SET; Vault, Run and Discus Marks Are Surpassed at Caracas | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/red-devils-triumph-1916.html | Red Devils Triumph, 19-16 | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/3-generators-ordered-for-nebraska-nuclear-plant.html | 3 Generators Ordered for Nebraska Nuclear Plant | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/convicts-slash-themselves.html | Convicts Slash Themselves | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/moroccan-strife-nears-crisis-fourfifths-of-army-sent-to-rif.html | Moroccan Strife Nears Crisis; Four-Fifths of Army Sent to Rif | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/haskell-picked-again-president-and-three-others-renamed-by-united.html | HASKELL PICKED AGAIN; President and Three Others Renamed by United Hunts | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/president-gets-warm-applause-only-for-firm-stand-on-berlin.html | President Gets Warm Applause Only for Firm Stand on Berlin | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/offerings-and-yields-of-municipal-issues-friday-jan-9-1959.html | Offerings and Yields Of Municipal Issues; Friday, Jan. 9, 1959 | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bank-chairman-named-continental-illinois-national-elects-david-m.html | BANK CHAIRMAN NAMED; Continental Illinois National Elects David M. Kennedy | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/boys-club-directors-named.html | Boys Club Directors Named | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/plastic-bags-an-asset.html | Plastic Bags an Asset | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/casals-gets-doctorate.html | Casals Gets Doctorate | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/presiding-bishop-to-be-installed-2100-will-attend-episcopal-rite.html | PRESIDING BISHOP TO BE INSTALLED; 2,100 Will Attend Episcopal Rite for Lichtenberger in Washington Cathedral | True | by George Dugan | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bus-information-deemed-poor.html | Bus Information Deemed Poor | True | JULIAN LOEBENSTEIN. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/henry-d-kehr.html | HENRY D. KEHR | True | .pectat to The New York Times, | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bonn-calls-back-its-cairo-envoy-also-bids-deputies-bypass-arab.html | BONN CALLS BACK ITS CAIRO ENVOY; Also Bids Deputies Bypass Arab Republic's Capital After Grotewohl Visit | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/atlas-can-be-seen-in-morning-passes.html | ATLAS CAN BE SEEN IN MORNING PASSES | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/new-issue-pace-easing-a-little-level-of-financing-will-dip-next.html | NEW ISSUE PACE EASING A LITTLE; Level of Financing Will Dip Next Week -- Ontario to Seek $75,000,000 NEW ISSUE PACE EASING A LITTLE | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/10-lose-assembly-posts-members-of-cabinet-must-yield-seats-to.html | 10 LOSE ASSEMBLY POSTS; Members of Cabinet Must Yield Seats to Alternates | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/liquidation-is-set-for-goldfine-units.html | LIQUIDATION IS SET FOR GOLDFINE UNITS | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/service-schools-exempt-from-rule-barring-preenrollment-aid-to.html | Service Schools Exempt From Rule Barring Pre-Enrollment Aid to Athletes; N.C.A.A. QUALIFIES GRANT OF WAIVER Procedure Must Be Passed by Council -- Restrictions Tightened by Delegates | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/-rev-francis-giaimo-j.html | ! REV. FRANCIS GIAIMO J | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/jane-cady-is-engaged-to-bay-state-teacher.html | Jane Cady Is Engaged To Bay State Teacher | True | Special to The New York TimeL | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/herbert-r-schooley-i.html | HERBERT R. SCHOOLEY I | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/the-message-ii-civil-rights.html | The Message: II. Civil Rights | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/mikoyan-depicts-old-police-abuses-but-tells-chicago-lawyers.html | MIKOYAN DEPICTS OLD POLICE ABUSES; But Tells Chicago Lawyers Excesses Have Ended MIKOYAN DEPICTS OLD POLICE ABUSES | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/norwich-tops-army-cadet-six-lacking-services-of-dawkins-bows-by-61.html | NORWICH TOPS ARMY; Cadet Six, Lacking Services of Dawkins, Bows by 6-1 | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/siskbenson.html | Sisk--Benson | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/cepeda-is-leagues-rookie-of-year-giants-first-sacker-unanimous-pick.html | Cepeda Is League's Rookie of Year; Giants' First Sacker Unanimous Pick in National Loop | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/phelps-dodge-products-chooses-high-official.html | Phelps Dodge Products Chooses High Official | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/alexander-sullivan-87-i-last-of-kings-serjeants.html | !ALEXANDER SULLIVAN, 87; i Last of 'King's Serjeants | True | Is( | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/delinquencies-rise-on-bank-time-loans.html | DELINQUENCIES RISE ON BANK TIME LOANS | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/easy-for-a-husband-to-size-up-situation.html | Easy for a Husband To Size Up Situation | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/u-s-weighs-step-on-panama-action-extension-of-the-territorial.html | U. S. WEIGHS STEP ON PANAMA ACTION; Extension of the Territorial Waters Limit to 12 Miles Stirs Shipping Circles | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/rail-strike-jan-19-faces-new-england.html | RAIL STRIKE JAN. 19 FACES NEW ENGLAND | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/george-betts-jr-marine-lawyer-member-of-firm-here-88-diescounsel-in.html | GEORGE BETTS JR., MARINE LAWYER; Member of Firm Here, 88, Dies--Counsel in Titanic and Lusitania Litigation | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/miss-jane-e-jenkins-to-marry-in-england.html | Miss Jane E. Jenkins To Marry in England | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/us-and-peiping-envoys-meet.html | U.S. and Peiping Envoys Meet | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/paper-towels-versatile.html | Paper Towels Versatile | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/a-bridetobe-gets-an-unexpected-gift.html | A Bride-to-Be Gets An Unexpected Gift | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/gedda-is-replaced-by-valletti-in-role.html | GEDDA IS REPLACED BY VALLETTI IN ROLE | | H. C. S. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/government-drops-pitney-bowes-case.html | GOVERNMENT DROPS PITNEY-BOWES CASE | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/lloyd-tweedy-fiance-of-miss-alice-merwin.html | Lloyd Tweedy Fiance Of Miss Alice Merwin | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bonn-lowers-bank-rate.html | Bonn Lowers Bank Rate | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/westchester-will-build-road-on-old-rail-route.html | Westchester Will Build Road on Old Rail Route | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/robbers-get-sandwich-thugs-discover-error-and-return-to-punch.html | ROBBERS GET SANDWICH; Thugs Discover Error and Return to Punch Victim | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/moss-triumphs-in-auto-race.html | Moss Triumphs in Auto Race | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/president-notes-social-data-need-trends-goals-set-for-nation-by.html | PRESIDENT NOTES SOCIAL DATA NEED; Trends Goals Set for Nation by Hoover Group in 30's Already Outdistanced | | By W. H. Lawrencespecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/utility-is-offering-stock-to-holders.html | UTILITY IS OFFERING STOCK TO HOLDERS | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/city-bank-farmers-elects.html | City Bank Farmers Elects | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/boards-pass-sale-of-parsons-paper-stockholders-still-must-vote-on.html | BOARDS PASS SALE OF PARSONS PAPER; Stockholders Still Must Vote on Merger With National Vulcanized Fibre Co. | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/styling-is-old-but-doesnt-show-age.html | Styling Is Old But Doesn't Show Age | True | By Cynthia Kellogg | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bond-club-nominates.html | Bond Club Nominates | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/felix-e-tumulty-75-jersey-realty-man.html | FELIX E. TUMULTY, 75, JERSEY REALTY MAN | | SPecial. to Th New York 'limes, | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/london-and-cairo-end-rift-on-stalemated-suez-talks-to-resume.html | London and Cairo End Rift On Stalemated Suez Talks; To Resume Negotiations on the Financial Problems Arising From '56 Attack -- Accord Is Believed at Hand LONDON AND CAIRO TO RESUME TALKS | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/factory-will-leave-greenwich-opposition-to-expansion-cited.html | Factory Will Leave Greenwich; Opposition to Expansion Cited | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/investors-obtain-office-structure-building-at-broadway-and-leonard.html | INVESTORS OBTAIN OFFICE STRUCTURE; Building at Broadway and Leonard St. Is Assessed for More Than Million | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/foes-of-filibuster-defeated-6036-johnson-is-victor-senate-bars.html | FOES OF FILIBUSTER DEFEATED, 60-36; JOHNSON IS VICTOR Senate Bars Principle That It Can Adopt a New Set of Rules FILIBUSTER FOES DEFEATED, 60-36 | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/ford-closes-canadian-plant.html | Ford Closes Canadian Plant | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/ninemile-red-drive-into-laos-reported.html | NINE-MILE RED DRIVE INTO LAOS REPORTED | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/regional-agency-is-endorsed-here-plan-association-directors-ask.html | REGIONAL AGENCY IS ENDORSED HERE; Plan Association Directors Ask Official Status for Metropolitan Council ACTION IS TAKEN, 22 TO 1 Osborne Notes Advantages of Proposal -- Holds It Is Not 'Supergovernment' | True | By Homer Bigart | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/boston-u-quintet-plays-nyu-manhattan-meets-navy-tonight-terriers.html | Boston U. Quintet Plays N.Y.U., Manhattan Meets Navy Tonight; Terriers' Team, Starring Ed Washington, to Make First Appearance in Garden | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/marn-l-heger-owen-b-pearce-will-be-married-exstudent-in-mexico.html | MarN L. Heger, Owen B. Pearce Will Be Married; Ex-Student in Mexico Engaged to Senior at Virginia Law School | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/7-railroads-drop-talks-on-merger-lines-in-east-abandon-idea-of.html | 7 RAILROADS DROP TALKS ON MERGER; Lines in East Abandon Idea of Studying Effects of Central-Pennsy Plan 7 RAILROADS DROP TALKS ON MERGER | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/4-dock-men-balk-at-crime-inquiry-only-one-witness-talks-of-the-ila.html | 4 DOCK MEN BALK AT CRIME INQUIRY; Only One Witness Talks of the I.L.A. Meeting Where Hoodlums Were Seen | True | By Jacques Nevard | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/highlights-of-the-message.html | Highlights of the Message | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/defiant-judge-told-to-yield-voter-roll-court-bids-judge-yield-voter.html | Defiant Judge Told To Yield Voter Roll; COURT BIDS JUDGE YIELD VOTER ROLL | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bill-would-raise-teacher-pensions-two-legislators-will-offer.html | BILL WOULD RAISE TEACHER PENSIONS; Two Legislators Will Offer Measures to Correct Inequities in City | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/nbctv-to-offer-series-on-cancer-educational-stations-begin-project.html | N.B.C.-TV TO OFFER SERIES ON CANCER; Educational Stations Begin Project on Feb. 10 -- Diana Dors on Silvers Show | True | By Richard F. Shepard | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/nuptials-in-april-for-miss-ingalls-of-birmingham-recent-debutante.html | Nuptials in April For Miss Ingalls Of Birmingham; Recent Debutante and Leon Hamrick Jr. Become Engaged | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/to-equalize-education-achievement-held-possible-only-if-race.html | To Equalize Education; Achievement Held Possible Only if Race Segregation Is Ended | True | ALFRED BAKER LEWIS. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/auto-output-for-week-soars-above-58-level.html | Auto Output for Week Soars Above '58 Level | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/chemical-unions-map-merger.html | Chemical Unions Map Merger | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/canadian-concern-plans-split.html | Canadian Concern Plans Split | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/eisenhower-hails-de-gaulle.html | Eisenhower Hails de Gaulle | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/idr-arthur-l-blau-city-halth-aide-6si.html | iDR. ART'HUR L BLAU CITY HALTH AIDE, 6sI | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/new-cuban-ministers-toil-with-scant-sleep.html | New Cuban Ministers Toil With Scant Sleep | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/131-spaniards-lost-when-dam-breaks-131-spaniards-lost-in-flood-as.html | 131 Spaniards Lost When Dam Breaks; 131 Spaniards Lost in Flood As Dam Breaks Above Village | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/u-s-eases-stand-on-attack-talks-would-agree-to-discussion-of-both.html | U. S. EASES STAND ON ATTACK TALKS; Would Agree to Discussion of Both Technical and Political Safeguards | True | By Lindesay Parrottspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/cuba-to-permit-race-betting.html | Cuba to Permit Race Betting | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/princeton-beats-yale-team-7155-tigers-solve-bulldog-zone-defense.html | PRINCETON BEATS YALE TEAM, 71-55; Tigers Solve Bulldog Zone Defense for Ivy Triumph -- Brangan Sets Pace | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/rockefeller-and-ribicoff-agree-on-commuter-parley-rockefeller-and.html | Rockefeller and Ribicoff Agree on Commuter Parley; Rockefeller and Ribicoff Set February for Commuter Talks | True | By Douglas Dales | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/srrvigbfor-gom-temedbn-t000-eulogized-herbenoh-and-barrepresented-.html | SRRViGB,FOR Gom - t:.Em)'E-D-BN t;000; Eulogized: Her--Benoh ] and Bar'Represented ] | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/senate-rollcall-on-rules.html | Senate Roll-Call on Rules | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/penny-pitou-gains-two-skiing-titles-american-wins-downhill-in-which.html | PENNY PITOU GAINS TWO SKIING TITLES; American Wins Downhill, in Which Miss Snite Is Next, and Combined Events | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/french-premier-faces-opposition-signs-appear-that-truce-enjoyed-by.html | FRENCH PREMIER FACES OPPOSITION; Signs Appear That Truce Enjoyed by de Gaulle Will Not Extend to Debre | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/mr-mikoyan-on-tour.html | Mr. Mikoyan on Tour | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/spanish-junior-ebaten.html | Spanish Junior eBaten | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/italian-stylist-sets-showings.html | Italian Stylist Sets Showings | True | Special to The New York Times.MILAN. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/gonzales-victor-in-aussie-tennis-he-beats-mcgregor-62-62-segura.html | GONZALES VICTOR IN AUSSIE TENNIS; He Beats McGregor, 6-2, 6-2 -- Segura Downs Rosewall in Melbourne, 6-2, 7-5 | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/harvard-downs-cornell-67-to-66-bowditch-25foot-set-shot-as-final.html | HARVARD DOWNS CORNELL, 67 TO 66; Bowditch 25-Foot Set Shot as Final Buzzer Sounds Decides Contest | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/fifth-ave-cant-say-no-to-a-maid-in-a-sari-indian-miss-charms.html | Fifth Ave. Can't Say No to a Maid in a Sari; Indian Miss Charms Importers With Young Ideas THEY CAN'T SAY NO TO MAID IN A SARI | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/nbc-television-picks-chief-for-2-programs.html | N.B.C. Television Picks Chief for 2 Programs | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/3d-fire-in-high-school-minor-blazes-at-jackson-in-queens-called.html | 3D FIRE IN HIGH SCHOOL; Minor Blazes at Jackson In Queens Called Suspicious | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/trust-funds-help-appeal-for-needy-sales-of-stocks-also-raise-days.html | TRUST FUNDS HELP APPEAL FOR NEEDY; Sales of Stocks Also Raise Day's 111 Contributions to Sum of $4,937 TOTAL NOW AT $461,330 4 Gifts of $100, Donation of $1,000 Are Among the Bigger Offerings | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/prices-stronger-for-commodities-most-futures-move-to-higher-ground.html | PRICES STRONGER FOR COMMODITIES; Most Futures Move to Higher Ground, but Trading Is Featureless | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/armstrong-gains-unanimous-decision-over-dixon-in-in10rounder-at.html | Armstrong Gains Unanimous Decision Over Dixon in 10-Rounder at Garden; ELIZABETH BOXER WINS 16TH IN ROW Armstrong Easily Outpoints Dixon, Newark Policeman, in Garden Main Bout | True | By Deane McGowen | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/strong-recovery-posted-in-london-wide-rise-ascribed-mainly-to-wall.html | STRONG RECOVERY POSTED IN LONDON; Wide Rise Ascribed Mainly to Wall St. Upsurge -- Index Up 3 Points | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/ulrichnielsen-duo-wins.html | Ulrich-Nielsen Duo Wins | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/police-officers-hailed-forty-in-brooklyn-complete-community-study.html | POLICE OFFICERS HAILED; Forty in Brooklyn Complete Community Study | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/never-underestimate-diet-power-of-a-man.html | Never Underestimate Diet Power of a Man | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/english-cricketers-record-190-for-six.html | ENGLISH CRICKETERS RECORD 190 FOR SIX | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/child-to-mrs-g-w.html | ',Child to Mrs. G. W. | True | Smithl Special 1o The New Y rk limes. [ | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/americans-pilots-accept-proposal-for-ending-strike-union-board-to.html | AMERICAN'S PILOTS ACCEPT PROPOSAL FOR ENDING STRIKE; Union Board to Vote Today -- Resumption of Flights Set for Tomorrow AMERICAN'S PILOTS REACH PEACE PACT | True | By Stanley Levey | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/the-message-i-foreign-policy.html | The Message: I. Foreign Policy | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bias-in-labors-ranks.html | Bias in Labor's Ranks | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/surgery-in-summer-held-polio-threat.html | SURGERY IN SUMMER HELD POLIO THREAT | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/argentina-urged-to-ease-austerity-industrialists-and-importers-ask.html | ARGENTINA URGED TO EASE AUSTERITY; Industrialists and Importers Ask Relief From Rigidity of Economic Program | True | By Juan de Onisspecial To The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/commodities-steady-index-at-855-on-thursday-same-as-on-wednesday.html | COMMODITIES STEADY; Index at 85.5 on Thursday, Same as on Wednesday | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/white-sales-can-perplex-homemaker.html | White Sales Can Perplex Homemaker | True | By Rita Reif | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/president-understates-bombers-golden-cost.html | President Understates Bombers' Golden Cost | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/new-publisher-named-for-journalamerican.html | New Publisher Named For Journal-American | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/stocks-push-on-in-heavy-trading-average-up-290-volume-4761931.html | STOCKS PUSH ON IN HEAVY TRADING; Average Up 2.90 -- Volume 4,761,931 Shares -- 725 Issues Rise, 324 Fall 152 NEW HIGHS, NO LOWS Baldwin-Lima-Hamilton, Up 1 1/8 to 15 3/8, Mystifies Brokerage Houses STOCKS ADVANCE IN HEAVY TRADING | True | By Burton Crane | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/mrs-selig-scheuer-.html | MRS. SELIG SCHEUER ! | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/krupp-holds-pledge-was-forced-on-him.html | KRUPP HOLDS PLEDGE WAS FORCED ON HIM | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/defeated-eddie-dixon-undecided-on-being-fighter-or-policeman.html | Defeated Eddie Dixon Undecided On Being Fighter or Policeman | True | By Howard M. Tuckner | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/theobald-delays-school-pay-data-decision-on-salary-plan-to-await.html | THEOBALD DELAYS SCHOOL PAY DATA; Decision on Salary Plan to Await Study of Talks With Teacher Groups | True | By Leonard Buder | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/james-riordan-shipping-official-dead-traffic-manager-for-robin-line.html | 'James Riordan, Shipping Official, Dead; Traffic Manager for Robin Line Was 51 | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/state-democrats-back-betting-tax-all-in-legislature-favor-city-bill.html | STATE DEMOCRATS BACK BETTING TAX; All in Legislature Favor City Bill on Off-Track Wagers STATE DEMOCRATS BACK BETTING TAX | True | By Paul Crowell | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/3-lost-with-vessel-in-north-sea-gale.html | 3 LOST WITH VESSEL IN NORTH SEA GALE | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/students-dance-nutcracker.html | Students Dance 'Nutcracker' | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/planetarium-reopens-its-new-show-will-depict-mans-space.html | PLANETARIUM REOPENS; Its New Show Will Depict Man's Space Explorations | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/guatemalan-sees-a-plot-in-mexico.html | GUATEMALAN SEES A PLOT IN MEXICO | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/stengel-is-pinup-boy-of-city-photographers.html | Stengel Is 'Pin-Up Boy' Of City Photographers | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/air-tieups-worst-in-lines-history-united-only-major-carrier-to.html | AIR TIE-UPS WORST IN LINES' HISTORY; United only Major Carrier to Avoid Stoppage in 3 Months of Labor Strife | True | By A. H. Raskin | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/president-asks-congress-to-plan-longrange-security-and-growth.html | PRESIDENT ASKS CONGRESS TO PLAN LONG-RANGE SECURITY AND GROWTH;; GUIDANCE SOUGHT Eisenhower Message on State of Union Asks Public's Aid EISENHOWER URGES LONG-TERM PLANS | True | By James Restonspecial To The New York Times. | 1987-01-10 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/miami-anglers-win-cocolobo-cay-takes-sailfish-event-jersey-club.html | MIAMI ANGLERS WIN; Cocolobo Cay Takes Sailfish Event -- Jersey Club Third | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/g-o-p-backs-simpson-party-in-house-reelects-him-head-of-campaign.html | G. O. P. BACKS SIMPSON; Party in House Re-elects Him Head of Campaign Group | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/nehru-party-acts-to-turn-villages-into-cooperatives-nehru-party.html | Nehru Party Acts to Turn Villages Into Cooperatives; NEHRU PARTY ACTS FOR COOPERATIVES | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/wants-20000-in-1959.html | Wants $20,000 In 1959 | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/jet-boom-jars-niagara-area.html | Jet Boom Jars Niagara Area | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/envoy-sees-nasser-aide.html | Envoy Sees Nasser Aide | True | Special to The New York Times | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/civil-defense-adviser-named.html | Civil Defense Adviser Named | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/miss-callas-is-willing-to-sing-at-met-again.html | Miss Callas Is 'Willing' To Sing at 'Met' Again | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/an-outdoor-opiate.html | An Outdoor Opiate | True | R. F. S. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/for-national-cultural-center.html | For National Cultural Center | True | KATHARINE P. FULLING, | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/police-flash-result.html | Police Flash Result | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/soviet-bids-west-make-own-offer-in-berlin-dispute-memorandum-given.html | SOVIET BIDS WEST MAKE OWN OFFER IN BERLIN DISPUTE; Memorandum Given Dulles by Mikoyan Is Reported to Include Request SIMILAR STEP IN PARIS Moscow's Basic Stand Held Unrevised, but Diplomats Find Softening of Tone SOVIET BIDS WEST GIVE BERLIN PLAN | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/g-m-crothers-have-child.html | G. M. Crothers Have Child | True | Special to The New Yo-K Times i | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/jurors-head-accused-anew.html | Jurors' Head Accused Anew | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/transport-news-mark-at-houston-port-earns-record-income-from.html | TRANSPORT NEWS: MARK AT HOUSTON; Port Earns Record Income From Cargoes in 1958 -- F.A.A. Officer Named | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/lnlary-markeet-is-betrothed-to-john-arnold-bank-aide.html | lNlary Markeet Is Betrothed To John Arnold, Bank Aide | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/robbery-suspects-held-2-more-accused-in-holdup-of-east-side-realty.html | ROBBERY SUSPECTS HELD; 2 More Accused in Hold-Up of East Side Realty Office | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/beerbohms-widow-61-elizabeth-jungmann-second-wife-of-writer-dies-in.html | BEERBOHM'S WIDOW, 61; =Elizabeth Jungmann, Second Wife of Writer, Dies in Italy | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/space-taken-here-by-steel-concern-pittsburghdes-moines-will-open.html | SPACE TAKEN HERE BY STEEL CONCERN; Pittsburgh-Des Moines Will Open 42d Street Office -- Other Leases Listed | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/soviet-six-defeats-colorado-college.html | SOVIET SIX DEFEATS COLORADO COLLEGE | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/quarles-confers-with-sandys.html | Quarles Confers With Sandys | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/automation-aids-city-on-payroll-130000-employees-receive-checks.html | AUTOMATION AIDS CITY ON PAYROLL; 130,000 Employes Receive Checks Prepared by Huge New I. B. M. System | True | By Charles G. Bennett | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/wliamoss-jri-lawr-hepioi-iassistant-vice-president-of-metropolitan.html | WLIA-MOss JR;i, LAWR HEP;iOi; IAssistant' Vice 'PreSident of Metropolitan Life Dies-Led Claims Division | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/germanys-bank-rate-cut-from-3-to-275.html | Germany's Bank Rate Cut From 3 to 2.75% | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/rebellion-time-is-near-contract-figures-have-led-to-some-strange.html | Rebellion Time Is Near; Contract Figures Have Led to Some Strange Baseball Episodes in Past | True | By John Drebinger | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/a-ps-earnings-show-slight-rise-net-at-37200000-for-39-weeks.html | A. & P.'S EARNINGS SHOW SLIGHT RISE; Net at $37,200,000 for 39 Weeks, Compared With $37,100,000 in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/pianist-exchange-set-concert-groups-in-poland-and-u-s-arrange-deal.html | PIANIST EXCHANGE SET; Concert Groups in Poland and U. S. Arrange Deal for Fall | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/north-carolina-picks-bishop.html | North Carolina Picks Bishop | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/atlas-still-builds-muscles-by-mail-thousands-annually-pay-30-in.html | Atlas Still Builds Muscles by Mail; Thousands Annually Pay $30 in Quest for Big Biceps | True | By William R. Conklin | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/formica-corporation-promotes-a-high-aide.html | Formica Corporation Promotes a High Aide | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/road-rebuilding-loses-new-freeway-found-cheaper-than-repairing-u-s.html | ROAD REBUILDING LOSES; New Freeway Found Cheaper Than Repairing U. S. 22 | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/adenauer-piqued-by-antisemitism-orders-review-of-hamburg-courts.html | ADENAUER PIQUED BY ANTI-SEMITISM; Orders Review of Hamburg Court's Refusal to Act on Abusive Pamphlet | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/torrent-plunges-on-town.html | Torrent Plunges on Town | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/pocket-computer-simplifies-job-of-figuring-load-for-helicopters.html | Pocket Computer Simplifies Job Of Figuring Load For Helicopters; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/congress-reacts-mildly-budget-aims-questioned-congress-reacts.html | Congress Reacts Mildly; Budget Aims Questioned; CONGRESS REACTS MILDLY TO SPEECH | True | By John D. Morrisspecial To The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/u-m-w-to-end-pacts-at-kentucky-mines.html | U. M. W. TO END PACTS AT KENTUCKY MINES | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/mrs-oppenheim-dead-widow-of-merchant-foughti-for-womans-suffrage-i.html | MRS. OPPENHEIM DEAD; Widow of Merchant Fought I for Woman's Suffrage I | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/moylan-in-semifinals.html | Moylan in Semi-Finals | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/hoffa-calls-off-union-convention-says-monitors-suit-makes-march.html | HOFFA CALLS OFF UNION CONVENTION; Says Monitors' Suit Makes March Parley Impossible -- Court Orders Held Up | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/friends-unit-aide-resigns.html | Friends Unit Aide Resigns | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/the-press-and-people-2-newsmen-present-views-on-issues-regents-unit.html | 'The Press and People'; 2 Newsmen Present Views on Issues Regents Unit Sponsors Education Feature | True | By Jack Gould | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/primary-markets-declined-in-week-processed-foods-and-farm-products.html | PRIMARY MARKETS DECLINED IN WEEK; Processed Foods and Farm Products Eased -- Index Fell 0.1% to 119.2% | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/aluminium-fight-ending-in-britain-reynolds-metals-and-tube.html | ALUMINIUM FIGHT ENDING IN BRITAIN; Reynolds Metals and Tube Investments Claim 80% Ownership of Concern TREASURY RULING DUE Approval Seems Assured -- Alcoa Drops Attempt to Acquire 33% Control ALUMINIUM FIGHT ENDING IN BRITAIN | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/buchholz-routs-mackay-and-advances-to-final-in-west-australian.html | Buchholz Routs MacKay and Advances to Final in West Australian Tennis; ST. LOUIS ATHLETE WINS, 10-8, 6-3, 6-1 Buchholz to Play Gimeno for Men's Title -- Tops Arilla in Junior Final, 6-4, 6-2 | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/sunday-law-opposed-atlantic-city-convention-unit-hits-idea-of.html | SUNDAY LAW OPPOSED; Atlantic City Convention Unit Hits Idea of Closing Shops | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/vice-president-named-by-john-stuart-inc.html | Vice President Named By John Stuart, Inc. | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/herb-score-signs-indians-contract-southpaw-will-get-20000-again.html | HERB SCORE SIGNS INDIANS' CONTRACT; Southpaw Will Get $20,000 Again After 2 Seasons of Injuries and Ailments | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/shop-talk-hawaii-now-sending-fashions-here.html | Shop Talk; Hawaii Now Sending Fashions Here | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/inland-steel-seeks-50-millioni.html | Inland Steel Seeks 50 MillionI | True | | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/lefkowitz-promotes-aide.html | Lefkowitz Promotes Aide | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/mahlers-first-barbirolli-directs-the-philharmonic-in-work.html | Mahler's First; Barbirolli Directs the Philharmonic in Work | True | By Howard Taubman | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/governor-rockefellers-program.html | Governor Rockefeller's Program | True | SAMUEL H. HOFSTADTER. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bay-state-unit-plans-financing-sale-of-75-million-in-bonds-set-by.html | BAY STATE UNIT PLANS FINANCING; Sale of 75 Million In Bonds Set by Massachusetts Port Authority | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/ring-verdict-approved-no-wrongdoing-uncovered-in-moyerortega-bout.html | RING VERDICT APPROVED; No Wrongdoing Uncovered in Moyer-Ortega Bout Here | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/youths-discuss-community-role-panel-on-times-forum-finds-an.html | YOUTHS DISCUSS COMMUNITY ROLE; Panel on Times Forum Finds an Interest in Politics Is Among Responsibilities | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/balky-london-subway-riders-warned-to-get-off-or-cool-off-passengers.html | Balky London Subway Riders Warned to Get Off or Cool Off; Passengers Who Refuse to Leave Halted Trains to Be Shunted to Sidings -- 'Stay-In' Wave Upsets Schedules | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/us-fire-insurance-co-selects-new-director.html | U.S. Fire Insurance Co. Selects New Director | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/east-norwalk-ice-locks-oyster-boats-in-channel-waters.html | East Norwalk Ice Locks Oyster Boats In Channel Waters | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/german-reds-hint-easing-on-berlin-indicate-they-might-accept-wests.html | GERMAN REDS HINT EASING ON BERLIN; Indicate They Might Accept West's Troops in Free City as United Nations Force | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/tennessee-crash-kills-10-in-plane-missing-airliner-wrecked-near-top.html | TENNESSEE CRASH KILLS 10 IN PLANE; Missing Airliner Wrecked Near Top of Mountain -- Ground Party at Scene | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/israel-bonds-net-46540650-in-58-organization-meeting-here-gets.html | ISRAEL BONDS' NET $46,540,650 IN '58; Organization, Meeting Here, Gets Ben-Gurion Appear to Aid New Migrants | True | By Irving Spiegel | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/susanna-stone-radcliffe-1955-is-future-bride-teacher-here-fiancee.html | Susanna Stone, Radcliffe 1955, Is Future Bride; Teacher Here Fiancee Of L. F. Boker Doyle; Ex-Officer, Yale '53 | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/adelphi-defeats-wagner-71-to-53-mccartin-and-quarto-spark-victors.html | ADELPHI DEFEATS WAGNER, 71 TO 53; McCartin and Quarto Spark Victors to Seventh in Row With 19 Points Each | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/talks-on-ban-control-advance.html | Talks on Ban Control Advance | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/shield-for-mikoyan-keith-owen-lynch.html | Shield for Mikoyan; Keith Owen Lynch | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/french-analyze-policys-chances-bank-on-de-gaulle-prestige-and.html | FRENCH ANALYZE POLICY'S CHANCES; Bank on de Gaulle Prestige and Liberal Economy for Achieving Stability | True | By Harold Callenderspecial to the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/store-sales-rise-to-record-levels-december-activity-sets-new-mark-a.html | STORE SALES RISE TO RECORD LEVELS; December Activity Sets New Mark and Lifts Year's Volume to a Peak | True | Special to The New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/frisco-road-wants-rehearing-by-i-c-c.html | FRISCO ROAD WANTS REHEARING BY I. C. C. | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/banks-loans-raised-volume-lifted-79-in-58-by-13-banks-for.html | BANKS LOANS RAISED; Volume Lifted 7.9% in '58 by 13 Banks for Cooperatives | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/joint-chiefs-due-to-bow-on-funds-president-is-said-to-have-won-over.html | JOINT CHIEFS DUE TO BOW ON FUNDS; President Is Said to Have Won Over Their Support for 'Economy Budget' JOINT CHIEFS DUE TO BOW ON FUNDS | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/world-bank-draws-9-foreign-students.html | WORLD BANK DRAWS 9 FOREIGN STUDENTS | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/home-resolution.html | Home Resolution | True | | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-10 | 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/truman-browses-scans-presidential-papers-in-library-of-congress.html | TRUMAN BROWSES; Scans Presidential Papers in Library of Congress | True | Special to The New York Times | 1987-01-07 | RE0000323002 | RE0000323002 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/frondizi-due-in-u-s-jan.html | Frondizi Due in U. S. Jan. | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dorothea-g-barron-fiancee-of-officer.html | Dorothea G. Barron Fiancee of Officer | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-v-aerie-brown-eng-d-to-oiticer.html | Miss V aerie Brown Eng :d 'to Oiticer | True | Specie": t -o. ,New'ork Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/15relen-casheli-wed-to-ames-baldwin.html | 15relen Cashell Wed To James Baldwin | True | sp___toTh_e_S_ew ok . | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/b-h-leer-dies-apparel-official-exdirector-of-2-groups-in-womens.html | B. H. LEER DIES; APPAREL OFFICIAL; Ex-Director of 2 Groups in Women's Field Had Headedl N.R.A. Blouse-Skirt Unit | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hartnettb-urgess.html | HartnettB urgess | True | Siell to The New Y'K Tlm. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyan-stresses-nuclear-test-ban-in-san-francisco-he-says-it-could.html | MIKOYAN STRESSES NUCLEAR TEST BAN; In San Francisco, He Says It Could Lead to Amity -- Pickets Boo Him Again MIKOYAN STRESSES NUCLEAR TEST BAN | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mathilde-m-johnston-is-wedere-i-larried-to-arthuri-bening-on-in-st.html | Mathilde M. Johnston Is Wed/~/ere; I '};larried to Arthur.I Beningt, on in St. I James Chapel I | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/soviet-stand-in-munich-crisis.html | Soviet Stand in Munich Crisis | True | JOHN A. CONWAY | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/edward-adams-weds-mrs-nancy-whitcomb.html | Edward Adams Weds Mrs. Nancy Whitcomb | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/julius-levenberg-.html | JULIUS LEVENBERG '} | True | Special to The New York 31m.s | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mrs-robert-a-gross-_-i.html | MRS. ROBERT A. GROSS_ I | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-middlemiss-and-a-law-aide-will-be-married-professor-of-music.html | Miss Middlemiss And a Law Aide Will Be Married; Professor of Music Is Betrothed to George J. McCormack Jr. | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/canada-life-may-shift-status.html | Canada Life May Shift Status | True | | 1987-01-01 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/smith-quits-post-as-envoy-to-cuba-us-ambassador-had-been-criticized.html | SMITH QUITS POST AS ENVOY TO CUBA; U.S. Ambassador Had Been Criticized in Rebellion -- President Lauds Him Smith Resigns as U. S. Envoy to Cuba | True | By Richard E. Mooneyspecial To The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-grim-revival.html | 'A GRIM REVIVAL' | True | JEFFREY HOPKINS | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/work-for-charity-comes-naturally-to-mrs-taylor-nears-500000-mark-in.html | Work for Charity Comes Naturally To Mrs. Taylor; Nears $500,000 Mark in Fund-Raising for Child Adoption Unit | True | By Nan Edwards | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/that-dutch-scotch-isnt-french-court-decides.html | That Dutch Scotch Isn't, French Court Decides | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/news-of-television-and-radio-playhouse-90s-future-is-under-study-by.html | NEWS OF TELEVISION AND RADIO; 'Playhouse 90's' Future Is Under Study By C.B.S-TV -- Items | True | By Val Adams | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/personality-wary-empire-builder-at-a-p-burger-believes-its-silly-to.html | Personality: Wary Empire Builder at A. & P.; Burger Believes It's Silly to Pioneer Too Much Personality: Wary Empire Builder at A. & P. Burger Still Follows Hartford Brothers' Basic Precepts | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/canadau-s-talks-end-legislator-participants-hall-results-of-2day.html | CANADA-U. S. TALKS END; Legislator Participants Hall Results of 2-Day Meeting | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/singapore-seeks-red-experts.html | Singapore Seeks Red Experts | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/l-i-hospital-gains-by-kings-point-fete.html | L. I. Hospital Gains By Kings Point Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/r-p-i-defeats-hobart-5853.html | R. P. I. Defeats Hobart, 58-53 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/presbyterian-men-elect.html | Presbyterian Men Elect | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/perkinslunsford.html | Perkins--Lunsford | True | Slaecial to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/building-hopes-expansion-of-the-theatrical-district-beyond-eighth.html | BUILDING HOPES; Expansion of the Theatrical District Beyond Eighth Avenue Proposed | True | By John P. Callahan | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/daddio-aide-at-notre-dame.html | Daddio Aide at Notre Dame | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/girl-13-piano-soloist-plays-mozart-at-2d-concert-of-westchester.html | GIRL, 13, PIANO SOLOIST; Plays Mozart at 2d Concert of Westchester Youth Group | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-oann-waiton-to-marry-in-march.html | Miss Joann Walton To Marry in March | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/old-hickory.html | Old Hickory | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/people-worth-knowing-a-lesson-for-janie-by-dorothy-simpson.html | People Worth Knowing; A LESSON FOR JANIE. By Dorothy Simpson. Illustrated by Dorothy Bayley Morse. 189 pp. Philadelphia and New York: J. B. Lippincott Company. $2.95. For Ages 9 to 12. | True | ELIZABETH HODGES. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/patrica-vhalen-wed-to-stephen-k-frank.html | Patrica Vhalen Wed To Stephen K. Frank | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/board-to-act-on-pay-rise.html | Board to Act on Pay Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/first-off-in-1959-exhibitions.html | FIRST OFF IN 1959 EXHIBITIONS | True | By Stuart Preston | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ea-fleisherdies-amusigpatronsi-philadelphia-philanthropist-donated.html | E.A. FLEISHERDIES; AMUSIGPATRON,Si; Philadelphia Philanthropist] Donated Rare Orchestral Manuscripts to Library | True | Special t o----The New Yo'k Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dr-colin-g_reg___0ry-91es-chairman-of-allengland-lawn-tennis-club.html | DR. COLIN G_REG___0RY 91ES; Chairman of All-England Lawn Tennis Club Was 55 I | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/buehne-man-unruh-discusses-plans-for-mets-backstage.html | 'BUEHNE' MAN; Unruh Discusses Plans For 'Met's' Backstage | True | By Harold C. Schonberg | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/monsignor-to-speak-communion-breakfast-will-honor-pastor-of-st.html | MONSIGNOR TO SPEAK; Communion Breakfast Will Honor Pastor of St. Peter's | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/american-plans-to-operate-today-carrier-will-resume-a-third-of-its.html | AMERICAN PLANS TO OPERATE TODAY; Carrier Will Resume a Third of Its Flights -- Pilots Weigh Signing Pact | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/son-to-the-harold-austensl.html | Son to the Harold Austensl | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/shortsighted.html | SHORTSIGHTED | True | A. B. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/syracuse-halts-pitt-7060.html | Syracuse Halts Pitt, 70-60 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/what-now.html | 'WHAT NOW? | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/michiganontario-bridge-proposed.html | Michigan-Ontario Bridge Proposed | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/france-90-victor-in-rugby.html | France 9-0 Victor in Rugby | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/good-man-versus-the-highlevel-fix-juice-by-stephen-becker-245-pp.html | Good Man Versus the High-Level Fix; JUICE. By Stephen Becker. 245 pp. New York: Simon and Schuster. $3.75. | True | MARTIN LEVIN. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/manhattan-trips-navy-team-7066-in-overtime-test-jaspers-led-by.html | MANHATTAN TRIPS NAVY TEAM, 70-66, IN OVERTIME TEST; Jaspers, Led by Dougherty and Mealy, Gain Fourth Victory of Season N.Y.U. IN FRONT, 80 TO 56 Crushes Boston University in Second Game of Twin Bill on Garden Court MANHATTAN TRIPS NAVY TEAM, 70-66 | True | By Louis Effrat | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nancy-a-morrison-to-marry-in-june.html | Nancy A. Morrison To Marry in June | True | Special to The blew York qL). | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/president-wins-aid-on-planning-cautious-bipartisan-backing-is.html | PRESIDENT WINS AID ON 'PLANNING'; Cautious Bipartisan Backing Is Offered for Proposed Development 'Goal' | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mrs-clifford-has-child-i.html | Mrs. Clifford Has Child I | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/big-new-carrier-joins-navy-here-at-commissioning-of-the.html | BIG NEW CARRIER JOINS NAVY HERE; At Commissioning of the Independence, Burke Says She Is Symbol of Power | True | By Robert Alden | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/tb-unit-benefit-is-set-thursday-at-theatre-fete-jersey-preventorium.html | TB Unit Benefit Is Set Thursday At Theatre Fete; Jersey Preventorium to Get the Proceeds of 'Whoop-Up' Showing | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/big-utah-smelter-goes-to-kennecott.html | BIG UTAH SMELTER GOES TO KENNECOTT | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bank-branch-war-opens-in-chicago-financial-community-split-on-the.html | BANK BRANCH WAR OPENS IN CHICAGO; Financial Community Split on the Issue of Allowing Units to Be Set Up BANK BRANCH WAR OPENS IN CHICAGO | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-boehning-graduate-nurse-becomes-bride-wed-to-philip-j-bratt-in.html | Miss Boehning, Graduate Nurse, . Becomes Bride; Wed to Philip J. Bratt in {Briarcliff} Manor Donegan Officiates | True | Slal to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/killer-elephant-befriended.html | Killer Elephant Befriended | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/baron-installed-as-commodore.html | Baron Installed as Commodore | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/i-dolores-deymier-engaged-i.html | I Dolores Deymier Engaged I | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cartoonists-comments-on-the-opening-of-the-86th-congress.html | CARTOONIST'S COMMENTS ON THE OPENING OF THE 86th CONGRESS | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/presidents-program-and-the-opposition-large-democratic-majorities.html | PRESIDENT'S PROGRAM -- AND THE OPPOSITION; Large Democratic Majorities Will Control Fate of Legislation | True | By Cabell Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/orioles-sign-portocarrero.html | Orioles Sign Portocarrero | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/welding-process-answers-posers-new-rochelle-concern-finds.html | WELDING PROCESS ANSWERS POSERS; New Rochelle Concern Finds High-Frequency Method Solves Many Problems | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/colleges-attempt-to-balance-the-uneven-distribution-of-space-and.html | Colleges Attempt to Balance the Uneven Distribution of Space and Students | True | By Loren B. Pope | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ann-yerbury-engaged.html | Ann Yerbury Engaged | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/threat-phoned-to-club.html | Threat Phoned to Club | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/irisgerber-aiianced-to-barrie-m-damson.html | Iris'Gerber A[iianced To Barrie M. Damson | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/son-to-mrs-daniel-siesel.html | Son to Mrs. Daniel Siesel | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/what-the-diary-didnt-tell-my-story-an-autobiography-by-mary-astor.html | What the Diary Didn't Tell; MY STORY: An Autobiography. By Mary Astor. 332 pp. New York: Doubleday & Co. $3.96. | True | By Lewis Nichols | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jtama-alco-tt-fiancee-of-robert-lay-taub.html | jTama Alco tt Fiancee Of Robert lay Taub | True | Special to The New York Time ' | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/b-edellbryant.html | B edell—Bryant | True | Special to The New York TIme. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mrs-goldstein-has-child.html | Mrs. Goldstein Has Child | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/greece-and-italy-seal-an-accord-fanfanis-athens-visit-ends-with.html | GREECE AND ITALY SEAL AN ACCORD; Fanfani's Athens Visit Ends With Renewed NATO Pledge and Debt-Payment Plan | True | By A. C. SedgwickSpecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/scientist-to-seek-new-look-at-sun-princeton-astronomer-hopes-to.html | SCIENTIST TO SEEK NEW LOOK AT SUN; Princeton Astronomer Hopes to Send Telescope Aloft 15 Miles in Balloon | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/patricia-freeman-engaged-to-marry.html | Patricia Freeman ! Engaged to Marry | True | Special to Th Nrw York TimeL | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/policeman-is-wounded-shot-in-chase-after-youths-6-held-for-holdup.html | POLICEMAN IS WOUNDED; Shot in Chase After Youths -- 6 Held for Hold-Up | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/thanks-and-congratulations.html | Thanks and Congratulations | True | DAN CHASE | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/optimism-shown-on-spring-lines-resident-buyers-foresee-good-volume.html | OPTIMISM SHOWN ON SPRING LINES; Resident Buyers Foresee Good Volume in Suits, Blouses, Playwear | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/paris-query-what-about-soustelle-the-question-is-how-he-will-use.html | Paris Query: What About Soustelle?; The question is, how he will use his remarkable political power under de Gaulle. Paris Query: Soustelle? | True | By Robert C. Dotyparis. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/two-men-from-texas.html | Two Men From Texas | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/g-o-p-split-seen-in-essex-county-republicans-fighting-trend-to.html | G. O. P. SPLIT SEEN IN ESSEX COUNTY; Republicans, Fighting Trend to Democrats, Disagree on Party Leadership | True | By Milton Honigspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/marriage-on-march-22-for-miss-kronenberg.html | Marriage on March 22 For Miss Kronenberg | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/no-bed-of-roses-a-musicians-life-in-latin-america-is-bedeviled-by.html | NO BED OF ROSES; A Musician's Life in Latin America Is Bedeviled by Uncertainties | True | By Charles Friedman | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/1-i-barbara-sharav-fiancee.html | 1 i Barbara Sharav Fiancee | True | Special to The New Nerg Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/soviet-oil-trade-lacking-tankers-study-shows-1958-charter-of.html | SOVIET OIL TRADE LACKING TANKERS; Study Shows 1958 Charter of 2,500,000 Tons for Big Export Rise Over 1957 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/color-invasion-european-films-coming-to-american-market.html | COLOR INVASION; European Films Coming To American Market | True | By Jacob Deschin | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/text-of-soviet-note-to-u-s-and-summary-of-treaty-proposed-by-the.html | Text of Soviet Note to U. S. and Summary of Treaty Proposed by the Russians; The Russian Note SOVIET PROPOSALS ON PEACE TREATY SOVIET SUMMARY OF DRAFT TREATY | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dimwitted-idealist-im-all-right-jack-by-alan-hackney-205-pp-new.html | Dim-Witted Idealist; I'M ALL RIGHT JACK. By Alan Hackney. 205 pp. New York: W. W. Norton & Co. $3.50. | | ROGER PIPPETT. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/italian-composer-to-talk-at-library.html | ITALIAN COMPOSER TO TALK AT LIBRARY | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/legislature-to-get-commuter-aid-bill.html | LEGISLATURE TO GET COMMUTER AID BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fete-for-printing-opens-here-today-exhibits-planned-to-honor-the.html | FETE FOR PRINTING OPENS HERE TODAY; Exhibits Planned to Honor the City's Second Biggest Manufacturing Industry | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/partys-meeting-in-soviet-lively-khrushchevs-interruptions-provide.html | PARTY'S MEETING IN SOVIET LIVELY; Khrushchev's Interruptions Provide Sharp Interludes in Committee Debate | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mateer-reaches-u-s-open-final-eliminates-roshan-khan-in-squash.html | MATEER REACHES U. S. OPEN FINAL; Eliminates Roshan Khan in Squash Racquets -- Hashim Khan Beats Salaun | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/torre-case-points-up-a-conflict-of-rights-conviction-raises-issue.html | TORRE CASE POINTS UP A CONFLICT OF RIGHTS; Conviction Raises Issue Whether Freedom of Press Is Absolute | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/teachers-attend-little-rock-class-central-high-staff-remains-active.html | TEACHERS ATTEND LITTLE ROCK CLASS; Central High Staff Remains Active While Ex-Students Learn Elsewhere | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/silent-partners-key-in-bank-fight-big-institutional-holders-of-n-y.html | 'SILENT PARTNERS' KEY IN BANK FIGHT; Big Institutional Holders of N. Y. Trust Stock Could Decide Merger Bid 'SILENT PARTNERS' KEY IN BANK FIGHT | True | By Albert L. Kraus | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/draft-opposed-by-allies-u-s-spurns-plan-officials-say-proposed-pact.html | DRAFT OPPOSED BY ALLIES; U. S. SPURNS PLAN Officials Say Proposed Pact Is Like the One Rejected in 1954 U. S. OPPOSES PLAN FOR GERMAN PACT | True | By Jack Raymondspecial To the New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/highschool-quality-a-principal-offers-questions-to-check-the.html | High-School Quality; A Principal Offers Questions To Check the Criteria | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/stephanie-bunzl-engaged-to-wed-john-dinkelspiel.html | Stephanie Bunzl Engaged To Wed John Dinkelspiel | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/latin-americans-eye-fish-dispute-quarrel-between-guatemala-and.html | LATIN AMERICANS EYE FISH DISPUTE; Quarrel Between Guatemala and Mexico Over Shrimp Boats Causes Concern | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/whitney-museum-lists-exhibition-paintings-and-sculpture-by-4-u-s.html | WHITNEY MUSEUM LISTS EXHIBITION; Paintings and Sculpture by 4 U. S. Expressionists Go on Display Wednesday | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/france-to-raise-rents-this-year-increases-will-apply-to-all-pre1948.html | FRANCE TO RAISE RENTS THIS YEAR; Increases Will Apply to All Pre-1948 Buildings to Spur Construction | | By W. Granger Blairspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/spills-halt-frostbite-racing-program-charles-town-cuts-last-6.html | Spills Halt Frostbite Racing Program; Charles Town Cuts Last 6 Events After 4 Riders Are Hurt | | By Joseph C. Nicholsspecial To the New York Times.spill Cuts Charles Town Card To Three Races | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/song-of-norway-again-musical-will-be-repeated-at-jones-beach-in.html | 'SONG OF NORWAY' AGAIN; Musical Will Be Repeated at Jones Beach in Summer | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/john-a-knubel-i.html | JOHN A. KNUBEL I | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bradshaw-obrien.html | Bradshaw -O'Brien | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/58-big-board-gains-almost-double-57s-big-board-stocks-soared-for.html | '58 Big Board Gains Almost Double '57's; BIG BOARD STOCKS SOARED FOR 1958 | | By Burton Crane | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/session-on-labor-considered-in-58-cabinet-split-on-bid-to-call.html | SESSION ON LABOR CONSIDERED IN '58; Cabinet Split on Bid to Call Congress Back in Fall to Pass Union Reforms | | By W. H. Lawrencespecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/french-react-cautiously.html | French React Cautiously | | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/birds-birds-birds-on-wing-in-macys-pets-that-have-flown-their-cages.html | BIRDS, BIRDS, BIRDS ON WING IN MACY'S; Pets That Have Flown Their Cages Flit About Store, Scorning Lures to Return | | By Michael James | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/herbert-schmidt-i.html | HERBERT SCHMIDT I | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/german-concerns-ask-new-mergers-seek-permission-to-return-coal-and.html | GERMAN CONCERNS ASK NEW MERGERS; Seek Permission to Return Coal and Steel Industries to Pre-War Pattern | | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-whitney-betrothed.html | Miss Whitney Betrothed | | Special to Time New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jersey-fete-on-march-7-to-aid-italian-orphans.html | Jersey Fete on March 7 To Aid Italian Orphans | | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/maltese-plan-boycott-party-to-refuse-to-take-part-in-council.html | MALTESE PLAN BOYCOTT; Party to Refuse to Take Part in Council Britain Plans | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/from-this-soil-sprang-our-faith-the-way-the-people-of-bible-times.html | FROM THIS SOIL SPRANG OUR FAITH; The Way the People of Bible Times Lived Is Tracked Down by an American Scholar RIVERS IN THE DESERT: A History of the Negev. By Nelson Glueck. Illustrated. 302 pp. New York: Farrar, Straus and Cudahy. $6.50. From This Soil | | By William F. Albright | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/harris-is-on-threshold-popular-pilot-has-his-foot-in-door-to.html | Harris Is on Threshold; Popular Pilot Has His Foot in Door to General Manager's Office in Boston | True | By John Drebinger | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/stars-stripes-suns-and-swords.html | Stars, Stripes, Suns and Swords | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/thomas-a-horton.html | THOMAS A. HORTON | True | JSpectat to The New York Ttmes. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/letter-writer-is-critical-of-theatre-party-audiences-other-notes.html | Letter Writer Is Critical of Theatre Party Audiences - - Other Notes | True | EDWARD A. WEINSTEIN. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/quakers-list-aid-25-million-pounds-of-relief-supplies-sent-to.html | QUAKERS LIST AID; 25 Million Pounds of Relief Supplies Sent to Germany | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/joan-heggelke-engaged.html | Joan Heggelke Engaged | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hannibal.html | Hannibal | True | ABO MOSIOSKY | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dayiswhelihan.html | Dayis—Whelihan. | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ship-line-to-build-futuristic-fleet-five-freighters-will-have-cargo.html | SHIP LINE TO BUILD FUTURISTIC FLEET; Five Freighters Will Have Cargo Area Design Aimed at Easier Loading | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/broadhurst-is-winner-takes-the-5000-in-trials-for-olympic-skating.html | BROADHURST IS WINNER; Takes the 5,000 in Trials for Olympic Skating Team | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-rita-dale-acker-engaged-to-lieutenant.html | Miss Rita Dale Acker Engaged to Lieutenant | True | SPecial to The New York Timeg. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/end-of-an-epic.html | End of an Epic | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/castro-criticizes-u-s-military-aid-but-hints-3-missions-that.html | CASTRO CRITICIZES U. S. MILITARY AID; But Hints 3 Missions That Trained 'Our Enemy' May Not Have to Withdraw | True | By Herbert L. Matthewsspecial to the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/red-cross-appoints-campaign-chairman.html | Red Cross Appoints Campaign Chairman | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/allalike-heroes-short-stories-of-russia-today-edited-by-yvonne-kapp.html | All-Alike Heroes; SHORT STORIES OF RUSSIA TODAY. Edited by Yvonne Kapp. Translated from the Russian by Tatiana Shebunia. 250 pp. Boston: Houghton Mifflin Company. $3.50. | True | FREDERIC MORTON. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cairo-gets-red-help-on-video.html | Cairo Gets Red Help on Video | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-hampshire-gets-1960-slates-delegations-prepare-script-like.html | NEW HAMPSHIRE GETS 1960 SLATES; Delegations Prepare Script Like Primary Campaign for President in 1952 | True | By John H. Fentonspecial To the New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/13ullyluby.html | 13ullyLuby | True | SPecial to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/pact-reported-near-in-hard-coal-field.html | PACT REPORTED NEAR IN HARD COAL FIELD | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/worse-foot-forward.html | Worse Foot Forward | True | JOHN R. TUNIS | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-hampshire-sextet-on-top.html | New Hampshire Sextet on Top | True | | 1987-01-01 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/old-chinese-silk-identified-here-cooper-union-museum-says-garments.html | OLD CHINESE SILK IDENTIFIED HERE; Cooper Union Museum Says Garments Found in Tomb Are 2,300 Years Old | True | By Sanka Knox | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hollywood-arena-big-circus-troupe-works-to-equal-big-tops.html | HOLLYWOOD ARENA; 'Big Circus' Troupe Works to Equal Big Top's Authenticity and Color | True | By Thomas M. Pryorhollywood. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/maos-peoples-communes-blueprint-declared-contained-in-book-of-kang.html | Mao's People's Communes; Blueprint Declared Contained in Book of Kang Yu-wei | True | HUANG YEN-YU | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ridicular-first-in-calcutta.html | Ridicular First in Calcutta | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-faulk-leads-with-a-78-for-153.html | MISS FAULK LEADS WITH A 78 FOR 153 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fishing-in-the-pacific-off-ecuadors-coast.html | FISHING IN THE PACIFIC OFF ECUADOR'S COAST | True | By Tad Szulo | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/e-william-goldweber1.html | E. WILLIAM GOLDWEBER1 | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/430-craft-due-for-motor-boat-show-at-coliseum-installations-to.html | 430 Craft Due for Motor Boat Show at Coliseum; Installations to Begin Tomorrow, Doors Open Friday | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/yale-will-honor-poe-and-raven-bird-of-dickens-barnaby-rudge-to-be.html | YALE WILL HONOR POE AND 'RAVEN'; Bird of Dickens' 'Barnaby Rudge' to Be Displayed at Exhibit on Poet | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fond-salute-to-a-great-lady-ile-de-frances-career-on-the-north.html | FOND SALUTE TO A GREAT LADY; Ile de France's Career On the North Atlantic To End in Scrapyard | True | By George Horne | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/anne-dunklin-engaged.html | Anne Dunklin Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/advertising-operations-abroad-are-recast-mccannerickson-is-an.html | Advertising Operations Abroad Are Recast; McCann-Erickson Is an Example of the Trend in Europe But Moves Reflect Years of Thought by U. S. Agencies | True | By Carl Spielvogel | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/calm-comment-abroad.html | Calm Comment Abroad | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/2-killed-as-car-plunges-into-east-river-police-cite-possibility-of.html | 2 Killed as Car Plunges Into East River; Police Cite Possibility of a Suicide Pact | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/soviet-ship-sails-for-iraq.html | Soviet Ship Sails for Iraq | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/trinidad-turns-its-attention-to-tourism.html | TRINIDAD TURNS ITS ATTENTION TO TOURISM | True | By D. M. Searl | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-sarah-b-parsons-to-be-married-in-april.html | Miss Sarah B. Parsons To Be Married in April | True | _Jt, ctal to ffhe New To 'rlm | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/shostakovich-chamber-music.html | SHOSTAKOVICH CHAMBER MUSIC | True | By Eric Salzman | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/tax-cheaters-beware-computer-in-albany-to-check-all-returns-in.html | TAX CHEATERS, BEWARE!; Computer in Albany to Check All Returns in State | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/art-sale-offers-work-of-moderns-van-gogh-renoir-paintings-in.html | ART SALE OFFERS WORK OF MODERNS; Van Gogh, Renoir Paintings in Collection -- Sculptures and Drawings Included | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-york-83434641.html | NEW YORK | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/canadiens-sextet-blanks-hawks-on-moores-goal-leafs-set-back-bruins.html | Canadiens' Sextet Blanks Hawks on Moore's Goal; Leafs Set Back Bruins; 14,501 FANS WATCH MONTREAL WIN, 1-0 Moore Scores With 7:15 to Play to Snap Hawk Skein -- Leafs Triumph, 4-1 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/quemoy-battle-abates-reds-guns-silent-for-3d-day-taiwan-uneasy.html | QUEMOY BATTLE ABATES; Reds' Guns Silent for 3d Day -- Taiwan Uneasy | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mrs-robert-s-haight.html | MRS. ROBERT S. HAIGHT | True | Special to The New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rights-unit-chided-by-alabama-judge.html | RIGHTS UNIT CHIDED BY ALABAMA JUDGE | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/textile-industry-maps-offensive-producers-enlist-scientists.html | TEXTILE INDUSTRY MAPS OFFENSIVE; Producers Enlist Scientists, Marketing Aides to Stem the Flood of Imports FIBER RESEARCH PUSHED Leaders Assert Business Is Being Lost for Reasons of Foreign Policy Textile Industry Fights Imports And Seeks to Broaden Markets | True | By William M. Freeman | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/poetry.html | Poetry | True | EDITH SITWELL | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/victory-called-tainted.html | Victory Called 'Tainted' | True | LEON GOLDMAN | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/elizabeth-wilson-becomes-bride-of-an-engineer-she-wears-white-slk.html | Elizabeth Wilson Becomes Bride of an Engineer; She Wears White Slk Gown at Wedding to Donald McKinley | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/after-a-giant-pygmies-from-bismarck-to-adenauer-aspects-of-german.html | After a Giant, Pygmies; FROM BISMARCK TO ADENAUER: Aspects of German Statecraft. By Gordon A. Craig. 156 pp. Baltimore: The John Hopkins Press. $4.50. | True | By Hans Kohn | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/indonesian-army-cites-task.html | Indonesian Army Cites Task | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/i-james-ewing-fiance-of-dianne-hathaway.html | i James Ewing Fiance Of Dianne Hathaway | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/baghdad-reds-attack-religion-try-to-disrupt-mosque-prayers-reds-in.html | Baghdad Reds Attack Religion; Try to Disrupt Mosque Prayers; REDS IN BAGHDAD ATTACK RELIGION | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/vlary-wuester-and-yale-senior-planning-to-wedi-lount-holyoke.html | Vlary Wuester 'And Yale Senior -Planning to Wedl; lount Holyoke Student and Robert Whitney Become A f | True | io____nc.d I | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/panama-claim-spurned-u-s-refuses-to-recognize-countrys-12mile-limit.html | PANAMA CLAIM SPURNED; U. S. Refuses to Recognize Country's 12-Mile Limit | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jews-resettling-by-soviet-is-seen-u-s-group-says-moscow-may-develop.html | JEWS RESETTLING BY SOVIET IS SEEN; U. S. Group Says Moscow May Develop Birobidzhan Under 7-Year Plan | True | By Irving Spiegel | 1987-01-01 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/neediest-appeal-cleared-hurdle-drive-overcame-handicap-of-suspended.html | NEEDIEST APPEAL CLEARED HURDLE; Drive Overcame Handicap of Suspended Publication to Attain a Good Record RADIO REMINDERS CITED Many Donors Gave More to Offset Possible Losses -- Large Gifts Received | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/antarctic-trade-of-experts-ends-u-s-and-soviet-suspend-i-g-y.html | ANTARCTIC TRADE OF EXPERTS ENDS; U. S. and Soviet Suspend I. G. Y. Exchange Plan -- Reasons Are Not Clear | True | By Walter Sullivan | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/financial-notes.html | FINANCIAL NOTES | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ca-chkrz-ois-exalbani__a-l__ea.html | C.A. CHKRZ, OiS; EX.ALBANI__A L__EA | True | Special to The New York Time. I | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bias-is-deplored-by-german-press-court-action-on-antisemitic.html | BIAS IS DEPLORED BY GERMAN PRESS; Court Action on Anti-Semitic Revival Scored -- Writer of Booklet Defends It | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/karin-mccabe-betrothed.html | Karin McCabe Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/humphrey-thunder-lightning-the-loudly-vibrant-senator-makes-noises.html | Humphrey: Thunder! . . . Lightning?; The loudly vibrant Senator makes noises like a Presidential hopeful. But only time will tell whether the lightning will strike. Humphrey: Thunder! Lightning? | True | By Russell Bakerwashington. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/how-lions-talk-strategy-wild-animal-hunter-by-wynant-davis-hubbard.html | How Lions Talk Strategy; WILD ANIMAL HUNTER. By Wynant Davis Hubbard. Illustrated by Albert Orban. 148 pp. New York: Harper & Bros. $2.75. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/baggage-check-tightened-distinction-redefined-between-possessions.html | BAGGAGE CHECK TIGHTENED; Distinction Redefined Between Possessions And Exports | True | By Nona Brown | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dinner-at-plaza-on-jan-23-to-aid-yorkville-group-community.html | Dinner at Plaza On Jan. 23 to Aid Yorkville Group; Community Association Is the Beneficiary -- Many Active in Plans | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/who-discovered-the-hudson-river-claims-still-conflict-after-350.html | Who Discovered the Hudson River? Claims Still Conflict After 350 Years | True | By John C. Devlin | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-law-worries-polish-educators-rules-for-universities-are-eased.html | NEW LAW WORRIES POLISH EDUCATORS; Rules for Universities Are Eased, but Faculties Fear Stricter Enforcement | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/titan-missile-test-fails.html | Titan Missile Test Fails | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cleopatra.html | Cleopatra | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bomb-search-fruitless.html | Bomb Search Fruitless | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/end-of-a-career-portrait-of-the-mind-of-a-novel-writer.html | END OF A CAREER; Portrait of the Mind Of a Novel Writer | True | By Brooks Atkinson | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nixon-to-speak-here-will-receive-fordham-degree-and-address-alumni.html | NIXON TO SPEAK HERE; Will Receive Fordham Degree and Address Alumni Group | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/m-c-schrank-slates-merchandising-plan.html | M. C. SCHRANK SLATES MERCHANDISING PLAN | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/navy-officer-will-wed-peggy-gilcher-in-1varch.html | Navy Officer Will Wed Peggy Gilcher in 1VIarch | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-kremlin-lends-a-helping-hand-soviet-economic-aid-the-new-aid.html | The Kremlin Lends a Helping Hand; SOVIET ECONOMIC AID: The New Aid and Trade Policy in Underdeveloped Countries. By Joseph S. Berliner. 232 pp. New York: Published for the Council on Foreign Relations by Frederick A. Praeger. $4.25. | True | By Harry Schwartz | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-brief.html | IN BRIEF | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-new-ski-area-for-utahs-wasatch-mountains.html | A NEW SKI AREA FOR UTAH'S WASATCH MOUNTAINS | True | By Jack Goodman | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-broadway-magnet-draws-them-back.html | The Broadway Magnet Draws Them Back | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/filibuster-foes-face-final-loss-polls-in-senate-predict-early.html | FILIBUSTER FOES FACE FINAL LOSS; Polls in Senate Predict Early Johnson Victory in Further Test Votes FILIBUSTER FOES FACE FINAL LOSS | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/colby-gets-million-in-gifts.html | Colby Gets Million in Gifts | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/news-and-notes-of-the-world-of-stamps.html | NEWS AND NOTES OF THE WORLD OF STAMPS | True | By Kent B. Stiles | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jerome-orans-will-marry-miss-jan-miller-a-teacher.html | Jerome Orans Will Marry Miss Jan Miller, a Teacher | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-hope-davis-rabb-iswedto-julian-edison.html | Miss Hope Davis Rabb IsWedto Julian Edison | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mary-ann-carsten-prospective-bride.html | Mary Ann Carsten Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rockefellers-votes-now-aid-his-program-g-o-p-likely-to-go-along-in.html | ROCKEFELLER'S VOTES NOW AID HIS PROGRAM; G. O. P. Likely to Go Along in View Of His Impressive Popularity | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/reilly-sets-mark-in-600yard-race-mount-st-michaels-runner-does-1151.html | REILLY SETS MARK IN 600-YARD RACE; Mount St. Michael's Runner Does 1:15.1 for C.H.S.A.A. Novice Meet Record | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/barnard-58-does-well-survey-shows-recession-had-little-effect-on.html | BARNARD '58 DOES WELL; Survey Shows Recession Had Little Effect on Jobs | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/joyce-mckenna-will-be-married-to-law-student-betrothed-to-william-j.html | Joyce McKenna Will Be Married To Law Student; Betrothed to William J. Jones Jr., Who Attends School at Harvard | True | Special to The Nw York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/football-cardinals-sign-stacy-first-draft-choice.html | Football Cardinals Sign Stacy, First Draft Choice | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/party-on-feb-12-at-musical-is-set-by-youth-center-new-show-will.html | Party on Feb. 12 At Musical Is Set By Youth Center; New Show Will Benefit the Neighborhood Children's Unit | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sweet-briar-center-aided.html | Sweet Briar Center Aided | | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/moylan-kamo-gain-tampa-tennis-final.html | MOYLAN, KAMO GAIN TAMPA TENNIS FINAL | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/barbara-conibear-to-wed-in-london.html | Barbara Conibear To Wed in London | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-difficult-succession.html | 'A DIFFICULT SUCCESSION' | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/stepping-stones-rock-hounds-by-evelyn-sibley-lampman-illustrated-by.html | Stepping Stones; ROCK HOUNDS. By Evelyn Sibley Lampman. Illustrated by Arnold Spilka. 213 pp. New York: Doubleday & Co. $2.95. For Ages 9 to 12. | True | SARAH CHOKLA GROSS. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dutch-expecting-a-change.html | Dutch Expecting A Change | | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/gilhulymiller-secdal-to-ltle-new-york-times.html | GilhulyMiller; Secdal tO 'TTle New York Times, | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/son-to-mrs-edmondson.html | Son to Mrs. Edmondson | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/president-sees-his-livestock.html | President Sees His Livestock | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ground-observer-corps-praised.html | Ground Observer Corps Praised | True | JOSEPH B. MCSHANE | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/toward-talks-after-mikoyan-mission.html | Toward Talks?; After Mikoyan Mission | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/effects-on-florida.html | EFFECTS ON FLORIDA | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/young-players-hailed.html | Young Players Hailed | True | ALLAN SHEPP | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/law-graduate-to-wed-miss-kathleen-flynn.html | Law Graduate to Wed Miss Kathleen Flynn | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/what-every-parent-knows.html | WHAT EVERY PARENT KNOWS | True | MRS. SYLVIA SLOTOROFF | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/oneonta-teachers-win-6664.html | Oneonta Teachers Win, 66-64 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-donna-kern-officers-fiancee.html | Miss Donna Kern Officer's Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/influential-critics.html | INFLUENTIAL CRITICS | True | MORTON I. MOSKOWITZ. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-will-export-scientific-skills-chicago-concern-to-apply.html | U. S. WILL EXPORT SCIENTIFIC SKILLS; Chicago Concern to Apply Psychology to Foreign Marketing Methods | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-dunne-engaged-to-axel-e-rosenblad.html | Miss Dunne Engaged To Axel E. Rosenblad | True | SI':d. al to The New York TtmeL | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FREDERICK M. SCHWEITZER | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-the-kremlins-service-and-the-f-b-is-my-ten-years-as-a-counterspy.html | In the Kremlin's Service -- And the F. B. I.'s; MY TEN YEARS AS A COUNTERSPY. By Boris Morros as told to Charles Samuel. 248 pp. New York: The Viking Press. $3.95. | True | By Homer Bigart | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/population-rise-and-crowded-colleges.html | POPULATION RISE -- AND CROWDED COLLEGES | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/amsterpozeuskn.html | AmsterPozeuskN | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/slavin-colville.html | Slavin -Colville | True | Special to The New York IraeL | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/anta-chapter-plans-benefits-at-3-theatres-parties-will-further-the.html | ANTA Chapter Plans Benefits At 3 Theatres; Parties Will Further the Group's Work for Repertory Offerings | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lawrence-jacobson-jr-susann__e__por-e_ngaged.html | Lawrence Jacobson Jr., Susann__e__Por E_ngaged | True | SPeetal to The New York Times. I | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/transition-tasks-pushed-in-alaska-parleys-weigh-the-changs-in.html | TRANSITION TASKS PUSHED IN ALASKA; Parleys Weigh the Changes In Various Official Fields Required by Statehood | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/aussie-bowlers-take-four-for-29-dismiss-english-cricketers-for.html | AUSSIE BOWLERS TAKE FOUR FOR 29; Dismiss English Cricketers for First-Innings 219 in Test Match at Sydney | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rangers-tie-33-with-detroit-six-on-bathgate-goal-thirdperiod-shot.html | RANGERS TIE, 3-3, WITH DETROIT SIX ON BATHGATE GOAL; Third-Period Shot Deadlocks Televised Contest Before 11,165 Fans at Garden GADSBY GETS 3 ASSISTS Hebenton and Prentice Tally in Opening Session for New York Skaters RANGERS TIE, 3-3, WITH DETROIT SIX | True | By William J. Briordy | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/when-the-artist-relaxed-and-indulged-himself-picasso-at-vallauris.html | When the Artist Relaxed and Indulged Himself; PICASSO AT VALLAURIS. Three essays by Daniel Henry Kahnweiler, Odysseus Elytis and George Ramic. Translated from the French by Serge Hughes. 96 pp. Fifteen reproductions in color and 85 in black and white. New York: Reynal & Co. $10. | True | By Howard Devree | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/technion-society-elects.html | Technion Society Elects | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jeanette-c-phelps-1-engaged-to-studenti.html | Jeanette C. Phelps 1 Engaged to StudentI | True | SPecial to The New York nleal. ] | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rude-awakening-young-love-by-johannes-allen-translated-by-naomi.html | Rude Awakening YOUNG LOVE. By Johannes Allen. Translated by Naomi Walford from the Danish "Ung Leg." 215 pp. New York: Alfred A. Knopf. $3.50. | True | By Virgilia Peterson | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/directory-of-shipowners.html | Directory of Shipowners | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/gates-expected-to-leave-cabinet-secretary-of-navy-already-may-have.html | GATES EXPECTED TO LEAVE CABINET; Secretary of Navy Already May Have Resigned -- I.C.A. Head May Get Post | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/w-bo_o_-6o-d-i-daughter-of-representative-was-author-and-lyricist-.html | w. .bO_O_ 6o. D, I; Daughter of Representative) Was Author and Lyricist ) | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/weekly-business-index-declines.html | Weekly Business Index Declines | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/leafs-near-fifth-place.html | Leafs Near Fifth Place | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/william-m-penick.html | WILLIAM M. PENICK | True | Special to The New York lme | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/armys-trackmen-down-manhattan-defeat-jaspers-first-time-in-eight.html | ARMY'S TRACKMEN DOWN MANHATTAN; Defeat Jaspers First Time in Eight Years -- Cadets Tie With Yale Matmen ARMY TURNS BACK MANHATTAN TEAM | True | By Michael Straussspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/aid-for-teachers-of-science-hailed-test-counseling-services-in-4.html | AID FOR TEACHERS OF SCIENCE HAILED; Test Counseling Services in 4 States Called a Major Aid in Lifting Morale | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/seato-chief-in-london-thai-says-red-subversion-fades-in-southeast.html | SEATO CHIEF IN LONDON; Thai Says Red Subversion Fades in Southeast Asia | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/friends-for-the-u-s.html | Friends for the U. S. | True | STANLEY LESNIK | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bridge-pair-of-unsung-notables.html | BRIDGE: PAIR OF UNSUNG NOTABLES | True | By Albert H. Morehead | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/27car-wreck-at-stamford-cripples-new-haven-road-wrecked-freight.html | 27-Car Wreck at Stamford Cripples New Haven Road; Wrecked Freight Cars Fall Into Road at Stamford WRECK CRIPPLES NEW HAVEN ROAD | True | By Richard H. Parkespecial To the New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/depression-rivaling-30s-grips-kentucky-virginia-coal-area-outlook-is.html | Depression Rivaling '30s Grips Kentucky-Virginia Coal Area; OUTLOOK IS DARK IN HARLAN COUNTY | True | By Homer Bigart | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mayor-campaigns-for-school-bonds-bids-parents-support-issue-of.html | MAYOR CAMPAIGNS FOR SCHOOL BONDS; Bids Parents Support Issue of $500,000,000 Despite Opposition by Gerosa | True | By Gene Currivan | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/adelphi-ties-school-record.html | Adelphi Ties School Record | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/shapiro-heads-finance-study.html | Shapiro Heads Finance Study | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/royals-trade-green-for-two-hawks-cash.html | Royals Trade Green For Two Hawks, Cash | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/strausspope.html | Strauss--Pope | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/teddy-boys-and-others-youth-abroad-by-joachim-joesten-176-pp-new.html | Teddy Boys and Others; YOUTH ABROAD. By Joachim Joesten. 176 pp. New York: Alfred A. Knopf. $3. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lynch-braunstein.html | Lynch -- Braunstein | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-bills-aimed-at-pension-plans-employe-funds-insurance-companies.html | NEW BILLS AIMED AT PENSION PLANS; Employe Funds, Insurance Companies and Retirement Programs Are Targets | True | By J. E. McMahon | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/toll-reaches-142-in-spanish-deluge.html | TOLL REACHES 142 IN SPANISH DELUGE | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/haiku-poetry-read-and-explained-on-disk.html | HAIKU POETRY READ AND EXPLAINED ON DISK | True | By Thomas Lask | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/de-gaulle-pins-hopes-on-economic-reform-after-that-it-is-felt.html | DE GAULLE PINS HOPES ON ECONOMIC REFORM; After That, It Is Felt, Difficult Algerian Problem Can Be Tackled | True | By Robert C. Dotyspecial To The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lebel-retains-crown-clears-15-barrels-in-world-event-on-grossinger.html | LEBEL RETAINS CROWN; Clears 15 Barrels in World Event on Grossinger Ice | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/postscript-to-suez.html | Postscript to Suez | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/israeli-aide-asks-support-of-bonds-finance-minister-estimates.html | ISRAELI AIDE ASKS SUPPORT OF BONDS; Finance Minister Estimates 100,000 Immigrants Will Need Help in '59 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/von-braun-mentioned.html | Von Braun Mentioned | True | Mrs. WILLIAM B. DODGE | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-new-rush-to-the-rockies-centennial-in-colorado-expected-to.html | A NEW 'RUSH TO THE ROCKIES'; Centennial in Colorado Expected to Attract 10,000,000 in '59 | True | By Marshall Sprague | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/winfield-m-sides-i.html | WINFIELD M. SIDES I | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dancing-flirtation-how-a-ballet-satire-gets-ready-for-bell-show.html | DANCING FLIRTATION; How a Ballet Satire Gets Ready For Bell Show | True | By John P. Shanley | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-free-judiciary-called-essential-jurists-of-world-also-stress.html | A FREE JUDICIARY CALLED ESSENTIAL; Jurists of World Also Stress Legal Profession's Role -- Urge Defense of Rights | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/goldman-baum.html | Goldman -Baum | True | Special to The ew York TiZIls4J. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/board-to-act-on-pay-rise-83434409.html | Board to Act on Pay Rise | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/panama-canal-project-bids-requested-on-deepening-and-widening-a.html | PANAMA CANAL PROJECT; Bids Requested on Deepening and Widening a Section | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/la-gioconda-is-heard-siepi-sings-alvise-for-first-time-this-season.html | 'LA GIOCONDA' IS HEARD; Siepi Sings Alvise for First Time This Season at 'Met' | True | J. B. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-plan-of-attack-is-on-war-itself-the-causes-of-world-war-three.html | The Plan of Attack Is on War Itself; THE CAUSES OF WORLD WAR THREE. By C. Wright Mills. 172 pp. New York: Simon and Schuster. Cloth, $3.50; paper, $1.50. PERMANENT PEACE: A Check and Balance Plan. By Tom Slick. 181 pp. Englewood Cliffs, N. J.: Prentice-Hall. $2.95. Plan of Attack Is on War | True | By R. L. Duffus | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/great-forests-near-ocala-sylvan-beauty-and-sport-feature-vast-areas.html | GREAT FORESTS NEAR OCALA; Sylvan Beauty and Sport Feature Vast Areas In Mid-Florida | True | By C. E. Wright | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wilma-golden-affianced-i-special-.o-the-n-ycrk-times.html | Wilma Golden Affianced I Special .o The N.'. York Times. | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cutting-the-costs-of-a-trip-through-asia.html | CUTTING THE COSTS OF A TRIP THROUGH ASIA | True | By Nancy R. Shapiro | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/argentina-sets-new-exchange-rates-for-exports-of-crops-and.html | Argentina Sets New Exchange Rates For Exports of Crops and Livestock | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-armstrong-bronxville-girl-engaged-to-wed-mounvenon-alumna-will.html | Miss Armstrong, Bronxville Girl, Engaged to Wed; Moun/Venon Alumna! .Will Be Married to Richard Cameron Lee | True | .uc;zial to 'q' York 'Pimp. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/emily-carron-married-to-donald-van-k-ampen.html | Emily Carron Married To Donald Van K. ampen | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rabbi-cites-evils-besetting-world-arrogance-smugness-and.html | RABBI CITES EVILS BESETTING WORLD; Arrogance, Smugness and Stubbornness Defined -- Other Sabbath Sermons | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-racket-is-mentioned.html | A Racket Is Mentioned | True | PAUL GARDNER | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bay-agency-asked-in-san-francisco-bill-would-create-authority-to.html | BAY AGENCY ASKED IN SAN FRANCISCO; Bill Would Create Authority to Run Area's Bridges, Seaports and Airports | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/he-who-must-die-a-great-french-film-that-must-live.html | 'HE WHO MUST DIE'; A Great French Film That Must Live | True | By Bosley Crowther | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/brooklyn-poly-loses.html | Brooklyn Poly Loses | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/blaine-winters-story-and-how-it-grew-the-second-chance-by-almet.html | Blaine Winter's Story and How It Grew; THE SECOND CHANCE. By Almet Jenks. 635 pp. Philadelphia: J. B. Lippincott Company. $5.95. | True | CARLOS BAKER. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-herkenhoff-harold-j-winch-to-wed-in-april-graduates-of.html | Miss Herkenhoff, Harold J. Winch To Wed in April; Graduates of Michigan and Columbia Are Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/late-in-life-a-great-hour-bengurion-the-biography-of-an.html | Late in Life, A Great Hour; BEN-GURION. The Biography of an Extraordinary Man. By Robert St. John. 336 pp. New York: Doubleday & Co. $3.95. | True | By Walter Z. Laqueur | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/john-h-house-i.html | JOHN H. HOUSE I | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/konrads-smashes-880-record-in-swim.html | KONRADS SMASHES 880 RECORD IN SWIM | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/night-teachers-act-to-resign-on-feb-2.html | NIGHT TEACHERS ACT TO RESIGN ON FEB. 2 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/penn-trips-yale-5953.html | Penn Trips Yale, 59-53 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/benefit-art-show-and-sale.html | Benefit Art Show and Sale | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/weidermandavis.html | Weiderman--Davis | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/gualtieri-higginbottom.html | Gualtieri -Higginbottom | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lowell-brook-is-future-bride-of-m-e-pieree-lawmakers-daughter.html | Lowell Brook Is Future Bride Of M. E. Pieree; Lawmaker's Daughter Engaged to a 1958 Hamilton Alumnus | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-state-of-our-defense-presidents-message-raised-and-sought-to.html | The State of Our Defense; President's Message Raised, and Sought To Meet, 3 Basic Issues of U. S. Security | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nylon-mere-miracle-an-explanation-of-how-its-made-and-how-chemists.html | Nylon: Mere Miracle; An Explanation of How It's Made And How Chemists Discovered It | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/maria-josephy-artist-fiancee-of-a-physician-economic-unit-aide-to.html | Maria Josephy, Artist, Fiancee Of a Physician; Economic Unit Aide to Be Bride Feb. 14 of Harold Schoolman | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/painter-vs-the-photographer-photography-assessed-as-an-art-form-in.html | PAINTER VS. THE PHOTOGRAPHER; Photography Assessed as an Art Form in Museum Of Modern Art's 100-Year Camera Retrospective | True | By Aline B. Saarinen | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/faulkner-accepts-u-of-virginia-post.html | FAULKNER ACCEPTS U. OF VIRGINIA POST | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-new-chapter-opens-in-latin-america-the-era-of-military.html | A New Chapter Opens in Latin America; The era of military dictatorships is coming to an end, as in Cuba; now the new governments face the dual task of making democracy work and coping with severe economic troubles. A New Chapter in Latin America | True | By Herbert L. Matthewshavana. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sandra-maddigan-engaged-to-marry.html | Sandra Maddigan Engaged to Marry | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-oil-consumption-expected-to-rise-in-59.html | U. S. Oil Consumption Expected to Rise in '59 | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/needles-sires-his-first-foal.html | Needles Sires His First Foal | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyan-dropped-hint.html | Mikoyan Dropped Hint | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/betsy-a-palmer-engaged-towed-exnavofficer-u-of-michigan-senior-will.html | Betsy A. Palmer Engaged to.Wed Ex-Nav/Officer; U. of Michigan Senior Will Be Married to David V. Burgett | True | Special to The New York Timer. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/high-praise-for-olmedo.html | High Praise for Olmedo | True | HELGA DALGLEISH | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/curbs-available-on-margin-deals-u-s-could-end-substitution-and.html | CURBS AVAILABLE ON MARGIN DEALS; U. S. Could End Substitution and Withdrawal Privileges to Brake Market Rise CURBS AVAILABLE ON MARGIN DEALS | True | By John S. Tompkins | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-world.html | THE WORLD | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nyu-fencers-in-front-glazer-and-davis-star-in-1710-triumph-over.html | N.Y.U. FENCERS IN FRONT; Glazer and Davis Star in 17-10 Triumph Over Columbia | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/debre-will-limit-his-decree-rule-french-premier-formally-takes.html | DEBRE WILL LIMIT HIS DECREE RULE; French Premier Formally Takes Office -- Will Let Wide Powers Expire | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dr-herbert-r-kobes.html | DR, HERBERT R, KOBES | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dutch-service-south-of-tampa.html | Dutch Service South of Tampa | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/propaganda-payload-rides-high-on-lunik-russians-use-rocket-to.html | PROPAGANDA PAYLOAD RIDES HIGH ON LUNIK; Russians Use Rocket to Dramatize Achievements of Communism | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/focus-on-the-pacific.html | FOCUS ON THE PACIFIC | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/son-to-mrs-tibor-farkas-i-i.html | Son to Mrs. Tibor Farkas I I | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/joan-l-mcdowell-engaged-to-student.html | Joan L. McDowell Engaged to Student | True | Special to I'he New York m. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-labouisse-and-a-surgeon-plan-wedding-smith-alumna-will-be.html | Miss Labouisse And a Surgeon Plan Wedding; smith Alumna Will Be Bride of Dr. Edward Humes Loughlin | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ousted-executive-is-held-in-shooting.html | OUSTED EXECUTIVE IS HELD IN SHOOTING | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hans-k-kellner-i.html | HANS K. KELLNER I | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/yeshiva-defeats-rider.html | Yeshiva Defeats Rider | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/charlesworthspatz.html | CharlesworthSpatz | True | SI>ecla,l to [le New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/tv-notebook-greek-classicist-becomes-the-victim-of-middle.html | TV NOTEBOOK; Greek Classicist Becomes the Victim Of Middle Commercial -- Reviews | True | By Jack Gould | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wins-brooklyn-group-medal.html | Wins Brooklyn Group Medal | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/max-el-dler-i.html | MAX El DLER I | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-twoway-radio-will-have-a-100-tag.html | New Two-Way Radio Will Have a $100 Tag | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-weeks-programs-new-balanchine-ballet-weidman-returns.html | THE WEEK'S PROGRAMS; New Balanchine Ballet -- Weidman Returns | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/haitis-president-frees-many-foes.html | HAITTS PRESIDENT FREES MANY FOES | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/carol-m-smith-becomes-bride-in-norfolk-va-wed-in-first-lutheran.html | Carol M. Smith Becomes Bride in Norfolk, Va.; Wed in First Lutheran Church to Charles Allan Herndon Jr. | True | Soecial to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/kishi-placates-rebels-names-group-to-fix-new-date-for-party.html | KISHI PLACATES REBELS; Names Group to Fix New Date for Party Election | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/two-americas-cup-men-endorse-sailing-instruction-plan-third-is.html | Two America's Cup Men Endorse Sailing Instruction Plan, Third Is Critical; SHIELDS PRAISES WHITON PROJECT Mosbacher Says Craft Will Help Fleet -- Cunningham Sees No Need for Plan | True | By John Rendel | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fans-join-players-fight-as-warriors-beat-knicks-fight-marks-test.html | Fans Join Players' Fight As Warriors Beat Knicks; FIGHT MARKS TEST THAT KNICKS LOSE | True | By United Press International. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sewing-machines-sought.html | Sewing Machines Sought | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/why.html | Why? | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/margaret-lou-moeller-to-marry-in-spring.html | Margaret Lou Moeller To Marry in Spring | True | Special To The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-mary-hyde-is-the-fiancee-of-yale-student-senlor-at-vassar-and.html | Miss Mary Hyde Is the Fiancee Of Yale Student; Senlor at Vassar and James H. Ottaway Jr. Engaged t Marry | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/marion-drewry-smith-student-to-be-married-56-debutante-engaged-to.html | Marion Drewry, Smith Student, To Be Married; '56 Debutante Engaged to Robert B. Houriet, a Senior at Brown | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/tree-growth-speeded-british-felling-6yearold-forest-in-east-africa.html | TREE GROWTH SPEEDED; British Felling 6-Year-Old Forest in East Africa | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-cynthia-mccollom-i-to-be-wed-in-february1.html | Miss Cynthia McCollom i To Be Wed in February1 | True | to The New YGrk TIme I Special | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/olmedo-as-a-citizen.html | Olmedo as a Citizen? | True | ALFRED G. HARE JR | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/how-big.html | 'HOW BIG?' | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/soviet-asks-early-talks-on-german-peace-treaty-berlin-rift-cited.html | SOVIET ASKS EARLY TALKS ON GERMAN PEACE TREATY;; BERLIN RIFT CITED 28-State Parley Called a Way to Close It -- Red China Included Moscow Calls for Early Talks On Peace Treaty for Germany | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/courses-lectures-other-notes.html | COURSES, LECTURES - - OTHER NOTES | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/standard-coil-calls-issue.html | Standard Coil Calls Issue | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/art-tokle-takes-class-a-honors-in-bear-mountain-ski-jumping.html | Art Tokle Takes Class A Honors in Bear Mountain Ski Jumping Competition; JERSEY MAN GOES 143 AND 145 FEET Tokle Outscores Devlin and Extends Victory Streak to 7 -- Sherwood Third | True | Special to The New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jersey-city-microcosm-an-end-to-fury-by-edward-mannix-503-pp-new.html | Jersey City Microcosm; AN END TO FURY. By Edward Mannix. 503 pp. New York: The Dial Press. $4.95. | | HARRY SYLVESTER. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wedding-in-june-for-miss-parson-a-56-debutante-alumna-of-briarcliff.html | Wedding in June For Miss Parson, A '56 Debutante; Alumna of Briarcliff Is Engaged to Pieter Greeff, Harvard '58 | | Secla! to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/challenge-of-lunik-spurs-u-s-efforts-scientists-feel-less-dismay.html | CHALLENGE OF LUNIK SPURS U. S. EFFORTS; Scientists Feel Less Dismay Than They Did About the Sputnik | | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/80000-see-moss-win-auckland-auto-race.html | 80,000 See Moss Win Auckland Auto Race | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-week-in-finance-stocks-recover-from-years-first-jolt-forecasts.html | The Week in Finance; Stocks Recover From Year's First Jolt -- Forecasts Mostly Favorable | True | By John G. Forrest | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/meyner-to-talk-on-state-needs-will-review-rapid-transit-problems-at.html | MEYNER TO TALK ON STATE NEEDS; Will Review Rapid Transit Problems at Legislature's Opening Session Tuesday | | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/copper-tube-sales-up-1958-volume-of-dwv-type-155-above-1957-level.html | COPPER TUBE SALES UP; 1958 Volume of DWV Type 155% Above 1957 Level | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/world-of-music-cash-and-sherry.html | WORLD OF MUSIC: CASH AND SHERRY | True | By Ross Parmenter | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/police-boxer-faces-departmental-trial-hearing-by-police-slated-for.html | Police Boxer Faces Departmental Trial; HEARING BY POLICE SLATED FOR DIXON | | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/legion-post-will-honor-head-of-propeller-club.html | Legion Post Will Honor Head of Propeller Club | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/labor-trouble-feared-top-u-s-mediator-predicts-hard-bargaining-in.html | LABOR TROUBLE FEARED; Top U. S. Mediator Predicts Hard Bargaining in '59 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/usan-chappell-sruth-alumna-is-future-bride-reacher-here-affianced.html | usan Chappell,' Sruth Alumna, IS Future Bride; reacher Here Affianced to Edward McCabe Jr., ' Vermont Graduate | | SpeCial To The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/tender-sunk-by-ice-in-hudson-off-58th-st-two-crewmen-rescued-by-a.html | Tender Sunk by Ice in Hudson Off 58th St.; Two Crewmen Rescued by a Passing Tug | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/l-i-sports-unit-plans-hunt-ball-at-club-jan-31-buckram-beagles-will.html | L. I. Sports Unit Plans Hunt Ball At Club Jan. 31; Buckram Beagles Will Mark Its 25th Year -- Many Dinners Set | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nlrb-bows-to-court-to-assume-some-jurisdiction-over-the-hotel.html | N.L.R.B. BOWS TO COURT; To Assume Some Jurisdiction Over the Hotel Industry | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/patty-nielsen-gain-final.html | Patty, Nielsen Gain Final | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-joanna-c-hill-becomes-affiancedi.html | .Miss Joanna' C. Hill Becomes AffiancedI | True | 0 | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/revival-is-felt-in-l-i-economy-industrial-gains-and-spurt-in-new.html | REVIVAL IS FELT IN L. I. ECONOMY; Industrial Gains and Spurt in New Homes Hearten Nassau and Suffolk | | By Byron Porterfieldspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-edith-t-niedringhaus-will-be-married-april-11.html | Miss Edith T. Niedringhaus Will Be Married April 11 | | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/anne-overrrian-1954-debutante-engaged-to-wed-jersey-girl-is-fiancee.html | Anne Overrrian, 1954 Debutante, Engaged to Wed; Jersey Girl Is Fiancee of Emory F. Bunn, a Princeton Graduate | True | Slcial to The New York TImL | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/air-service-adds-to-its-space.html | Air Service Adds to Its Space | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/american-export-wants-new-liner-company-seeking-federal-subsidy-to.html | AMERICAN EXPORT WANTS NEW LINER; Company Seeking Federal Subsidy to Build Ship for Mediterranean Service | True | By George Home | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bmt-clue-in-kidnapping-fbi-checks-on-travelers-at-pacific-st.html | BMT CLUE IN KIDNAPPING; F.B.I. Checks on Travelers at Pacific St. Station | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/f-mss-beecher-radcliffe-1960-engaged-to-wed-professors-daughter-to.html | F Mss Beecher, Radcliffe 1960, Engaged to Wed; Professor's Daughter to Be Bride of Daniel Field, Harvard '59 | True | Svecial to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/school-struggle-excites-japanese-unionized-teachers-battle-with.html | SCHOOL STRUGGLE EXCITES JAPANESE; Unionized Teachers' Battle With Angry Townspeople Holds Nations Interest | True | By Robert TrumbullSpecial to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/casualty.html | CASUALTY | True | WILLIAM NATHAN. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cuba-course-unclear-under-castro-regime-victors-plan-2-years-of.html | CUBA COURSE UNCLEAR UNDER CASTRO REGIME; Victors Plan 2 Years of Reform But Their Unity May Not Last | True | By Herbert L. Matthewsspecial To the New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/soviet-will-begin-a-census-this-week.html | Soviet Will Begin A Census This Week | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/37-in-ghana-lose-plea.html | 37 in Ghana Lose Plea | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cuban-students-yield-their-arms-revolutionary-directorate-says-it.html | CUBAN STUDENTS YIELD THEIR ARMS; Revolutionary Directorate Says It Never Planned Fight Against Castro | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dr-bertha-b-gold-retired-physician.html | DR. BERTHA B. GOLD, RETIRED PHYSICIAN | True | Special to The New NorZ Time: | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/state-lottery-unit-gives-bingo-rules.html | STATE LOTTERY UNIT GIVES BINGO RULES | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/iinescraig.html | IinesCraig | True | Suedal to The.Hew York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/economic-picture-is-dark-for-spain-madrid-economist-reports-foreign.html | ECONOMIC PICTURE IS DARK FOR SPAIN; Madrid Economist Reports Foreign Trade Slump to Point of Grave Crisis | True | By Benjamin Wellesspecial to the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/on-bills-of-rights.html | On Bills of Rights | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wider-range-in-womens-colleges.html | Wider Range in Women's Colleges | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-frustrated-cop.html | 'THE FRUSTRATED COP' | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/molotov-is-selected-as-envoy-to-hague-exile-in-east-to-end-molotov.html | Molotov Is Selected As Envoy to Hague; Exile in East to End; MOLOTOV NAMED ENVOY TO HAGUE | True | By James Restonspecial to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/imports-of-liquor-increased-in-58-report-shows-gains-from-57-level.html | IMPORTS OF LIQUOR INCREASED IN '58; Report Shows Gains From '57 Level in Most Types of Alcoholic Beverages | True | By James J. Nagle | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/health-in-south-korea-visitor-returning-after-5-years-finds-nation.html | Health in South Korea; Visitor Returning After 5 Years Finds Nation Making Encouraging Progress | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-harp-in-the-air-still-sings-its-melody-is-of-the-hope-that.html | The Harp in the Air Still Sings; Its melody is of the hope that shall live everlastingly. For, despite cries of doom and despair, man shall be saved by his own spirit, noble and heroic. The Harp in the Air Still Sings | True | By Sean O'Casey | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/campbell-s-johnston.html | CAMPBELL S. JOHNSTON | True | Sp'ctal to The New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/son-to-mrs-n-shemitz.html | Son to Mrs. N. Shemitz | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mrs-will-gahagan.html | MRS. WILL GAHAGAN | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/-frances-nolan-affianced.html | [ Frances Nolan Affianced | True | I Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bard-college-names-aides.html | Bard College Names Aides | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/actress-57-slain-on-coast.html | Actress, 57, Slain on Coast | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/flood-controls-found-thwarted-reclamation-attracts-more-people-to.html | FLOOD CONTROLS FOUND THWARTED; Reclamation Attracts More People to Danger Zones, Geographers Report | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/german-cardinal-asks-prayer.html | German Cardinal Asks Prayer | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/byproduct.html | 'BY-PRODUCT' | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cotton-textile-group-to-meet.html | Cotton Textile Group to Meet | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/science-notes-main-polio-menace-is-now-among-adults-under-40.html | SCIENCE NOTES; Main Polio Menace Is Now Among Adults Under 40 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/memorable-event.html | MEMORABLE EVENT | True | DIANNE AND ESTELLE SHERWOOD. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/teachers-college-renewing-campus-2200000-already-spent-on-lighting.html | TEACHERS COLLEGE RENEWING CAMPUS; $2,200,000 Already Spent on Lighting, Acoustics and Air Conditioning | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/johnson-coup-result-of-careful-planning-filibuster-maneuver-shows.html | JOHNSON COUP RESULT OF CAREFUL PLANNING; Filibuster Maneuver Shows Strong Mastery of Democratic Forces | True | By Russell Bakerspecial To The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/law-to-aid-reporters-urged.html | Law to Aid Reporters Urged | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/graphics-and-paint-prints-and-drawings-nudes-by-pascin.html | GRAPHICS AND PAINT; Prints and Drawings -- Nudes by Pascin | True | By Howard Devree | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/top-gaullist-aide-finishes-his-task-pompidou-stayed-behind-to.html | TOP GAULLIST AIDE FINISHES HIS TASK; Pompidou Stayed Behind to Transfer the Powers to New Premier Debre | True | By Robert C. Dotyspecial To The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fire-captain-dies-at-blaze.html | Fire Captain Dies at Blaze | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/10th-anniversary-of-city-ballet-will-be-marked-reception-tomorrow.html | 10th Anniversary Of City Ballet Will Be Marked; Reception Tomorrow Is Planned by Dance Unit of Library | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-torre-case.html | THE TORRE CASE | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/party-partnership-in-cincinnati-ends.html | PARTY PARTNERSHIP IN CINCINNATI ENDS | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/troops-fly-to-congo-paratroops-en-route-after-rioting-in.html | TROOPS FLY TO CONGO; Paratroops En Route After Rioting in Leopoldville | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/union-carbidebelgian-deal.html | Union Carbide-Belgian Deal | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/valentine-days-ball-will-help-hospital.html | Valentine Day's Ball Will Help Hospital | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/marrow-graft-helps-4-yugoslavs-exposed-to-rays-gain-after-paris.html | MARROW GRAFT HELPS; 4 Yugoslavs Exposed to Rays Gain After Paris Surgery | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/carrier-due-here-for-repairs.html | Carrier Due Here for Repairs | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/another-group-yields.html | Another Group Yields | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/two-chemists-named-columbia-men-head-units-of-society-for-1959.html | TWO CHEMISTS NAMED; Columbia Men Head Units of Society for 1959 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jones-is-criticized.html | Jones Is Criticized | True | LARRY HELFFRICH | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-tax-by-any-other-name-.html | A TAX BY ANY OTHER NAME . . . | True | J. D. BROCKTON | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/space-suit-passes-a-1200mph-test-windresistant-garb-shields-a-dummy.html | SPACE SUIT PASSES A 1,200-M.P.H. TEST; Wind-Resistant Garb Shields a Dummy in New Mexico Trial on Missile Track | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/regina-c-busch-will-le-married-in-winter-here-daughter-of-banker-is.html | Regina C. Busch Will l',e Married In Winter Here; Daughter: of Banker Is Engaged to Randolph Camp,. Army Veteran | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/seller-of-racial-hate-the-intruder-by-charles-beaumont-320-pp-new.html | Seller of Racial Hate; THE INTRUDER. By Charles Beaumont. 320 pp. New York: G. P. Putnam's Sons. $3.95. | True | DAVID DEMPSEY. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mrs-w-l-lynam-has-son.html | Mrs. W. L. Lynam Has Son | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-chief-of-police-shot-at-in-jersey-bullet-fired-at-car-misses-but.html | A CHIEF OF POLICE SHOT AT IN JERSEY; Bullet Fired at Car Misses but Mountain Lakes Man Is Cut by Flying Glass | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/news-and-gossip-of-the-rialto-s-hurok-mapping-long-dear-liar.html | NEWS AND GOSSIP OF THE RIALTO; S. Hurok Mapping Long 'Dear Liar' Schedule -- Other Items | True | By Lewis Funke | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nancy-mckean-winfield-bruder-will-be-married-member-of-pittsburgh.html | Nancy McKean, Winfield Bruder Will Be Married; Member of Pittsburgh Junior League Is the Fiancee of Ad Man | True | Special to the New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/two-views-on-the-space-race.html | TWO VIEWS ON THE SPACE RACE | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/take-me-to-your-leaders.html | 'TAKE ME TO YOUR LEADERS' | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/joint-defense-appeal-names-59-chairman.html | Joint Defense Appeal Names '59 Chairman | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/clerics-briefed-on-mental-ills-indiana-project-shows-them-ways-to.html | CLERICS BRIEFED ON MENTAL ILLS; Indiana Project Shows Them Ways to Aid the Troubled Through Psychiatry | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/joins-flight-safety-board.html | Joins Flight Safety Board | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/caryl-demarest-jeremy-bucken-will-be-married-junior-and-senior-at.html | Caryl Demarest, Jeremy BuckeN Will Be Marrie; Junior and Senior at' Cornell Engaged-Summer Wedding | True | Spezl to The New York Tlzaes. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cookgould.html | Cook--Gould. | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/austrians-pace-downhill-skiing-schranz-first-and-molterer-next-in.html | AUSTRIANS PACE DOWNHILL SKIING; Schranz First and Molterer Next in Lauberhorn Test -- Werner, U.S., Fourth | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/stewart-r-mottand-a-teacher-are-betrothed-will-wed-marguerite-snow.html | Stewart R. MottAnd a Teacher Are Betrothed; Will Wed Marguerite Snow MacPherson of School in Athens | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyan-invites-nixon-to-soviet-bid-that-vice-president-see-soviet.html | MIKOYAN INVITES NIXON TO SOVIET; Bid That Vice President See Soviet 'for Himself' Fails to Draw Response | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/michel-scott-81-golf-titlist-dead-english-amateur-champion-in-1933.html | MICHEL SCOTT, 81, GOLF TITLIST, DEAD; English Amateur Champion in 1933 Aided '24 Stanley Cup Team Against U. S, | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hoad-gonzales-gain-in-victorian-tennis.html | Hoad, Gonzales Gain In Victorian Tennis | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/heavy-snow-in-europe-winds-bring-mercury-drop-britain-is-hard-hit.html | HEAVY SNOW IN EUROPE; Winds Bring Mercury Drop -- Britain Is Hard Hit | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/angela-marcellino-engaged.html | Angela Marcellino Engaged! | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-merchants-view-an-appraisal-of-spring-buying-plans-and-of.html | The Merchant's View; An Appraisal of Spring Buying Plans And of Stocks and Installment Sales | True | By Herbert Koshetz | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-entrance-ready-for-brooklyn-bridge.html | New Entrance Ready For Brooklyn Bridge | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lua-whitaker-becomes-bride-in-providence-she-is-attended-by-7-at.html | Lua Whitaker Becomes Bride In Providence; She Is Attended by 7 at Marriage to Richard Warner Clarke Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-southern-moderate-predicts-victory-the-minority-speaking-out.html | A Southern Moderate Predicts Victory; The minority speaking out against demagoguery is growing, says Brooks Hays. In that fact he finds hope that South will work out its own solution to school integration. A Moderate Predicts Victory | True | By Brooks Hays | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/24-nations-expected-at-japans-trade-fair.html | 24 Nations Expected At Japan's Trade Fair | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sally-j-willauer-is-wed-in-boston-to-peter-nash-daughter-of-envoy.html | Sally J. Willauer Is Wed in Boston To Peter Nash; Daughter of Envoy to Costa Rica Married in Emmanuel Church | True | SPecial to The New Y0 Tllmes. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/marion-prince-and-navy-man-will-be-married-sheis-engaged-to-lieut.html | Marion Prince And Navy Man Will Be Married; Shels Engaged to Lieut. William H. Moore 4th, Annapolis Graduate | True | Sptal to The New York Tlme, | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/quinlanlarkin.html | QuinlanLarkin | True | .Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/two-on-the-town-two-on-the-town.html | TWO ON THE TOWN; TWO ON THE TOWN | True | By Barney Lefferts | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/attitudes-in-manila.html | Attitudes in Manila | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cuba-may-have-a-tourist-season-planes-resume-normal-flights-castro.html | CUBA MAY HAVE A TOURIST SEASON; Planes Resume Normal Flights -- Castro Word On Gambling Awaited | True | By R. Hart Phillips | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/queens-stops-st-francis.html | Queens Stops St. Francis | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bolt-vossler-lead-tijuana-golf-at-134-bolt-and-vossler-share-golf.html | Bolt, Vossler Lead Tijuana Golf at 134; BOLT AND VOSSLER SHARE GOLF LEAD | True | By United Press International. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hospital-fund-drive-100yearold-l-i-college-seeks-1110000.html | HOSPITAL FUND DRIVE; 100-Year-Old L I. College Seeks $1,110,000 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/28-nations-listed.html | 28 Nations Listed | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/harvard-senior-and-ellen-smith-will-be-married-asph-churchill-and.html | Harvard Senior "-And Ellen Smith ' Will Be Married; 'As-ph Churchill and . . . . '"Jtin'or at Wellesley '" Become Engaged | True | SIClal to The New York Times_ | 1987-01-07 | RE0000323003 | |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/investigations-fill-congress-calendar-though-headlines-are-tempting.html | INVESTIGATIONS FILL CONGRESS CALENDAR; Though Headlines Are Tempting, The Mood Promises to Be Serious | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/davisbarnes.html | Davis--Barnes | True | Specla.l to 'e New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sports-of-the-times-forecast-for-1959.html | Sports of The Times; Forecast for 1959 | True | By Arthur Daley | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/judith-bearman-engaged.html | Judith Bearman Engaged | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/farm-waste-used-in-israels-paper-selfsufficiency-in-forest-product.html | FARM WASTE USED IN ISRAEL'S PAPER; Self-Sufficiency in Forest Product Is Approaching Despite Lack of Wood | True | By John J. Abele | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hillsdale-gains-third-stakes-score-in-row-in-three-weeks-at-santa.html | Hillsdale Gains Third Stakes Score in Row in Three Weeks at Santa Anita; CHOICE OUTRACES JEWEL'S REWARD Hillsdale Captures $28,250 San Fernando by Length -- Gleeman Runs Third | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/student-is-fiance-of-anne-menadier.html | Student Is Fiance Of 'Anne Menadier | True | SpeCial to 'rle New York Tllm. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/on-the-rounds-with-the-g-p-of-the-year-dr-lonnie-coffin-honored-by.html | On the Rounds With the G. P. of the Year; Dr. Lonnie Coffin, honored by the American Medical Association, is the model of the country doctor. He has been on the job in Iowa for over forty years. On the Rounds With a Model Country Doctor | True | By William Barry Furlongfarmington, Iowa. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ccny-five-tops-fairleigh-6866-victors-take-68to60-lead-with-3.html | C.C.N.Y. FIVE TOPS FAIRLEIGH, 68-66; Victors Take 68-to-60 Lead With 3 Minutes Left and Halts Knights' Surge | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bonn-envoy-sent-to-guinea.html | Bonn Envoy Sent to Guinea | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/indian-maharaja-now-runs-inn-while-his-former-subjects-rule-shift.html | Indian Maharaja Now Runs Inn While His Former Subjects Rule; Shift of Authority in Jaipur to the Village Councils Illustrates Revolution Under Nehru's Leadership | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wood-field-and-stream-commercial-hunting-grounds-increase-but.html | Wood, Field and Stream; Commercial Hunting Grounds Increase, but They're Still Not the Real Thing | True | By John W. Randolph | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mexican-peasants-evicted.html | Mexican Peasants Evicted | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nuptials-in-alil-for-miss-loudon-and-an-airman-excentenary-student.html | Nuptials in Alil For Miss Loudon And .An Airman; Ex-Centenary Student and William DeGarmo Smith 2d Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/head-of-jewish-council-to-be-honored-tonight.html | Head of Jewish Council To Be Honored Tonight | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dance-epic-figure-doris-humphrey-helped-shape-an-art-from-first.html | DANCE: EPIC FIGURE; Doris Humphrey Helped Shape an Art From First Impulses to Maturity | True | By John Martin | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/foliage-diversity-the-new-philodendrons-gain-in-popularity.html | FOLIAGE DIVERSITY; The New Philodendrons Gain in Popularity | True | By Walter Singer | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/power-at-hand-a-guide-to-selection-of-portable-tools.html | POWER AT HAND; A Guide to Selection of Portable Tools | True | By Bernard Gladstone | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wheelers-yacht-first-enos-second-in-championship-series-at-indian.html | WHEELER'S YACHT FIRST; Enos Second in Championship Series at Indian Harbor | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bartlettmumford.html | Bartlett--Mumford | True | Special to The New ork Tlme | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/roberts-reaches-semifinal-round-beats-allen-and-watkins-in-squash.html | ROBERTS REACHES SEMI-FINAL ROUND; Beats Allen and Watkins in Squash Racquets Tourney -- Flagg Victor Twice | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/little-rock-board-prodded-by-court-us-judge-orders-a-report-within.html | LITTLE ROCK BOARD PRODDED BY COURT; U.S. Judge Orders a Report Within 30 Days on Plan to Integrate City Schools LITTLE ROCK BOARD PRODDED BY COURT | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/connecticut-acts-to-revise-courts-move-gains-for-system-having.html | CONNECTICUT ACTS TO REVISE COURTS; Move Gains for System Having Full-Time Judges to Replace Minor Bench | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/from-shiraz-to-isfahan-the-golden-wheel-by-olive-price-illustrated.html | From Shiraz to Isfahan; THE GOLDEN WHEEL. By Olive Price. Illustrated by Ann Eshner. 175 pp. Philadelphia: The Westminster Press. $2.95. For Ages 9 to 12. | True | MARGARET MACBEAN. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/l-i-justice-court-receipts-up.html | L. I. Justice Court Receipts Up | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By James L. Clifford | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/22ship-navy-force-to-join-6th-fleet-special-to-the-new-york-times.html | 22-SHIP NAVY FORCE TO JOIN 6TH FLEET; Special to The New York Times. | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-nation.html | THE NATION | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/west-indies-triumphs.html | West Indies Triumphs | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/opening-of-congress-stirs-power-struggle-varied-political.html | OPENING OF CONGRESS STIRS POWER STRUGGLE; Varied Political Viewpoints Merge As Both Parties Attempt to Form Controlling Groups CHALLENGE TO EISENHOWER | True | By Arthur Krock | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/holy-cross-uses-zone-defense-in-snapping-connecticuts-streak-at.html | Holy Cross Uses Zone Defense in Snapping Connecticut's Streak at Seven; CRUSADERS SCORE 7TH VICTORY, 74-50 Holy Cross Sends Uconns to Second Setback -- Rutgers Tops Penn State Five | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/conning-the-marks-the-hustler-by-walter-tevis-214-pp-new-york.html | Conning the Marks; THE HUSTLER. By Walter Tevis. 214 pp. New York: Harper & Bros. $ 3.50. | True | REX LARDNER. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/big-crop-lowers-prices-of-cocoa-drop-from-1958-high-25-use-of.html | BIG CROP LOWERS PRICES OF COCOA; Drop From 1958 High 25% -- Use of Synthetics in Candy May Decline | True | By George Auerbach | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fordham-scores-over-army-8069-cadets-dominate-rebounds-but-rams.html | FORDHAM SCORES OVER ARMY, 80-69; Cadets Dominate Rebounds, but Rams' Spirited Play Decides Contest Here FORDHAM SCORES OVER ARMY, 80-69 | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/anglou-s-effort-urged-scientific-exchanges-envisaged-to-meet.html | Anglo-U. S. Effort Urged; Scientific Exchanges Envisaged to Meet Communist Threat | True | H. C. ALLEN | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/meadow-brook-victor-defeats-westchester-trio-95-in-league-test.html | MEADOW BROOK VICTOR; Defeats Westchester Trio, 9-5, in League Test | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/court-plan-wins-welfare-backing-familyaid-group-lauds-state.html | COURT PLAN WINS WELFARE BACKING; Family-Aid Group Lauds State Conference Reforms With Some Changes | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/french-panorama-new-features-pack-parisian-theatres-prize-declined.html | FRENCH PANORAMA; New Features Pack Parisian Theatres -- Prize Declined -- Soviet Smash Hit | True | By Cynthia Grenierparis. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/envoys-warned-on-cars-dutch-police-bid-canadian-and-pole-remove.html | ENVOYS WARNED ON CARS; Dutch Police Bid Canadian and Pole Remove Ornaments | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lost-labor.html | Lost Labor | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/child-to-mrs-simsheimer-li.html | Child to Mrs. Simsheimer li | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/son-to-the-l-m-fishmans.html | Son to the L. M. Fishmans | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/alloys-improved-for-gas-turbine-chrysler-develops-cheaper-and.html | ALLOYS IMPROVED FOR GAS TURBINE; Chrysler Develops Cheaper and Hardier Materials -- Efficiency Is Raised | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/soviet-education-gain-held-spur-to-better-tests-by-u-s-schools.html | Soviet Education Gain Held Spur To Better Tests by U. S. Schools | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/amnesty-hinted-for-top-algerians-paris-reports-say-de-gaulle-may.html | AMNESTY HINTED FOR TOP ALGERIANS; Paris Reports Say de Gaulle May End Imprisonment of Four Rebel Ministers | True | By Henry Ginigerspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/car-tires-parts-on-shopping-list-tire-mart-aims-at-women-in.html | CAR TIRES, PARTS ON SHOPPING LIST; Tire Mart Aims at Women in Department Stores Sales Operations | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/report-on-canadian-television.html | REPORT ON CANADIAN TELEVISION | True | By Tania Longottawa. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ministers-fund-is-200-years-old-presbyterians-began-first-insurance.html | MINISTERS' FUND IS 200 YEARS OLD; Presbyterians Began First Insurance Company With Pennsylvania Charter | True | By William G. Weartspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nuclear-blast-for-oil-discussed.html | Nuclear Blast for Oil Discussed | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mit-thinks-it-has-the-ideal-college-candidate.html | M.I.T. Thinks It Has the 'Ideal' College Candidate | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jungle-journey-beachcombers-of-the-african-jungle-by-jack-sholomir.html | Jungle Journey; BEACHCOMBERS OF THE AFRICAN JUNGLE. By Jack Sholomir. Illustrated. 279 pp. New York: Doubleday & Co. $4. | True | By Raymond Holden | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/stalked-by-danger-escape-from-the-shawnees-by-herbert-witten.html | Stalked by Danger; ESCAPE FROM THE SHAWNEES. By Herbert Witten. Illustrated by Lorence F. Bjorklund. 187 pp. Chicago: Follett Publishing Company. $2.95. For Ages 10 to 14. | True | MIRIAM JAMES. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/veterans-offered-tax-aid.html | Veterans Offered Tax Aid | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-joanna-paolini-married-in-brooklyn.html | Miss Joanna Paolini Married in Brooklyn | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-reardon-m-is-attended-by-7-at-herwedding-x-port-chester-church.html | Miss Reardon m Is Attended by 7 At Her-Wedding -x; Port Chester Church Is Scene o{ Wedding to James Clintor,.2:.Daly | | Special to The Ne'Yorlm. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dr-e-w-woodbury-.html | DR. E. W. WOODBURY [ | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/donald-woodward.html | DONALD WOODWARD | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lunik-adds-new-note-to-disarmament-talks-rocket-bolsters-soviet.html | LUNIK ADDS NEW NOTE TO DISARMAMENT TALKS; Rocket Bolsters Soviet Confidence In Long-Drawn Negotiations Between East and West FOUR CHANNELS NOW EXIST | | By Thomas J. Hamilton | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/delia-plimmer-and-air-cadet-are-betrothed-junior-at-connecticut.html | Delia Plimmer And Air Cadet Are Betrothed; Junior at Connecticut Colleg Is Fiancee of Franklin J. Medrick | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/harvard-victor-180-crushes-cornell-six-in-ivy-league-game-at.html | HARVARD VICTOR, 18-0; Crushes Cornell Six in Ivy League Game at Cambridge | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/two-rookies-in-braves-fold.html | Two Rookies in Braves' Fold | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-flagmakers-convert-quickly-switch-to-49-stars-soon-after.html | U. S. FLAGMAKERS CONVERT QUICKLY; Switch to 49 Stars Soon After Authorization -- Big Sales Rise Predicted | True | By Michael Clark | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/governor-to-act-on-rent-law-gaps-caputa-named-chief-drive-on.html | GOVERNOR TO ACT ON RENT LAW GAPS; Caputa Named Chief -- Drive on Rooming Houses Slated GOVERNOR TO ACT ON RENT LAW GAPS | | By Douglas Dales | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/private-schools-to-get-no-u-s-aid.html | 'PRIVATE' SCHOOLS TO GET NO U. S. AID | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/science-in-review-principle-of-luniks-orbit-was-discovered-by.html | SCIENCE IN REVIEW; Principle of Lunik's Orbit Was Discovered By Newton in the 17th Century | True | By William L. Laurence | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rep-green-faces-trial-tomorrow-philadelphian-and-6-others-are.html | REP. GREEN FACES TRIAL TOMORROW; Philadelphian and 6 Others Are Charged With Fraud In Army Depot Project | | By William G. Weartspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/schneider-scores-victory-in-slalom.html | SCHNEIDER SCORES VICTORY IN SLALOM | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dartmouth-crushes-cornell.html | Dartmouth Crushes Cornell | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/richard-savage.html | Richard Savage | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/margaret-pruner-4-to-marry-april.html | Margaret Pruner 4 To Marry April | True | Special to The New York TImeL [ | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/buenos-aires-has-3-blasts.html | Buenos Aires Has 3 Blasts | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/west-germans-hopeful.html | West Germans Hopeful | | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-state-of-u-s-soviet-relations.html | THE STATE OF U. S. -- SOVIET RELATIONS | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-schoenhof-1955-debutante-is-future-bride-former-vassar-student.html | Miss Schoenhof, 1955 Debutante, Is Future Bride; Former Vassar Student Betrothed to Clayton Paul Cormier | | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/plot-to-kill-rhee-confirmed.html | Plot to Kill Rhee Confirmed | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/views-on-new-york-state.html | VIEWS ON NEW YORK STATE | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/washington-a-time-to-keep-and-a-time-to-cast-away.html | Washington; "A Time to Keep and a Time to Cast Away" | | By James Reston | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/smith-andreini.html | Smith -- Andreini | | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/pope-receives-nobles-500-with-papal-titles-urged-to-lead-exemplary.html | POPE RECEIVES NOBLES; 500 With Papal Titles Urged to Lead Exemplary Lives | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jane-rhinesmith-i-prospective-brzde.html | Jane Rhinesmith [ . . I Prospective Brzde | | Speca3 to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cancer-funds-allotted-committee-here-reports-on-use-of-1752572.html | CANCER FUNDS ALLOTTED; Committee Here Reports on Use of $1,752,572 | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/law-student-will-wed-miss-sally-osterweis.html | Law Student Will Wed Miss Sally Osterweis | | Special to The New YOF T/rites | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wedding-is-held-for-miss-mahler-and-franz-pick-smith-alumna-married.html | Wedding Is Held For Miss Mahler And Franz Pick; Smith Alumna Married in Scarsdale Church -- Attended by 4 | True | Special to The New York -rimes. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/seminar-to-draw-circulation-men-29-newspaper-executives-from-us-and.html | SEMINAR TO DRAW CIRCULATION MEN; 29 Newspaper Executives From U.S. and Canada to Gather at Columbia | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/his-own-style-stravinsky-uses-serial-technique-creatively.html | HIS OWN STYLE; Stravinsky Uses Serial Technique Creatively | True | By Howard Taubman | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/soviet-union-six-ties-rallies-to-gain-44-draw-with-denver.html | SOVIET UNION SIX TIES; Rallies to Gain 4-4 Draw With Denver University | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/how-much-is-too-much-television-and-the-child-by-hilde-t-himmelweit.html | How Much Is Too Much?; TELEVISION AND THE CHILD. By Hilde T. Himmelweit, A. N. Oppenheim and Pamela Vince. 522 pp. New York: Oxford University Press. $6.75. | | By Jack Gould | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-zoning-eyed-for-white-plains-flexible-plan-would-permit-taller.html | NEW ZONING EYED FOR WHITE PLAINS; Flexible Plan Would Permit Taller Buildings -- Office Centers Also Envisioned | | By Merrill Folsomspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cyo-medal-to-mrs-ridder.html | C.Y.O. Medal to Mrs. Ridder | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lieutenant-fiance-of-laura-travers.html | Lieutenant Fiance Of Laura Travers | True | SPecial to The Ne" York Times. I | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/patricia-c-fleet-is-future-bride-of-navy-ensign-graduate-student-at.html | Patricia C. Fleet Is Future Bride Of Navy Ensign; Graduate Student at Syracuse Fiancee of Russell S. Beede | True | Special to The New York TileL | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/erie-wreck-upstate.html | Erie Wreck Upstate | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/british-discount-soviet-proposals-moscow-terms-on-germany-held.html | BRITISH DISCOUNT SOVIET PROPOSALS; Moscow Terms on Germany Held Unacceptable -- Paris and Bonn See Some Hope | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/beach-project-halted-dredging-at-westport-stopped-by-complaints-on.html | BEACH PROJECT HALTED; Dredging at Westport Stopped by Complaints on Stones | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/princeton-scores-18-points-in-row-routs-brown-for-3d-ivy-victory.html | Princeton Scores 18 Points in Row, Routs Brown for 3d Ivy Victory; CARL BELZ PACES 66-T0-44 TRIUMPH Princeton Captain Scores 22 Points Against Brown in Ivy League Contest | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-athletes-lot.html | THE ATHLETE'S LOT | True | STAN GREENWALD | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-adri-enne-lee-to-wed.html | Miss Adri, enne Lee to Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/heads-transport-center.html | Heads Transport Center | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-new-bottles-chanticleer-and-the-fox-by-geoffrey-chaucer-adapted.html | In New Bottles; CHANTICLEER AND THE FOX. By Geoffrey Chaucer. Adapted and illustrated by Barbara Cooney. 32 pp. New York: Thomas Y. Crowell Company. $3. THE PICNIC. A Frolic in Two Colors and Three Parts by James Daugherty. 79 pp. New York: The Viking Press. $2.50. KING CARLO OF CAPRI. Adapted by Warren Miller from a story by Charles Perrault. Illustrated by Edward Sorel. 28 pp. New York: Harcourt, Brace & Co. $2.95. THE NUTCRACKER. Adapted and illustrated by Warren Chappell. 30 pp. New York: Alfred A. Knopf. $2.95. For Ages 4 to 8. | True | ELLEN LEWIS BUELL | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/how-to-own-us-lands-new-pamphlet-discusses-buying-or-leasing-tracts.html | HOW TO OWN U.S. LANDS; New Pamphlet Discusses Buying or Leasing Tracts | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/salt-lake-city-sets-airport-bond-vote.html | SALT LAKE CITY SETS AIRPORT BOND VOTE | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dog-days-on-the-road-what-has-four-wheels-and-flies-by-douglass.html | Dog Days on the Road; WHAT HAS FOUR WHEELS AND FLIES? By Douglass Wallop. 192 pp. New York: W. W. Norton & Co. $2.95. | True | By John Keats | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-williams-shadow-the-letters-of-mary-wordsworth-18001855-selected.html | In William's Shadow; THE LETTERS OF MARY WORDSWORTH, 1800-1855. Selected and Edited by Mary E. Burton. Illustrated. 363 pp. New York: Oxford University Press. $6.75. | True | By Delancey Ferguson | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/isabel-j-whelan-sd_t___-fo1.html | Isabel J. Whelan [ sd_t'___F?o1 | True | Svecial to The New York Times. / | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ringer-not-cricket.html | 'Ringer' Not Cricket | True | NELSON RUTTENBERG | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/what-shall-i-be-when-i-grow-up.html | 'What Shall I Be When I Grow Up?' | True | By Dorothy Barclay | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ianoraferragamo.html | Ianora--Ferragamo | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-york.html | New York | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/negev-marauder-slain-two-others-flee-into-egypt-israelis-suspect.html | NEGEV MARAUDER SLAIN; Two Others Flee Into Egypt -- Israelis Suspect Missing | True | Special to The New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miami-signs-pepper-martin.html | Miami Signs Pepper Martin | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-york-outlet-for-seaway-seen-study-backs-a-channel-link-to.html | NEW YORK OUTLET FOR 'SEAWAY' SEEN; Study Backs a Channel Link to Montreal Via Richelieu River and Lake Champlain | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/richard-a-graf.html | RICHARD A. GRAF' | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/60-satellite-to-carry-atompowered-radio.html | '60 Satellite to Carry Atom-Powered Radio | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyans-probable-requests-likened-to-other-red-bids-here-mikoyans.html | Mikoyan's Probable Requests Likened to Other Red Bids Here; MIKOYAN'S AIMS STRIKE OLD NOTE | True | By Paul Heffeman | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/midyear-cut-seen-in-buying-by-u-s-budget-aides-say-lower-purchases.html | MIDYEAR CUT SEEN IN BUYING BY U. S.; Budget Aides Say Lower Purchases Can Put Some Drag on the Economy | True | By Edwln L. Dale Jr.special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dr-thomas-geoghegani.html | DR. THOMAS GEOGHEGANI | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/good-and-evil-got-out-of-balance-the-sycamore-tree-by-christine.html | Good and Evil Got Out of Balance; THE SYCAMORE TREE. By Christine Brooke-Rose. 252 pp. New York: W. W. Norton & Co. $3.75. Good and Evil | True | By Wirt Williams | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/julie-b-phelps-paul-c-dietche-to-wed-in-june-58-vassar-alumna-is.html | Julie B. Phelps, Paul C. Dietche To Wed in June; '58 Vassar Alumna Is Engaged to Ex-Navy Lieutenant, Yale '53 | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/policy-politics-as-86th-convenes.html | Policy & Politics; As 86th Convenes | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/excerpts-from-the-house-report-on-space-policy.html | Excerpts From the House Report on Space Policy | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/pentagon-accused-moss-charges-it-censors-news-of-its-failures.html | PENTAGON ACCUSED; Moss Charges It Censors News of Its Failures | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nehru-party-firm-on-foreign-policy-political-rally-in-carnival.html | NEHRU PARTY FIRM ON FOREIGN POLICY; Political Rally, in Carnival Setting, Rejects Any Shift From Leaders' Program | | By Elie AbelsSpecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/whats-your-doctor-say.html | 'WHAT'S YOUR DOCTOR SAY?' | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/poland-to-curb-vodka-will-cut-strength-and-stress-production-for.html | POLAND TO CURB VODKA; Will Cut Strength and Stress Production for Export | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wheat-for-the-sweets.html | Wheat for the Sweets | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/st-peters-downs-l-i-u.html | St. Peter's Downs L. I. U. | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/american-collections-american-collections-continued.html | American Collections; American Collections (Continued) | True | By Patricia Peterson | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/camellias-are-showy-in-dixie-southern-gardens-offer-colorful.html | CAMELLIAS ARE SHOWY IN DIXIE; Southern Gardens Offer Colorful Blossoms During Winter | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/answer-to-a-question-quo-vadis-benhur-vast-unit-breaks-camp-on.html | ANSWER TO A QUESTION: QUO VADIS, 'BEN-HUR'?; Vast Unit Breaks Camp on Completion Of Long Stand on Costliest Movie | | By Robert F. Hawkinsrome. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hamilton-thistles-advance-in-curling.html | HAMILTON THISTLES ADVANCE IN CURLING | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-l-owen-wins-title-in-skating-triumphs-in-eastern-event-at-rye.html | MISS L. OWEN WINS TITLE IN SKATING; Triumphs in Eastern Event at Rye -- Allen, 9 1/2, Takes Junior Mens' Crown | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/minnesota-gop-elects.html | Minnesota G.O.P. Elects | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/anna-mccormick-engaged.html | Anna McCormick Engaged | True | Special to be New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/state-promotes-engineer.html | State Promotes Engineer | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/iiayeseinhard.html | I-Iayes--einhard | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/teamsters-hear-labor-unity-plea-every-union-should-return-head-of.html | TEAMSTERS HEAR LABOR UNITY PLEA; Every Union Should Return, Head of Central Council Tells Sanitation Local | True | By Stanley Levey | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-davis-fiancee-of-james-wolf-jr.html | Miss Davis Fiancee Of James Wolf Jr. | True | peal to e New York lmeJ. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ruth-cahn-engaged-to-michael-schoeman.html | Ruth Cahn Engaged To Michael Schoeman | True | SPecial to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/drop-shown-in-exports-of-animalfat-products.html | Drop Shown in Exports Of Animal-Fat Products | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/british-open-prize-raised.html | British Open Prize Raised | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/not-to-be-laid-down-the-pistol-by-james-jones-158-pp-new-york.html | Not to Be Laid Down; THE PISTOL. By James Jones. 158 pp. New York: Charles Scribners' Sons. $3. | | By David Dempsey | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/reports-on-business-in-the-u-s.html | Reports on Business in the U. S. | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-anne-curtiss-engaged-to-ipiarry.html | Miss Anne Curtiss Engaged to IPIarry | True | Speete. l to The New York TLm,c.s. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/truman-meets-congressmen.html | Truman Meets Congressmen | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/uhrlass-victor-on-ice-takes-mile-in-eastern-states-outdoor-speed.html | UHRLASS VICTOR ON ICE; Takes Mile in Eastern States Outdoor Speed Skating | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/blasts-kill-4-in-italian-alps.html | Blasts Kill 4 in Italian Alps | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/-and-a-cup-of-coffee.html | . . . And A Cup Of Coffee | True | By Craig Claiborne | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/house-unit-urges-bold-space-plan-warns-that-the-alternative-is.html | HOUSE UNIT URGES BOLD SPACE PLAN; Warns That the Alternative Is 'National Extinction' HOUSE UNIT URGES BOLD SPACE PLAN | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/editorial-cartoon-1-no-title-well-i-didnt-budge.html | Editorial Cartoon 1 -- No Title; "WELL, I DIDN'T BUDGE" | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dramatic-soprano.html | DRAMATIC SOPRANO | True | By Edward Downes | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/for-cup-in-peru.html | For Cup in Peru | True | WILLIAM HARD | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dispute-erupts-in-u-n-ship-unit-liberia-and-panama-seek-place-in.html | DISPUTE ERUPTS IN U. N. SHIP UNIT; Liberia and Panama Seek Place in Safety Group Over Opposition | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nothing-immoral-seen.html | Nothing Immoral Seen | True | MAXWELL STEIN HARDT | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-the-field-of-religion-in-the-field-of-religion.html | In the Field Of Religion; In the Field of Religion | True | By Nash K. Burger | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/janice-klein-affianced.html | Janice Klein Affianced | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/marcus-w-ziegler.html | MARCUS W. ZIEGLER | True | Special The New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rita-reilly-betrothed-to-william-p-schloth.html | Rita Reilly Betrothed To William P. Schloth | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wallace-w-malley-sr.html | WALLACE W. MALLEY SR,! | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-is-prepared-to-subscribe-400000000-to-latin-bank-will-present.html | U. S. Is Prepared to Subscribe $400,000,000 to Latin Bank; Will Present Proposals This Week for Inter-American Development Body U. S. READY TO AID NEW LATIN BANK | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-soviet-trade-not-yet-resolved-despite-blandishments-of-mikoyan.html | U. S., SOVIET TRADE NOT YET RESOLVED; Despite Blandishments of Mikoyan, Many Hurdles Block Agreements FEW GOODS EXCHANGED Propaganda Methods of Russia and Controls Here Are Factors U. S., SOVIET TRADE NOT YET RESOLVED | True | By Brendan M. Jones | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/gilroy-stops-keenan-captures-british-and-empire-bantamweight-boxing.html | GILROY STOPS KEENAN; Captures British and Empire Bantamweight Boxing Titles | True | | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/irene-quigley-marymbunt-58-will-be-married-shels-fiancee-ou1obert-i.html | Irene Quigley, Marymbunt '58, Will Be Married; Shels Fiancee ou1obert i Donald McCarter--1i September 'Nuptials 'i | True | Spectl to The New york | 1987-01-01 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyan-trip-raises-us-policy-questions-purpose-of-visit-is-still.html | MIKOYAN TRIP RAISES U.S. POLICY QUESTIONS; Purpose of Visit is Still Unclear But it Has Stirred Reappraisal | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/about-olmedo.html | About Olmedo | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/felicitations-offered.html | Felicitations Offered | True | SAMUEL E. CANTOR | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/oneroomer.html | One-Roomer | True | By Cynthia Kellogg | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/latins-get-credit-argentina-approves-soviet-100000000-loan.html | LATINS GET CREDIT; Argentina Approves Soviet $100,000,000 Loan | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cecile-dionne-joins-pickets.html | Cecile Dionne Joins Pickets | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/priest-protests-slum-in-53d-st-leads-news-party-on-tour-of.html | PRIEST PROTESTS SLUM IN 53D ST.; Leads News Party on Tour of Five-Story Tenement in Glaring Disrepair | True | By Edith Evans Asbury | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sawyer-does-9046-for-twomile-race.html | SAWYER DOES 9:04.6 FOR TWO-MILE RACE | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-californians-winter-in-addition-to-plenty-of-sunshine-he-has.html | THE CALIFORNIAN'S WINTER; In Addition to Plenty Of Sunshine, He Has Places to Ski | True | By Gladwin Hill | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyans-success-soviet-visitor-makes-deepening-impact-despite.html | Mikoyan's Success; Soviet Visitor Makes Deepening Impact Despite Washigton's Hands-Off Attitude | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/place-to-climb-a-mossstick-support-trains-philodendrons.html | PLACE TO CLIMB; A Moss-Stick Support Trains Philodendrons | True | WALTER SINGER. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-sunny-spanish-village-by-the-sea.html | A SUNNY SPANISH VILLAGE BY THE SEA | True | By Theodore Bloom | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/maine-problem-lack-of-stateowned-land-and-money-have-delayed-skiing.html | MAINE PROBLEM; Lack of State-Owned Land and Money Have Delayed Skiing Build-Up | True | By Michael Strauss | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/british-penny-bowing-out.html | British Penny Bowing Out | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/art-show-here-will-be-benefit-for-settlement-greenwich-house-will.html | Art Show Here Will Be Benefit For Settlement; Greenwich House Will Gain by a Viewing of Pearlman Collection | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/to-the-planets-and-beyond.html | To the Planets and Beyond | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/japans-soccer-team-wins.html | Japan's Soccer Team Wins | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/january-thaws-puzzle-to-science-meteorological-study-shows-a-warmer.html | JANUARY THAWS PUZZLE TO SCIENCE; Meteorological Study Shows a Warmer Period During the Last Half of Month | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-judge-orders-georgia-college-to-end-negro-ban-voids-schools.html | U. S. JUDGE ORDERS GEORGIA COLLEGE TO END NEGRO BAN; Voids School's Requirement of Alumni Endorsements of All Applicants BROAD PRECEDENT SEEN Regents Halt Admissions to All University Units on Governor-Elect's Plea U.S. JUDGE ENJOINS GEORGIA COLLEGE | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/harre-to-lindeberg-architect-dead-former-state-department.html | Harre To Lindeberg, Architect, Dead; Former State Department Consultant | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/camera-notes-winners-of-2-magazine-contests-announced.html | CAMERA NOTES; Winners of 2 Magazine Contests Announced | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sandra-waddeu-wellesley-junior-will-be-marriei-56-debutante-engaged.html | Sandra WaddeU, Wellesley Junior Will Be Marriei; '56 Debutante Engaged to Charles Baker 3d, Rutgers Graduate | True | Special to The New fork 'lme | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-stones-throw-apart-the-poorhouse-fair-by-john-updike-186-pp-new.html | A Stone's Throw Apart; THE POORHOUSE FAIR. By John Updike. 186 pp. New York: Alfred A. Knopf. $3.50. | True | By Donald Barr | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/vivianweintraub-eligaged.html | VivianWeintraub El'igaged | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/oil-concerns-hit-venezuelan-tax-hold-new-rise-unjustified-slowing.html | OIL CONCERNS HIT VENEZUELAN TAX; Hold New Rise 'Unjustified' -- Slowing of Operations There Seen by Some OIL CONCERNS HIT VENEZUELAN TAX | True | By J. H. Carmical | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bonn-press-chief-lands-here.html | Bonn Press Chief Lands Here | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bernard-mullin.html | BERNARD MULLIN | True | Special to The New ork Times j | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/schaefermundy.html | SchaeferMundy | True | ' '' e .ew york Tiles. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/barbecues-lure-townfolk-too-sizzling-delicacies-in-store-windows.html | BARBECUES LURE TOWNFOLK, TOO; Sizzling Delicacies in Store Windows Now Snare the Impulse Buyer | True | By Alexander R. Hammer | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/filipino-laborite-asks-church-help-trade-union-council-head-calls.html | FILIPINO LABORITE ASKS CHURCH HELP; Trade Union Council Head Calls for Leaders Trained to Combat Communism | True | By John Wicklein | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/recruiting-is-not-easy-for-dayton-shortage-of-coeds-laundry-charges.html | Recruiting Is Not Easy for Dayton; Shortage of Coeds, Laundry Charges Hurt Quintet | True | By Howard M. Tuckner | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/j-dr-hans-bredow-led-radio-network.html | J DR. HANS BREDOW, LED RADIO NETWORK | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/norma-watters-engaged-to-wed-pfc-bruce-hoinsi-antioch-senior-will.html | No,rma Watters [ Engaged to Wed [ Pfc. Bruce HoinsI; Antioch Senior Will Be the Bride of Soldier, Ex-Student at tace | True | to New York Tlm. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/arah-k-barber-engaged-to-wed-graduate-of-yale-alumna-o-boston-u.html | arah K. Barber Engaged to Wed Graduate of Yale; Alumna 'o{ Boston U.[ [ Will Be Married to Daniel Kennedy 3d | True | ric-clal to Trie New York Times. [ | 1987-01-07 | RE0000323003 | RE0000323003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/archives/trinity-alumnae-to-gain.html | Trinity Alumnae to Gain | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rise-sir-and-everyman-rises-the-ancient-british-honors-system-has.html | 'Rise, Sir ---' -- And Everyman Rises; The ancient British honors system has been 'democratized' at mid-twentieth century and knights (and dames) are springing full-blown from a variety of professions. 'Rise, Sir ---' -- And Everyman Rises | True | By Charles Husseylondon. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/one-in-every-4-still-jaywalking-in-city-study-finds-as-campaign.html | One in Every 4 Still Jaywalking in City, Study Finds, as Campaign Gains Slowly | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hanging-of-aljamali-soon.html | Hanging of al-Jamali 'Soon' | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/law-student-to-wed-miss-lois-greenberg.html | Law Student to Wed Miss Lois Greenberg | True | | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/all-bets-are-off-in-cubas-plush-casinos.html | ALL BETS ARE OFF IN CUBA'S PLUSH CASINOS | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/i-imiss-nina-deutsch-i.html | I iMiss Nina Deutsch I | True | ' Special to e or I ' I | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rutgers-tops-penn-state.html | Rutgers Tops Penn State | True | Special to The New York Times | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bonn-envoy-meets-nasser-for-3-hours.html | BONN ENVOY MEETS NASSER FOR 3 HOURS | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/his-vision-of-zion-theodor-herzl-founder-of-political-zionism-by.html | His Vision Of Zion; THEODOR HERZL: Founder of Political Zionism. By Israel Cohen. Illustrated. 399 pp. New York: Thomas Yoseloff. $5.95. His Vision of Zion | True | By Hans Kohn | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-johnson-becomes-bride-attended-by-4-mt-holyoke-alumna-is-wed.html | Miss Johnson Becomes Bride; Attended by 4; Mt. Holyoke Alumna Is Wed in Southport to Frank Brigham Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-margaret-edwards-to-be-married-jan-31.html | Miss Margaret Edwards To Be Married Jan. 31 | True | Special to The New York Times. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-11 | 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-barbara-martin-will-marry-in-spring.html | Miss Barbara Martin Will Marry in Spring | True | Special to The lew York Tlmem. | 1987-01-07 | RE0000323003 | RE0000323003 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/weakness-shown-in-grain-market-but-more-futures-gain-than-lose-in.html | WEAKNESS SHOWN IN GRAIN MARKET; But More Futures Gain Than Lose in Slight Moves in Week's Trading | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mikoyan-inspects-home-of-a-coast-policeman.html | Mikoyan Inspects Home Of a Coast Policeman | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/gramercy-chamber-ensemble-presents-unusual-music-at-carnegie.html | Gramercy Chamber Ensemble Presents Unusual Music at Carnegie Recital Hall | True | ERIC SALZMAN. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/business-and-industry-maintain-progress-in-los-angeles-area.html | Business and Industry Maintain Progress in Los Angeles Area; BUSINESS GAINS AT LOS ANGELES | True | By Gladwin Hill | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/gas-appliance-sales-expected-to-rise-91.html | Gas Appliance Sales Expected to Rise 9.1% | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/union-drive-mapped-local-802-to-promote-live-music-in-advertising.html | UNION DRIVE MAPPED; Local 802 to Promote Live Music in Advertising Here | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/a-contrast-in-budgets.html | A Contrast in Budgets | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/chemicals-to-be-made-jointly.html | Chemicals to Be Made Jointly | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/wool-price-fall-nearing-an-end-decline-started-in-1957-improvement.html | WOOL PRICE FALL NEARING AN END; Decline Started in 1957 -- Improvement in Textile Industry Encouraging | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/general-tire-plans-plant.html | General Tire Plans Plant | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/stocks-rose-37-on-big-turnover-market-value-of-listings-topped-all.html | STOCKS ROSE 37% ON BIG TURNOVER; Market Value of Listings Topped All Records | True | By Burton Crane | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/cotton-prices-dip-after-firm-start-contracts-range-from-90c-higher.html | COTTON PRICES DIP AFTER FIRM START; Contracts Range From 90c Higher to 15c Lower in Week's Trading Here | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/skier-collects-silver-ottey-16yearold-hotchkiss-student-wins.html | Skier Collects Silver; Ottey, 16-Year-Old Hotchkiss Student, Wins Trophies for Skill on Hill | True | By Michael Strauss | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/brooklyn-skaters-win.html | Brooklyn Skaters Win | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/quarterbillion-saving-laid-to-photocopying.html | Quarter-Billion Saving Laid to Photocopying | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/paint-men-look-for-sales-record-if-recovery-holds.html | Paint Men Look For Sales Record If Recovery Holds | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/bethlehem-case-has-wide-impact-ban-on-steel-merger-with-youngstown.html | BETHLEHEM CASE HAS WIDE IMPACT; Ban on Steel Merger With Youngstown May Influence Other Antitrust Actions | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-york-grows-as-front-office-for-the-nation-demand-for-space.html | NEW YORK GROWS AS 'FRONT OFFICE' FOR THE NATION; Demand for Space Creates a Boom in Construction of Skyscrapers Here | True | By Glenn Fowler | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/temples-athletic-chief-to-retire-in-june-at-67.html | Temple's Athletic Chief To Retire in June at 67 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/creative-plans-board-head-named.html | Creative Plans Board Head Named | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/van-arsdale-honored-hotel-and-restaurant-unions-give-luncheon-for.html | VAN ARSDALE HONORED; Hotel and Restaurant Unions Give Luncheon for Leader | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/spotlight-falls-on-u-s-agencies-furor-caused-by-charges-of.html | SPOTLIGHT FALLS ON U. S. AGENCIES; Furor Caused by Charges of Influence-Peddling and Corruption | True | By Anthony Lewis | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/financial-writing-aid-scholarship-in-journalism-is-set-up-at.html | FINANCIAL WRITING AID; Scholarship in Journalism Is Set Up at Columbia | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/upturn-apparent-in-machine-tools-reports-indicate-sensitive-field.html | UPTURN APPARENT IN MACHINE TOOLS; Reports Indicate Sensitive Field Is Emerging From a Year-Long Slump | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/frigidaire-sales-up-drop-in-refrigerators-offset-by-rise-in-other.html | FRIGIDAIRE SALES UP; Drop in Refrigerators Offset by Rise in Other Lines | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/potent-fallout-noted-in-sweden-big-radioactive-particles-from.html | POTENT FALL-OUT NOTED IN SWEDEN; Big Radioactive Particles From Distant Soviet Tests Are Called Destructive | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/last-johore-reds-give-up.html | Last Johore Reds Give Up | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/frank-luhan.html | FRANK LUHAN | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/lead-and-zinc-stage-a-rally-on-u-s-restriction-of-imports-step.html | Lead and Zinc Stage a Rally On U. S. Restriction of Imports; Step Spurred Ordering as Consumers Rebuilt Long-Depleted Inventories -- Industry Voices Optimism | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mexico-wins-4-events-takes-2-track-and-2-tennis-titles-in-caribbean.html | MEXICO WINS 4 EVENTS; Takes 2 Track and 2 Tennis Titles in Caribbean Meet | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mrswiddilielcl-has-childi.html | Mrs.'Widdilielcl Has Childi | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/austrians-sweep-swiss-ski-event-finish-one-two-as-werner-of-u-s.html | AUSTRIANS SWEEP SWISS SKI EVENT; Finish One, Two as Werner of U. S. Falls Four Times on Icy Slalom Course | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/buying-of-government-bonds.html | Buying of Government Bonds | True | LEWIS A. DEXTER. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/shakespeare-festival-to-benefit-tomorrow.html | Shakespeare Festival To Benefit Tomorrow | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/appeal-sets-phone-drive.html | Appeal Sets Phone Drive | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/fate-of-satellite-nations-it-is-considered-central-to-problem-of.html | Fate of Satellite Nations; It Is Considered Central to Problem of Security System | True | PAUL AUER, | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/supply-of-meat-due-to-increase-outlook-is-for-156-pounds-per-capita.html | SUPPLY OF MEAT DUE TO INCREASE; Outlook Is for 156 Pounds Per Capita, or 4 More Than Last Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/saltonstall-faces-appointment-fight.html | SALTONSTALL FACES APPOINTMENT FIGHT | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nixon-doubts-soviet-has-a-missile-lead.html | NIXON DOUBTS SOVIET HAS A MISSILE LEAD | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/usedship-prices-declined-in-year-warbuilt-libertys-off-50-per-cent.html | USED-SHIP PRICES DECLINED IN YEAR; War-Built Libertys Off 50 Per Cent -- Many Purchases Made by Red Nations | True | By Werner Bamberger | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/largest-bond-issues-sears-roebuck-offering-set-industrial-mark.html | LARGEST BOND ISSUES; Sears Roebuck Offering Set Industrial Mark | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-product-popular-vinylmetal-laminates-gain-wide-acceptance.html | NEW PRODUCT POPULAR; Vinyl-Metal Laminates Gain Wide Acceptance | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/syria-to-build-railroad-400mile-line-will-be-initial-step-in-pact.html | SYRIA TO BUILD RAILROAD; 400-Mile Line Will Be Initial Step in Pact With Soviet | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/coming-space-age-lures-inventors-industry-obtaining-most-of-patents.html | Coming Space Age Lures Inventors; Industry Obtaining Most of Patents Issued in Year | True | By Stacy V. Jones | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/joseph-h-truant.html | jOSEPH H. TRUANT | True | S to The New York Tlme | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/sales-of-chemicals-stay-near-record-chemical-sales-stay-near-peak.html | Sales of Chemicals Stay Near Record; Chemical Sales Stay Near Peak; Overcapacity a Serious Problem | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/glycerine-sales-off-drop-of-95-in-domestic-consumption-indicated.html | GLYCERINE SALES OFF; Drop of 9.5% in Domestic Consumption Indicated | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/integration-course-planned.html | Integration Course Planned | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/burroughs-sets-sales-record.html | Burroughs Sets Sales Record | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/state-bar-to-spur-judicial-reforms-committee-is-set-up-open-to-all.html | STATE BAR TO SPUR JUDICIAL REFORMS; Committee Is Set Up, Open to All Lawyers, to Work for Changes in Courts | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-six-triumphs-73-beats-fort-william-and-wins-governors-cup-at-st.html | U. S. SIX TRIUMPHS, 7-3; Beats Fort William and Wins Governor's Cup at St. Paul | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/group-to-aid-newsmen-working-press-foundation-is-established-here.html | GROUP TO AID NEWSMEN; Working Press Foundation Is Established Here | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/sulphur-endures-an-unhappy-year-recession-and-competition-from.html | SULPHUR ENDURES AN UNHAPPY YEAR; Recession and Competition From Mexican Producers Reduce Mine Output | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/electricity-sales-set-georgia-peak.html | ELECTRICITY SALES SET GEORGIA PEAK | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/giant-alaska-banking-on-oil-to-show-em-state-is-excited-by-hunt-for.html | Giant Alaska Banking on Oil to 'Show 'Em'; State Is Excited by Hunt for Fuel and Minerals -Fishery Tops Resources | | By Lawrence E. Davies | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/atom-curb-to-get-congress-review-hearings-will-open-today-on.html | ATOM CURB TO GET CONGRESS REVIEW; Hearings Will Open Today on Whether New Data Call for Policy Shift | | By John W. Finney | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/parents-called-sculptors-of-souls-in-priests-plea-for-duty-to.html | Parents Called 'Sculptors of Souls' In Priest's Plea for Duty to Children | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/phyllis-dewald-travis-is-married-in-summit.html | Phyllis DeWald Travis Is Married in Summit | | Special to Tlle New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/retail-upswing-due-to-go-higher-5-rise-in-sales-expected-from-200.html | RETAIL UPSWING DUE TO GO HIGHER; 5% Rise in Sales Expected From 200 Billion Total | | By William M. Freeman | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/expansion-is-marked-in-product-research.html | Expansion Is Marked in Product Research | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/2-billion-pounds-of-food-is-going-to-the-dogs.html | 2 Billion Pounds of Food Is Going to the Dogs | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/2-u-s-attorney-aides-wickersham-names-deputy-chiefs-in-criminal.html | 2 U. S. ATTORNEY AIDES; Wickersham Names Deputy Chiefs in Criminal Division | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/egyptologist-dies-ghoneims-body-found-in-nile-discovered-pyramid.html | EGYPTOLOGIST DIES; Ghoneim's Body Found in Nile -- Discovered Pyramid | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mental-health-group-to-honor-volunteers.html | Mental Health Group To Honor Volunteers | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/passengers-pound-on-windows.html | Passengers Pound on Windows | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/cubans-seek-asylum-76-batista-aides-reported-hiding-in-embassies.html | CUBANS SEEK ASYLUM; 76 Batista Aides Reported Hiding in Embassies | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/quemoy-remains-quiet-reds-guns-silent-for-4th-day-coastal-shipping.html | QUEMOY REMAINS QUIET; Reds' Guns Silent for 4th Day -- Coastal Shipping Busy | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hospital-plans-pavilion.html | Hospital Plans Pavilion | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/judy-greenspan-is-attended-by-3-at-wedding-here-married-at-the.html | Judy Greenspan Is Attended by 3 At Wedding Here; Married at the Plaza to Ralph Schoenstein, Columbia Graduate | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/squaw-valley-olympic-scores-to-be-computed-by-electronics-i-b-m.html | Squaw Valley Olympic Scores To Be Computed by Electronics; I. B. M. Device to Give Data on Athletes in '60 Winter Games -- Work Progresses on Facilities for Competition | True | By Gladwin Hill | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/air-agency-names-aide.html | Air Agency Names Aide | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/child-to-mrs-w-g-sayres.html | Child to Mrs. W. G. Sayres | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/southeast-makes-sharp-recovery-homebuilding-is-booming-despite.html | SOUTHEAST MAKES SHARP RECOVERY; Home-Building Is Booming Despite Unemployment -- Farm Income Higher | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-brooklyn-bridge-link-to-open-today-expressway-loop-to-speed.html | New Brooklyn Bridge Link to Open Today; Expressway Loop to Speed Travel Time Into Manhattan | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/gain-is-fantastic-in-mutual-funds-assets-soar-as-they-win-new.html | GAIN IS FANTASTIC IN MUTUAL FUNDS; Assets Soar as They Win New Investors and Much Wider Acceptance | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/syracuse-bank-names-head.html | Syracuse Bank Names Head | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/ouster-of-regime-in-haiti-predicted.html | OUSTER OF REGIME IN HAITI PREDICTED | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/renaults-workers-win-annual-pay-rise.html | RENAULT'S WORKERS WIN ANNUAL PAY RISE | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/senator-johnsons-strategy.html | Senator Johnson's Strategy | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/recession-slows-phone-expansion-but-2878000-new-units-were-added-by.html | RECESSION SLOWS PHONE EXPANSION; But 2,878,000 New Units Were Added by the Bell System Last Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/miss-hurley-new-adele-sings-fledermaus-role-for-first-time-at-the.html | MISS HURLEY NEW ADELE; Sings 'Fledermaus' Role for First Time in the 'Met' | True | E. S. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/group-insurance-shows-sales-dip-industrial-life-also-down-but.html | GROUP INSURANCE SHOWS SALES DIP; Industrial Life Also Down, but Individual Policies Set Record in Value | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/decision-on-sailer-delayed.html | Decision on Sailer Delayed | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/baltimore-tries-to-renew-itself-aging-city-to-rejuvenate-downtown.html | BALTIMORE TRIES TO RENEW ITSELF; Aging City to Rejuvenate Downtown Area and Improve the Port | | By James Connolly | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/inventories-reduced-burlington-industries-says-position-is-stronger.html | INVENTORIES REDUCED; Burlington Industries Says Position Is Stronger | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/air-cargo-record-set-117900-pounds-rises-10000-feet-in-m-a-t-s.html | AIR CARGO RECORD SET; 117,900 Pounds Rises 10,000 Feet in M. A. T. S. Plane | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/buyers-arrivals-increase.html | Buyers' Arrivals Increase | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rosy-glow-tints-earnings-picture-corporate-profits-advance-but.html | ROSY GLOW TINTS EARNINGS PICTURE; Corporate Profits Advance, but Consumer Demand Is Vital to Upturn | | By Clare M. Reckert | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-raising-missile-goals-as-critics-foresee-a-gap-administration.html | U. S. Raising Missile Goals As Critics Foresee a 'Gap'; Administration Plans Increase of Seven Squadrons of ICBM's -- Soviet Lead in the Field Is Cited by Many Experts | True | By Richard Witkin | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/2282-disks-for-blind-530-books-were-recorded-in-1958-organization.html | 2,282 DISKS FOR BLIND; 530 Books Were Recorded in 1958, Organization Reports | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/dentists-to-install-leader.html | Dentists to Install Leader | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/jersey-standard-picks-high-officer.html | Jersey Standard Picks High Officer | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/early-rise-hinted-in-state-gas-tax-rockefeller-will-reportedly-urge.html | EARLY RISE HINTED IN STATE 'GAS TAX'; Rockefeller Will Reportedly Urge Highway Financing on Pay-as-You-Go Plan | | By Leo Egan | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/vietnams-new-year-rings-out-polygmy.html | Vietnam's' New Year Rings Out Polygamy | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/gimeno-beats-buchholz-in-west-australian-tennis-final-u-s-youth.html | Gimeno Beats Buchholz in West Australian Tennis Final; U. S. YOUTH LOSES IN STRAIGHT SETS | | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-13-no-title.html | Article 13 -- No Title | | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/electricity-sales-creep-forward-output-more-than-holds-its-own.html | ELECTRICITY SALES CREEP FORWARD; Output More Than Holds Its Own During Drop in Industrial Activity | True | By Gene Smith | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mrs-edwin-i-marks.html | MRS. EDWIN I. MARKS | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/german-quarantine-ends.html | German Quarantine Ends | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/increase-scored-by-direct-sales-dramatic-rise-is-reported-in.html | INCREASE SCORED BY DIRECT SALES; Dramatic Rise Is Reported in Door-to-Door Volume Despite Recession | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/margaret-earl-iand-a-b-field-3d-to-marry-in-may-alumna-of.html | Margaret Earl, iAnd A. B. Field 3d To Marry in May; Alumna Of Bennettand Descendant Of John Winthrop Engaged | True | .. -.. Special o The Nr. York Tlmeg. | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/general-electric-optimistic.html | General Electric Optimistic | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/yales-bollingen-prize-won-by-professor-poet.html | Yale's Bollingen Prize Won by Professor-Poet | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/more-car-seats-covered.html | More Car Seats Covered | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/ibm-head-optimistic-sales-of-office-equipment-held-headed-for.html | I.B.M. HEAD OPTIMISTIC; Sales of Office Equipment Held Headed for Record | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/fcc-accused-of-delay-senate-unit-says-national-tv-policy-is-lacking.html | F.C.C. ACCUSED OF DELAY; Senate Unit Says National TV Policy Is Lacking | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/tva-tests-power-unit-steam-plant-is-scheduled-to-go-into-production.html | T.V.A. TESTS POWER UNIT; Steam Plant, Is Scheduled to Go Into Production Shortly | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-policy-asked-for-prison-terms-association-in-59-report-urges.html | NEW POLICY ASKED FOR PRISON TERMS; Association, in '59 Report, Urges That Legislature Set Up an Institute | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/end-of-sales-drop-forecast.html | End of Sales Drop Forecast | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/colors-to-dominate-in-womens-gloves.html | COLORS TO DOMINATE IN WOMEN'S GLOVES | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-acts-to-give-industry-bigger-profits-on-defense-air-force-and.html | U. S. Acts to Give Industry Bigger Profits on Defense; Air Force and the Navy Begin 'Incentives' Plan -- Fight Pushed by Cordiner | True | By Alfred R. Zipser | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/upheavals-in-the-belgian-congo-are-reflected-in-zurich-market.html | Upheavals in the Belgian Congo Are Reflected in Zurich Market | True | By George H. Morison | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/inquiry-is-closed-argentine-study-of-prices-of-2-u-s-concerns.html | INQUIRY IS CLOSED; Argentine Study of Prices of 2 U. S. Concerns Halted | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/canada-trimmed-offerings-in-u-s-record-of-57-held-a-major-cause-of.html | CANADA TRIMMED OFFERINGS IN U. S.; Record of '57 Held a Major Cause of Dip Last Year -- '59 Rise Foreseen | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/vitro-corporation-elects.html | Vitro Corporation Elects | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/church-gets-100000-gift.html | Church Gets $100,000 Gift | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/howard-k-smith-show.html | Howard K. Smith Show | True | J. G. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mrs-hagges-225-best-by-2-shots-pittsburgh-golfer-captures-sanford.html | MRS. HAGGE'S 225 BEST BY 2 SHOTS; Pittsburgh Golfer Captures Sanford Open -- Miss Berg and Miss Hanson at 227 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/guinea-police-accused-dakarsays-unit-invaded-french-compound-in.html | GUINEA POLICE ACCUSED; DakarSays Unit Invaded French Compound in Conakry | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/two-ships-in-trouble-one-hits-north-sea-sandbar-other-sinks-in.html | TWO SHIPS IN TROUBLE; One Hits North Sea Sandbar -- Other Sinks in Adriatic | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/earthmover-counsels-against-the-jitters.html | Earth-Mover Counsels Against the Jitters | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/farming-upsurge-is-revolutionary-11-rise-in-output-laid-to-more.html | FARMING UPSURGE IS REVOLUTIONARY; 11% Rise in Output Laid to More Efficiency and Rain in Dry Areas | True | By William M. Blair | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/s-h-kress-elects-director.html | S. H. Kress Elects Director | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/monthly-investing-continues-popular.html | MONTHLY INVESTING CONTINUES POPULAR | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/iraq-sidesteps-tie-to-east-germany.html | IRAQ SIDESTEPS TIE TO EAST GERMANY | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/yield-near-peak-for-prime-bonds-monetary-forces-for-rise-and-fall.html | YIELD NEAR PEAK FOR PRIME BONDS; Monetary Forces for Rise and Fall in Interest Appear in Balance | True | By Paul Heffernan | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/maine-sardine-pack-off-total-in-season-ended-dec-1-120000-cases.html | MAINE SARDINE PACK OFF; Total in Season Ended Dec. 1 120,000 Cases Below '57's | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/foreign-traders-buy-dutch-stocks-aku-jumps-35-in-week-government.html | FOREIGN TRADERS BUY DUTCH STOCKS; AKU Jumps 35% in Week -- Government Will Issue 400 Million Guilder Loan | True | By Paul Catz | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mutual-funds-assets-reach-a-new-record-total-up-last-year-to.html | Mutual Funds: Assets Reach a New Record; Total Up Last Year to $12,750,000,000 -- Growth Steady | True | By Gene Smith | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/london-records-sales-rise.html | London Records Sales Rise | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-direct-debt-at-higher-level-commercial-banks-acquired-larger.html | U. S. DIRECT DEBT AT HIGHER LEVEL; Commercial Banks Acquired Larger Share of It Than They Did in 1957 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/aluminum-expands-still-cocky-as-ever-cocky-aluminum-keeps-expanding.html | Aluminum Expands, Still Cocky as Ever; COCKY ALUMINUM KEEPS EXPANDING | True | By Jack R. Ryan | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/lockheed-expects-first-billion-year.html | LOCKHEED EXPECTS FIRST BILLION YEAR | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/francis-e-de-raismes.html | FRANCIS E. DE RAISMES | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/outflow-of-gold-at-record-height-focuses-attention-on-u-s.html | OUTFLOW OF GOLD AT RECORD HEIGHT; Focuses Attention on U. S. Willingness to Put Its Fiscal House in Order | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/full-automation-is-aim-of-study-in-cleveland.html | Full Automation Is Aim Of Study in Cleveland | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/next-soviet-shot-may-orbit-moon-feb-1-may-be-launching-date-of-a.html | NEXT SOVIET SHOT MAY ORBIT MOON; Feb. 1 May Be Launching Date of a Lunar Vehicle With Dog and TV Camera | True | By John A. Osmundsen | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/9750000000-autos-built.html | $9,750,000,000 Autos Built | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/vossler-and-bolt-with-205s-remain-tied-for-tijuana-lead-both-get.html | Vossler and Bolt, With 205's, Remain Tied for Tijuana Lead; Both Get 1-Under-Par 71's in Third Round for Stroke Margin in Open Golf | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/english-pastor-taking-a-baptist-pulpit-here.html | English Pastor Taking A Baptist Pulpit Here | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/more-us-doctors-urged-by-youths-times-forum-sees-need-for-federal.html | MORE U.S. DOCTORS URGED BY YOUTHS; Times Forum Sees Need for Federal Help to Assure Increase in Services | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/two-benefits-for-actors-fund.html | Two Benefits for Actors Fund | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hot-tennis-game-chills-ice-skaters-at-rink-in-queens.html | Hot Tennis Game Chills Ice Skaters at Rink in Queens | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nixon-bars-role-as-head-of-g-o-p-will-join-with-the-cabinet-in.html | NIXON BARS ROLE AS HEAD OF G. O. P.; Will Join With the Cabinet in Backing Eisenhower's Program in Congress | True | By Russell Baker | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/shipping-events-pier-chiefs-cited-dinner-to-honor-2-retired-aides.html | SHIPPING EVENTS: PIER CHIEFS CITED; Dinner to Honor 2 Retired Aides -- The Italian Line Promotes 3 Officials | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/outdoor-ads-decline-industry-plans-its-biggest-promotional-drive.html | OUTDOOR ADS DECLINE; Industry Plans Its Biggest Promotional Drive | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/lowpriced-stocks-swelled-trading.html | LOW-PRICED STOCKS SWELLED TRADING | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mikoyan-tour-scored-cardinal-cushing-deplores-reaction-by-u-s.html | MIKOYAN TOUR SCORED; Cardinal Cushing Deplores Reaction by U. S. Business | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/prices-of-coffee-set-8year-low-some-brands-at-below-60c-a-pound.html | PRICES OF COFFEE SET 8-YEAR LOW; Some Brands at Below 60c a Pound -- Steady Drop Noted Last Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/car-rental-field-picking-up-speed-volume-of-industry-rose-to.html | CAR RENTAL FIELD PICKING UP SPEED; Volume of Industry Rose to $500,000,000 Against $460,000,000 in '57 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/russian-skaters-win-beat-norway-237-12182-12-as-veronin-shows-way.html | RUSSIAN SKATERS WIN; Beat Norway, 237 1/2-182 1/2, as Veronin Shows Way | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/canned-peaches-popular.html | Canned Peaches Popular | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/factory-output-off-in-milwaukee-shows-decline-of-115-big-expansion.html | FACTORY OUTPUT OFF IN MILWAUKEE; Shows Decline of 11.5% -- Big Expansion Planned by American Motors | True | By Doyle K. Getter | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/industrial-diamonds-grow-in-supply-here.html | Industrial Diamonds Grow in Supply Here | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/stock-issues-increase-new-bonds-are-fewer.html | Stock Issues Increase; New Bonds Are Fewer | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/fire-kills-7-in-family.html | Fire Kills 7 in Family | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/knicks-top-warriors-on-garden-court-new-yorkers-gain-111105-triumph.html | Knicks Top Warriors on Garden Court.; NEW YORKERS GAIN 111-105 TRIUMPH | True | By Louis Effrat | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/field-promotes-akers.html | Field Promotes Akers | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/printing-sales-take-first-dip-in-decade.html | PRINTING SALES TAKE FIRST DIP IN DECADE | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/dr-arza-b-keeler-of-missions-boarg.html | DR. ARZA B. KEELER OF MISSIONS BOARg | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/olmedo-invited-to-sweden.html | Olmedo Invited to Sweden | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/tea-consumption-in-u-s-picking-up.html | TEA CONSUMPTION IN U. S. PICKING UP | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/johnson-triumph-on-filibuster-due-spokesmen-for-both-parties.html | JOHNSON TRIUMPH ON FILIBUSTER DUE; Spokesmen for Both Parties Predict Senate Will Vote His Moderate Formula | True | By Allen Drury | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-haven-lines-to-operate-today-but-delays-are-in-store-for.html | NEW HAVEN LINES TO OPERATE TODAY; But Delays Are in Store for Commuters -- Workers Toil to Clear Away Wreckage | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/columbia-records-gains.html | Columbia Records Gains | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/wines-of-california-lift-a-glass-to-59.html | WINES OF CALIFORNIA LIFT A GLASS TO '59 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/businesses-seek-corporate-image-call-on-industrial-designers-for.html | BUSINESSES SEEK CORPORATE IMAGE; Call on Industrial Designers for Sharper Identification With Brand Names | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/texas-enthusiasm-tinged-by-caution-texas-recovers-at-a-swift-pace.html | Texas Enthusiasm Tinged by Caution; TEXAS RECOVERS AT A SWIFT PACE | True | By A. T. Collins | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/stage-roles-cast-in-4-productions-blackmer-martyn-green-and-misses.html | STAGE ROLES CAST IN 4 PRODUCTIONS; Blackmer, Martyn Green and Misses Donnell and McCay Signed -- Morris Play Due | True | By Arthur Gelb | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/fanfani-returns-to-rome.html | Fanfani Returns to Rome | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/anna-s-sharp-c-w-nichols-3d-engaged-to-wed-teacher-here-to-be-the.html | Anna S. Sharp, C. W. Nichols 3d Engaged to Wed; Teacher Here to Be the Bride of U. of Virginia Senior in Summer | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/fewer-auto-workers.html | Fewer Auto Workers | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/crowd-at-yule-tree-burning.html | Crowd at Yule Tree Burning | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/strike-and-crises-kept-sugar-high-department-of-agriculture-hard.html | STRIKE AND CRISES KEPT SUGAR HIGH; Department of Agriculture Hard Put to Hold Prices in Narrow Ranges | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/2-rise-reported-by-building-men-public-works-and-private-homes-led.html | 2% RISE REPORTED BY BUILDING MEN; Public Works and Private Homes Led Construction Field to Record Level | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/fir-plywood-output-again-sets-record.html | FIR PLYWOOD OUTPUT AGAIN SETS RECORD | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/safety-workshop-to-meet.html | Safety Workshop to Meet | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/beer-and-ale-consumption-holds-steady-industrys-use-of-containers.html | Beer and Ale Consumption Holds Steady; Industry's Use of Containers Increases | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/ford-bacon-davis-appoints-c-c-whittelsey-as-chairman.html | Ford, Bacon & Davis Appoints C. C. Whittelsey as Chairman | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/savings-increase-a-question-in-1959-total-may-catch-up-with.html | SAVINGS INCREASE A QUESTION IN 1959; Total May Catch Up With Investment Demands, Economists Assert | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/savings-bond-program-gaining-sales-rise-and-redemptions-dip.html | Savings Bond Program Gaining Sales Rise and Redemptions Dip; Treasury Expects to Exceed Its Goal -- Cash Value of E and H Series Is Put at About 15% of Total Public Debt | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/pack-rises-sharply-for-chinook-salmon.html | PACK RISES SHARPLY FOR CHINOOK SALMON | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/business-talks-set-small-investment-concerns-will-be-topic-at.html | BUSINESS TALKS SET; Small Investment Concerns Will Be Topic at Meetings | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/connecticut-is-on-the-rebound-more-at-work-for-higher-pay-jobs.html | Connecticut Is on the Rebound; More at Work for Higher Pay; JOBS INCREASING IN CONNECTICUT | True | By Richard H. Parke | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/production-of-butter-exceeded-by-margarine.html | Production of Butter Exceeded by Margarine | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/3year-movie-pact-for-italy-us-signed.html | 3-YEAR MOVIE PACT FOR ITALY ,U.S. SIGNED | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/president-back-in-capital.html | President Back in Capital | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/congress-concerned.html | Congress Concerned | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/budget-to-cover-58-arms-outlay-president-to-ask-100-million-to-meet.html | BUDGET TO COVER '58 ARMS OUTLAY; President to Ask 100 Million to Meet Military Expenses in Taiwan and Lebanon | True | By Jack Raymond | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/argentina-frees-peso-exchange-with-reopening-of-trade-today.html | Argentina Frees Peso Exchange With Reopening of Trade Today | True | By Juan de Onis | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/five-atomic-plants-listed-by-moscow.html | FIVE ATOMIC PLANTS LISTED BY MOSCOW | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/gem-sales-shine-after-dull-start-new-miniature-and-large-jewelry.html | GEM SALES SHINE AFTER DULL START; New Miniature and Large Jewelry Fields Assist in the Late Recovery | True | By Jack A. Tassiello | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/6-bronx-boys-held-in-a-crime-spree.html | 6 BRONX BOYS HELD IN A CRIME SPREE | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/imissdianal-swartz-betrothed-to____ensign.html | iMissDianaL.. Swartz / Betrothed to____Ensign | True | { SDe]I to The .ew YOrk Tlmel, ! | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/cigarette-sales-set-new-record-switch-to-filter-tips-aids-industry.html | CIGARETTE SALES SET NEW RECORD; Switch to Filter Tips Aids Industry -- Cigars Also Show Volume Gain | True | By Alexander R. Hammer | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/john-c-barnwell.html | JOHN C. BARNWELL | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/bahamas-bank-elects.html | Bahamas Bank Elects | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/demolition-of-houses-opposed.html | Demolition of Houses Opposed | True | RICHARD SCHUCKMAN, | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/unpaid-dividends-cleared-by-many-alleghany-votes-14987-12-a-share.html | UNPAID DIVIDENDS CLEARED BY MANY; Alleghany Votes $149.87 1/2 a Share on 5 1/2% Stock -- Other Payments | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/2-floors-leased-at-666-fifth-ave-advertising-agency-to-have-36000.html | 2 FLOORS LEASED AT 666 FIFTH AVE.; Advertising Agency to Have 36,000 Square Feet - Transit Group Moves | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/unitarians-moving-toward-a-merger.html | UNITARIANS MOVING TOWARD A MERGER | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/legal-aid-fund-drive-576000-sought-for-1959-campaign-opens-thursday.html | LEGAL AID FUND DRIVE; $576,000 Sought for 1959 -Campaign Opens Thursday | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/for-indias-villages.html | For India's Villages | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/franchise-businesses-nearing-billion-volume.html | Franchise Businesses Nearing Billion Volume | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mrs-clarence-flint.html | MRS. CLARENCE FLINT | True | special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/food-bill-goes-up-in-spite-of-slump-reaches-75000000000-a.html | FOOD BILL GOES UP IN SPITE OF SLUMP; Reaches $75,000,000,000, a $4,000,000,000 Rise -- Frozen Items Gain | True | By James J. Nagle | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/steel-hopes-high-so-are-obstacles-recovery-road-seems-clear-until.html | STEEL HOPES HIGH, SO ARE OBSTACLES; Recovery Road Seems Clear Until July When Strike Threat Must Be Faced | True | By Thomas E. Mullaney | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/paprika-may-be-scarce.html | Paprika May Be Scarce | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/inquiry-on-relief-in-state-planned-by-legislature-joint-hearings-on.html | INQUIRY ON RELIEF IN STATE PLANNED BY LEGISLATURE; Joint Hearings on Costs Due in February -- Brooklyn Investigation Hired | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/pettit-scores-50-points.html | Pettit Scores 50 Points | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/slump-is-resisted-by-foreign-trade-exports-are-down-but-close-to.html | SLUMP IS RESISTED BY FOREIGN TRADE; Exports Are Down but Close to Second Highest Level -- Imports Hold Well | True | By Brendan M. Jones | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/kennedy-expects-backing-of-mayor-looks-for-support-in-pba-dispute.html | KENNEDY EXPECTS BACKING OF MAYOR; Looks for Support in P.B.A. Dispute on Grievances -Rules Out Compromise | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/outlook-for-quicksilver-is-bleak-us-miners-worried-as-supports-end.html | Outlook for Quicksilver Is Bleak; U.S. Miners Worried As Supports End, Demand Drops | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hifi-set-conversions-to-boom-components.html | Hi-Fi Set Conversions To Boom Components | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/upward-surge-puts-business-on-right-path-recovery-erases-half-of.html | Upward Surge Puts Business On Right Path; Recovery Erases Half of 20-Point Slide in Industrial Output Index -- 1959 Prospects: A Slower Climb | True | By John G. Forrest | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hills-made-editor-of-knight-papers.html | HILLS MADE EDITOR OF KNIGHT PAPERS | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/stationer-acquires-printer.html | Stationer Acquires Printer | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/banks-await-rise-in-credit-demand-growing-pace-of-industry-is.html | BANKS AWAIT RISE IN CREDIT DEMAND; Growing Pace of Industry Is Expected to Result in Increased Borrowing | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/akron-expects-upswing-to-stay-factory-employment-still-down.html | AKRON EXPECTS UPSWING TO STAY; Factory Employment Still Down -- Sidelines Help the Rubber Concerns | True | By Bruce McIntyre | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/dohlen-defeats-art-tokle-in-doerr-memorial-ski-jumping-at-bear.html | Dohlen Defeats Art Tokle in Doerr Memorial Ski Jumping at Bear Mountain; STREAK IS HALTED AFTER 7 VICTORIES | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/oilwell-fire-kills-2-in-canada.html | Oil-Well Fire Kills 2 in Canada | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/souths-farm-debt-high-but-land-value-soars.html | South's Farm Debt High, But Land Value Soars | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/dr-pasquale-mercurio.html | DR. PASQUALE MERCURIO | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hotels-recover-highlevel-sales-pickup-in-last-4-months-brought.html | HOTELS RECOVER HIGH-LEVEL SALES; Pick-Up in Last 4 Months Brought Volume for 1958 Close to the 1957 Total | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/three-stars-cast-by-c-b-stv-in-3hour-for-whom-bell-tolls.html | Three Stars Cast by C. B. S.-TV In 3-Hour 'For Whom Bell Tolls' | True | By Val Adams | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/census-clock-keeping-count-of-nations-expanding-market-clock-ticks.html | Census Clock Keeping Count Of Nation's Expanding Market; CLOCK TICKS OUT ECONOMIC FUTURE | True | By Richard Rutter | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/package-makers-vie-for-business-plastics-and-aluminum-use-gains.html | PACKAGE MAKERS VIE FOR BUSINESS; Plastics and Aluminum Use Gains -- Some Fields Show Slight Dip | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/heavyhanded-satire.html | Heavy-Handed Satire | True | J. G. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/small-cars-pose-a-large-problem-big-three-watching-sales-to-decide.html | SMALL CARS POSE A LARGE PROBLEM; Big Three Watching Sales to Decide if They Should Make Compact Autos | True | By Damon Stetson | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/splits-of-shares-show-sharp-drop.html | SPLITS OF SHARES SHOW SHARP DROP | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/tranquilizer-is-added-to-feed-for-cattle.html | Tranquilizer Is Added To Feed for Cattle | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/ford-signs-pact-in-canada.html | Ford Signs Pact in Canada | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/lead-pencil-holds-on-as-no1-writing-device.html | Lead Pencil Holds On As No.1 Writing Device | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rubber-use-up-42.html | Rubber Use Up 42% | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/export-and-import-data-listed-for-puerto-rico.html | Export and Import Data Listed for Puerto Rico | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/raceway-elects-treasurer.html | Raceway Elects Treasurer | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-auto-exports-fall.html | U. S. Auto Exports Fall | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/betting-tax-plan-backed-by-beame-budget-chief-says-it-would-help.html | BETTING TAX PLAN BACKED BY BEAME; Budget Chief Says It Would Help State as Well as City Solve Fiscal Problems | True | By Paul Crowell | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/shift-to-industry-speeded-in-utah-rising-tourist-trade-also-offsets.html | SHIFT TO INDUSTRY SPEEDED IN UTAH; Rising Tourist Trade Also Offsets Slump in Mining in Western Area | True | By Jack Goodman | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/eggthrowing-draws-comment.html | Egg-Throwing Draws Comment | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hopes-are-lifted-in-textile-field-good-level-of-profit-is-forecast.html | HOPES ARE LIFTED IN TEXTILE FIELD; Good Level of Profit Is Forecast Despite Some Decline in Output | True | By Herbert Koshetz | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/kelvinator-names-aide.html | Kelvinator Names Aide | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/brazil-moves-to-raise-exports-by-lifting-payments-for-dollars.html | Brazil Moves to Raise Exports By Lifting Payments for Dollars; BRAZIL IN A MOVE TO RAISE EXPORTS | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/diplomats-puzzled-by-molotov-reports-diplomats-wary-about-molotov.html | Diplomats Puzzled By Molotov Reports; DIPLOMATS WARY ABOUT MOLOTOV | True | By James Reston | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mmty-roberts-hoted-hiirse-82-former-editor-of-american-journal.html | MMtY . ROBERTS, HOTED HI.IRSE, 82; Former Editor of American Journal Dies-- Completed History of Army Corps | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/labor-study-asks-state-aid-reform-callahan-urges-a-realistic.html | LABOR STUDY ASKS STATE AID REFORM; Callahan Urges a 'Realistic' Approach to Workmen's Compensation System | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/president-aims-at-a-1960-tax-cut-if-congress-aids-plan-is-linked-to.html | PRESIDENT AIMS AT A 1960 TAX CUT IF CONGRESS AIDS; Plan Is Linked to Holding of the Line This Year In Votes on Spending | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/moylan-defeats-kamo-at-tampa-triumphs-in-fourset-final-of-dixie.html | MOYLAN DEFEATS KAMO AT TAMPA; Triumphs in Four-Set Final of Dixie Tennis Tourney -- Mrs. Kunnen Is Victor | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/ship-charters-rise-but-rates-are-low.html | SHIP CHARTERS RISE BUT RATES ARE LOW | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/all-angels-here-marks-100-years-west-side-church-started-as-sunday.html | ALL ANGEL'S' HERE MARKS 100 YEARS; West Side Church Started as Sunday School for 'Cross-Breed Indians' | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/american-author-honored.html | American Author Honored | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/300-million-in-new-israel-bonds-slated-for-issuance-on-march-6.html | 300 Million in New Israel Bonds Slated for Issuance on March 6 | True | By Irving Spiegel | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/policeman-uses-ladder-to-raid-3dstory-club.html | Policeman Uses Ladder To Raid 3d-Story Club | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/car-production-rises-112.html | Car Production Rises 11.2% | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/condonwadlin-revision.html | Condon-Wadlin Revision | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/costs-outspeed-trucking-income-but-industry-believes-that-with.html | COSTS OUTSPEED TRUCKING INCOME; But Industry Believes That With Volume Holding Up It Is on Right Road | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/shipment-of-all-types-of-metal-cans-shows-an-increase-of-3-to-4-per.html | Shipment of All Types of Metal Cans Shows an Increase of 3 to 4 Per Cent | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/a-catholic-speaks-out.html | A Catholic Speaks Out | True | J. P. S. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/stock-market-goes-to-a-record-level-topping-29-and-56-big-board.html | Stock Market Goes To a Record Level, Topping '29 and '56; BIG BOARD SEATS RISE TO $140,000 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/pallets-for-cement.html | Pallets for Cement | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/pickup-expected-by-minneapolis-improvement-seen-even-in-mining.html | PICKUP EXPECTED BY MINNEAPOLIS; Improvement Seen Even in Mining -- Records Set by Grain Crops | | By John C. McDonald | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/oil-men-facing-a-pivotal-year-pricing-and-congress-factors-1959-is.html | Oil Men Facing a Pivotal Year; Pricing and Congress Factors; 1959 IS PIVOTAL FOR OIL INDUSTRY | | BY J. H. Carmical | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/vice-president-named-by-commonwealth-oil.html | Vice President Named By Commonwealth Oil | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/senate-action-urged-jewish-groups-ask-a-more-liberal-filibuster.html | SENATE ACTION URGED; Jewish Groups Ask a More Liberal Filibuster Accord | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/margin-rates-change-with-economic-trend.html | Margin Rates Change With Economic Trend | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/plan-group-sets-last-of-hearings-pleas-for-a-legal-role-due-at-area.html | PLAN GROUP SETS LAST OF HEARINGS; Pleas for a Legal Role Due at Area Council Meeting in City Hall Tomorrow | True | BY Clayton Knowles | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mercedesbenz-sales-soar.html | Mercedes-Benz Sales Soar | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/a-boom-in-leotards-stretchyarn-garments-are-likely-to-hold-appeal.html | A BOOM IN LEOTARDS; Stretch-Yarn Garments Are Likely to Hold Appeal | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/europeans-watch-trip-by-mikoyan-london-press-speculates-on-his.html | EUROPEANS WATCH TRIP BY MIKOYAN; London Press Speculates on His Purpose -- Bonn Wary on Outlook | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/bluelaw-reform-sought-in-britain-agitation-grows-for-easing-curbs.html | BLUE-LAW REFORM SOUGHT IN BRITAIN; Agitation Grows for Easing Curbs on Drinking, Sunday Activities and Obscenity | | By Drew Middleton | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/battler-for-school-aid-frank-thompson-jr.html | Battler for School Aid; Frank Thompson Jr. | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/use-of-aluminum-may-double.html | Use of Aluminum May Double | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/1year-maturities-are-80426664474.html | 1-YEAR MATURITIES ARE $80,426,664,474 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/auto-registration-up.html | Auto Registration Up | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/an-absorbing-closeup-of-castro-interview-taped-for-face-the-nation.html | An Absorbing Close-Up of Castro; Interview Taped for 'Face the Nation' | True | By Jack Gould | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/municipal-loans-set-record-high-borrowings-by-state-local.html | MUNICIPAL LOANS SET RECORD HIGH; Borrowings by State, Local Governments Was Above 7 Billion Last Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/gradual-upturn-gives-west-coast-hopeful-outlook-some-economists.html | GRADUAL UPTURN GIVES WEST COAST HOPEFUL OUTLOOK; Some Economists Believe 'Things Are Really Going to Start Popping' | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/archives/edw-bring-read-assogiate-researcer-edlcator-andi-editor-is.html | ,EDW BRING, ] !REUD ASSOGIATE; Researc-er, Ed-lcator and Editor Is Dead--Taught at Tufts and Boston U. | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/garment-makers-cut-production-year-was-fairly-profitable-and.html | GARMENT MAKERS CUT PRODUCTION; Year Was Fairly Profitable and Outlook for 1959 Is Equally Good | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/capitol-leaders-take-own-paths-johnson-and-rayburn-differ-gop-under.html | CAPITOL LEADERS TAKE OWN PATHS; Johnson and Rayburn Differ -- G.O.P. Under Conservative and Liberal Stresses | True | By John D. Morris | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/costs-clip-profits-of-the-big-airlines-costs-cut-profit-of-big.html | Costs Clip Profits Of the Big Airlines; COSTS CUT PROFIT OF BIG AIRLINES | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/italians-see-negotiations.html | Italians See Negotiations | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/canadiens-rally-for-tie.html | Canadiens Rally for Tie | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/moroccan-textile-industry.html | Moroccan Textile Industry | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/buick-pushes-its-sales-and-starts-g-m-scrap.html | Buick Pushes Its Sales And Starts G. M. Scrap | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/steel-production-orders-up-again-operations-in-first-quarter.html | STEEL PRODUCTION, ORDERS UP AGAIN; Operations in First Quarter Expected to Be Slightly Above Last 3 Months | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/french-report-8-rebels-killed.html | French Report 8 Rebels Killed | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/madeleine-doelger-prospective-bride.html | Madeleine Doelger Prospective Bride | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/american-collections-return-of-shape-stressed-in-spring-town.html | American Collections: Return of Shape Stressed in Spring Town Fashions; Couture Here Set to Show New Lines | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/morocco-and-tunis-adjust-currencies.html | MOROCCO AND TUNIS ADJUST CURRENCIES | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/philadelphias-gloom-ends-as-jobs-and-income-spurt-gloom-receding.html | Philadelphia's Gloom Ends As Jobs and Income Spurt; GLOOM RECEDING FOR PHILADELPHIA | True | By William G. Weart | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/atomic-era-seen-as-a-chosen-one-newell-says-mankind-can-destroy.html | ATOMIC ERA SEEN AS A CHOSEN ONE; Newell Says Mankind Can Destroy Itself or Bring Peaceful Wonders | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/plastics-in-new-cars.html | Plastics in New Cars | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/lessons-from-a-school-fire.html | Lessons From a School Fire | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/state-g-o-p-picks-secretary.html | State G. O. P. Picks Secretary | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/r-c-a-picks-officials-3-new-executive-assignments-announced-by.html | R. C. A. PICKS OFFICIALS; 3 New Executive Assignments Announced by Company | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/carriers-slashed-equipment-loans-less-than-160000000-raised-in-1958.html | CARRIERS SLASHED EQUIPMENT LOANS; Less Than $160,000,000 Raised in 1958, Against $430,000,000 in 1957 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/kitchen-devices-in-demand.html | Kitchen Devices in Demand | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/100-plants-open-in-puerto-rico-island-hurdles-us-slump-a-more.html | 100 PLANTS OPEN IN PUERTO RICO; Island Hurdles U.S. Slump -- A More Moderate Rise Predicted in Report | True | By Miguel A. Santin | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/sukarno-has-talks-with-party-chiefs.html | SUKARNO HAS TALKS WITH PARTY CHIEFS | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/romney-sees-exciting-auto-year.html | Romney Sees 'Exciting' Auto Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/printing-week.html | Printing Week | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/foil-bits-decorate-new-product-results-in-novel-surface-designs.html | FOIL BITS DECORATE; New Product Results in Novel Surface Designs | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mrs-david-miller.html | MRS. DAVID MILLER | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-cure-for-recession-seeds-fears-of-inflation-curing-recession.html | U. S. Cure for Recession Seeds Fears of Inflation; CURING RECESSION SEEDED INFLATION | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/flute-music-played-by-samuel-baron.html | FLUTE MUSIC PLAYED BY SAMUEL BARON | True | J'. S. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/loans-on-housing-rebound-sharply-life-insurance-companies-and.html | LOANS ON HOUSING REBOUND SHARPLY; Life Insurance Companies and Savings Banks Step Up Mortgage Activity | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/appliance-outlook-good.html | Appliance Outlook Good | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/jobs-for-more-disabled-federalstate-rehabilitation-program-steps-up.html | Jobs for More Disabled; Federal-State Rehabilitation Program Steps Up Training for Employment | True | By Howard A. Rusk, M.d. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/brandt-sees-a-softening.html | Brandt Sees a Softening | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/marjorie-a-matz-to-wed.html | :Marjorie .A. Matz to Wed | True | SDect to The Nw Yol'k Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/drop-in-building-hurts-cleveland-home-starts-slump-below-national.html | DROP IN BUILDING HURTS CLEVELAND; Home Starts Slump Below National Level -- Auto and Steel Sales Disappoint | True | By J. H. Whitney | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/36-in-airliner-die-in-crash-near-rio-german-craft-falls-at-edge-of.html | 36 IN AIRLINER DIE IN CRASH NEAR RIO; German Craft Falls at Edge of Bay as It is Landing -- 3 of Crew Survive | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/french-coverage-detailed.html | French Coverage Detailed | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/wendella-kelsey-affianced-to-john-richard-bran-t-jr.html | Wendella Kelsey Affianced To John Richard Bran t Jr. | True | Swcial to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/12year-high-seen-for-liquor-sales-215-million-gallon-volume-for.html | 12-YEAR HIGH SEEN FOR LIQUOR SALES; 215 - Million - Gallon Volume for 1958 Also Would Be 2% Above 1957 Total | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/big-air-conditioners-take-lead-in-sales.html | BIG AIR CONDITIONERS TAKE LEAD IN SALES | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/the-economy-january-1959.html | The Economy : January, 1959 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/corner-at-2d-ave-and-46th-st-sold-buyer-to-put-up-19story-apartment.html | CORNER AT 2D AVE. AND 46TH ST. SOLD; Buyer to Put Up 19-Story Apartment House -- Sale on 68th St. Revealed | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hakoah-sets-back-giuliana-by-5-to-0.html | HAKOAH SETS BACK GIULIANA BY 5 TO 0 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/quicksand-made-safe-for-building-turned-into-a-stonelike-foundation.html | QUICKSAND MADE SAFE FOR BUILDING; Turned Into a Stone-Like Foundation by Chemicals Injected Into Soil | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/1-in-3-in-southeast-has-car.html | 1 in 3 in Southeast Has Car | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/36000000-in-bulbs-sold-in-u-s-by-dutch.html | $36,000,000 in Bulbs Sold in U. S. by Dutch | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/bondredeeming-sharply-higher-jumps-from-221347000-to-589974000-with.html | BOND-REDEEMING SHARPLY HIGHER; Jumps From $221,347,000 to $589,974,000 With Utilities Leading | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rivero-may-come-here-cuban-exile-asks-about-berth-batistas.html | RIVERO MAY COME HERE; Cuban Exile Asks About Berth -- Batistas Homehunting | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/many-in-havana-glad-smith-quit-others-recall-his-criticism-of.html | MANY IN HAVANA GLAD SMITH QUIT; Others Recall His Criticism of Police Brutality Soon After Appointment | True | By R. Hart Phillips | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hotel-gets-mortgage-dry-dock-bank-gives-loan-on-berkshire-at-52d-st.html | HOTEL GETS MORTGAGE; Dry Dock Bank Gives Loan on Berkshire at 52d St. | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rangers-beat-hawks-six-in-chicago-goal-by-colwill-decides-43-game.html | Rangers Beat Hawks' Six in Chicago; GOAL BY COLWILL DECIDES 4-3 GAME | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/bonn-may-seek-counteroffer-by-west-to-soviet-treaty-move.html | Bonn May Seek Counter-Offer By West to Soviet Treaty Move | True | By Sydney Gruson | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/kansas-city-hub-of-building-boom-many-factors-contribute-to-humming.html | KANSAS CITY HUB OF BUILDING BOOM; Many Factors Contribute to Humming Business in Six-County Area | True | By Al Bohling | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/research-institute-to-be-set-up-near-3-north-carolina-schools.html | Research Institute to Be Set Up Near 3 North Carolina Schools | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/spanish-flood-toll-is-132.html | Spanish Flood Toll Is 132 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/-trade-for-survival.html | ' Trade for Survival' | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/big-undertakings-to-help-duluth-2mile-bridge-being-built-to.html | BIG UNDERTAKINGS TO HELP DULUTH; 2-Mile Bridge Being Built to Superior -- Marine Terminal Also Started | True | By John A. Magill | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/scientists-advance-in-their-quest-to-make-oil-a-source-of-power.html | Scientists Advance in Their Quest To Make Oil a Source of Power | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/diane-h-smith-engaged.html | Diane H. Smith Engaged | True | Special to Tile NeW Y-rl Tims. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/uhrlass-skating-victor-wins-threemile-race-gains-eastern-senior.html | UHRLASS SKATING VICTOR; Wins Three-Mile Race, Gains Eastern Senior Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-archdeacon-inducted.html | New Archdeacon Inducted | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/trading-erratic-in-commodities-little-change-in-volume-potatoes.html | TRADING ERRATIC IN COMMODITIES; Little Change in Volume -- Potatoes Most Active With Cocoa Next | True | By George Auerbach | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/chicago-area-perking-up-sees-a-period-of-stability-horizon-is-rosy.html | Chicago Area Perking Up; Sees a Period of Stability; HORIZON IS ROSY IN CHICAGO AREA | True | By Austin C. Wehrwein | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/f-t-c-issues-writ-orders-auto-parts-dealers-to-stop-price.html | F. T. C. ISSUES WRIT; Orders Auto Parts Dealers to Stop Price Activities | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/more-cold-due-in-britain.html | More Cold Due in Britain | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/educator-to-be-honored-by-hillman-foundation.html | Educator to Be Honored By Hillman Foundation | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/chemical-corn-branch-opening.html | Chemical Corn Branch Opening | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/convertible-list-attracts-buyers-affords-means-of-beating-the.html | CONVERTIBLE LIST ATTRACTS BUYERS; Affords Means of Beating the Higher Requirements for Stock Margins | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/herman-b-walker-i-retired-dror-s1.html | ' HERMAN B. WALKER, I / REtIReD DrOR, S51 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/stock-transfer-tax-up-sellers-must-pay-4c-on-each-100-of-actual.html | STOCK TRANSFER TAX UP; Sellers Must Pay 4c on Each $100 of Actual Value | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/auto-owners-increase.html | Auto Owners Increase | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/machinery-funds-to-gain.html | Machinery Funds to Gain | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/railroads-to-step-up-construction-outlays.html | Railroads to Step Up Construction Outlays | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/ceramic-tile-makers-set-to-produce-more.html | Ceramic Tile Makers Set to Produce More | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/polish-abstract-art-on-view-in-moscow-on-pan-in-the-press.html | Polish Abstract Art On View in Moscow, On Pan in the Press | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/graham-to-be-treated-evangelist-going-to-mayo-with-eye-ailment.html | GRAHAM TO BE TREATED; Evangelist Going to Mayo With Eye Ailment | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/norbute-corp-shifts-official.html | Norbute Corp. Shifts Official | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/parody-of-gaslight.html | Parody of 'Gaslight' | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/program-offered-by-jan-gorbaty-pianist-displays-power-and.html | PROGRAM OFFERED BY JAN GORBATY; Pianist Displays Power and Imaginativeness in Town Hall Performance | True | JOHN BRIGGS. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nielsen-defeats-patty.html | Nielsen Defeats Patty | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/stock-and-bond-yields-show-opposite-trends.html | Stock and Bond Yields Show Opposite Trends | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/warner-willcox-first-in-regatta-his-escargot-takes-2-of-3-races-at.html | WARNER WILLCOX FIRST IN REGATTA; His Escargot Takes 2 of 3 Races at Mamaroneck - Solow Leads Class B | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/northwest-area-makes-recovery-gains-for-pacific-states-began-in.html | NORTHWEST AREA MAKES RECOVERY; Gains for Pacific States Began in July--Some Industries Lagging | True | By E. B. Fussell | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-jersey-plans-bond-sale.html | New Jersey Plans Bond Sale | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/clerics-antifeminist-anglicans-assail-swedish-bid-to-ordain-women.html | CLERICS ANTI-FEMINIST; Anglicans Assail Swedish Bid to Ordain Women Pastors | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/shares-in-london-decline-48-points-heavy-losses-early-in-week.html | SHARES IN LONDON DECLINE 4.8 POINTS; Heavy Losses Early in Week Offset by Rise on Friday as Wall Street Gains | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-curbs-slated-on-truck-standing-in-midtown-streets-midtown-truck.html | New Curbs Slated On Truck Standing In Midtown Streets; MIDTOWN TRUCKS FACE NEW CURBS | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/random-notes-in-washington-its-a-lawabiding-white-house-eisenhower.html | Random Notes in Washington: It's a Law-Abiding White House; Eisenhower Detects No Complaints, but Plans to Administer an Overdosage of Fiscal Reports, as Prescribed | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/plant-expansion-forecast.html | Plant Expansion Forecast | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/building-sparks-gains-in-denver-probably-topped-55-mark-store-sales.html | BUILDING SPARKS GAINS IN DENVER; Probably Topped '55 Mark -- Store Sales Up -- Crops Set Colorado Record | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/1robert-w-fraser-l-i-yachtsman-76.html | 1ROBERT W. FRASER, L. I. YACHTSMAN, 76 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/b-tlsin-ess-congress-world-leaders-to-meet-in-washingtonapril-20.html | B tlSIN ESS CONGRESS; World Leaders to Meet in WashingtonApril 20 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/arts-center-gets-500000-sloan-gift.html | ARTS CENTER GETS $500,000 SLOAN GIFT | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/congo-policy-drafted-cabinet-declaration-is-ready-for-belgian.html | CONGO POLICY DRAFTED; Cabinet Declaration Is Ready for Belgian Parliament | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/tv-sets-radios-and-hifi-drop-electronics-industrys-only-loss.html | TV Sets, Radios and Hi-Fi Drop, Electronics Industry's Only Loss | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/auto-insurance-for-french.html | Auto Insurance for French | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mmurray-hails-spur-to-housing-retiring-state-aide-says-private.html | M'MURRAY HAILS SPUR TO HOUSING; Retiring State Aide Says Private Capital Is Ready to Increase Production | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-life-changed-by-new-products-standard-of-living-seems-to-have.html | U. S. LIFE CHANGED BY NEW PRODUCTS; Standard of Living Seems to Have Gained an Age in Only a Generation | True | By Frank Bailinson | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hall-printing-names-head.html | Hall Printing Names Head | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/proxy-contests-for-corporate-rule-sprout-amid-stockholders-unrest.html | Proxy Contests for Corporate Rule Sprout Amid Stockholders' Unrest; Proxy Fights for Corporate Rule Sprout Amid Stockholder Unrest | True | By John S. Tompkins | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/australia-to-send-trade-mission-here.html | AUSTRALIA TO SEND TRADE MISSION HERE | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/earnings-raised-by-wilson-co-meat-packer-cleared-310-a-share-in.html | EARNINGS RAISED BY WILSON & CO.; Meat Packer Cleared $3.10 a Share in Fiscal Year, Against $2.19 in '57 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/capital-to-revive-fairtrade-fight-battle-that-was-lost-last-year.html | CAPITAL TO REVIVE FAIR-TRADE FIGHT; Battle That Was Lost Last Year Will Be Renewed in Both Houses of Congress | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/100-hurt-at-nagpur-show.html | 100 Hurt at Nagpur Show | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/survey-finds-the-press-stimulated-most-talk.html | Survey Finds the Press Stimulated Most Talk | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rosy-housewares-view-stores-and-producers-see-gains-for-this-year.html | ROSY HOUSEWARES VIEW; Stores and Producers See Gains for This Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/state-arts-unit-urged-bipartisan-bill-asks-500000-to-promote.html | STATE ARTS UNIT URGED; Bipartisan Bill Asks $500,000 to Promote Activity | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mote-0___0-esi-exhead-of-congregation-of-ipresentation-sisters-was.html | MOT.E'' 0.___''0'ESI; :Ex-Head of Congregation of/ IPresentation Sisters Was 7.3 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/prices-of-cotton-expected-to-dip-output-rise-also-forecast-but.html | PRICES OF COTTON EXPECTED TO DIP; Output Rise Also Forecast but Parity Should Fall on Part of 1959 Crop | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/copper-industry-rallies-smartly-better-demand-with-more-market.html | COPPER INDUSTRY RALLIES SMARTLY; Better Demand With More Market Stability Seen After a Poor Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/more-u-s-orders-asked-by-keating-this-state-is-not-getting-an.html | MORE U. S. ORDERS ASKED BY KEATING; This State Is Not Getting an Equitable Share of Defense Contracts, Senator Holds | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/crollreynolds-names-head.html | Croll-Reynolds Names Head | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mayor-will-install-youth-board-today.html | MAYOR WILL INSTALL YOUTH BOARD TODAY | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/p-a-l-study-grant-made.html | P. A. L. Study Grant Made | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nuptials-inapril-for-miss-pugh-smith-graduate-she-becomes-fiancee.html | Nuptials inApril For Miss Pugh, Smith Graduate; She Becomes Fiancee of Robert Swain Jr., a Harvard Alumnus | True | Siedal to The New-York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/closedcircuit-tv-finds-picture-good-as-industries-use-of-medium.html | Closed-Circuit TV Finds Picture Good As Industries' Use of Medium Increases | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/air-force-five-in-chile.html | Air Force Five in Chile | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rate-up-in-mens-wear-november-activity-at-74-of-capacity-against-63.html | RATE UP IN MEN'S WEAR; November Activity at 74% of Capacity, Against 63% in '57 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/red-lands-adopt-new-wage-policy-pay-in-eastern-europe-will-be-based.html | RED LANDS ADOPT NEW WAGE POLICY; Pay in Eastern Europe Will Be Based on Productivity and the Value of Jobs | True | By M. S. Handler | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/sports-of-the-times-the-great-wall-of-china.html | Sports Of The Times; The Great Wall of China | True | By Arthur Daley | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/synthetic-fibers-expected-to-gain-capacity-is-now-23-billion-pounds.html | SYNTHETIC FIBERS EXPECTED TO GAIN; Capacity Is Now 2.3 Billion Pounds a Year -- 3 % Rise Predicted by July | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/air-conditioning-gains.html | Air Conditioning Gains | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/omaha-prospers-on-bumper-crops-200000000-construction-sets-record.html | OMAHA PROSPERS ON BUMPER CROPS; $200,000,000 Construction Sets Record -- Idleness Shrinks in Region | True | By Louis C. Gerdes | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/steel-imports-increase.html | Steel Imports Increase | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/stark-asks-curb-on-school-costs-urges-watchdog-group-and.html | STARK ASKS CURB ON SCHOOL COSTS; Urges Watchdog Group and 'Declaration of Principles' as He Criticizes Gerosa | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/tire-maker-optimistic-president-of-general-sees-a-rising-demand-in.html | TIRE MAKER OPTIMISTIC; President of General Sees a Rising Demand in 1959 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/irish-designers-first-to-display-styles-abroad.html | Irish Designers First to Display Styles Abroad | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/norway-output-drops.html | Norway Output Drops | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/sales-of-cement-increased-by-5-industry-optimistic-on-1959-as.html | SALES OF CEMENT INCREASED BY 5%; Industry Optimistic on 1959 as Federal Road Projects Enter Construction | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/sales-of-correct-time-reach-200000000.html | Sales of Correct Time Reach $200,000,000 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/plumbing-sales-gains-forecast.html | Plumbing Sales Gains Forecast | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/railroads-switch-to-hope-from-brink-of-bankruptcy-many-railways.html | Railroads Switch to Hope From Brink of Bankruptcy; Many Railways Switch to Hope From the Edge of Bankruptcy | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/institutions-play-big-market-role-exchange-study-finds-they.html | INSTITUTIONS PLAY BIG MARKET ROLE; Exchange Study Finds They Accounted for 23% of Volume in Sampling | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/9-of-10-dwellings-razed-in-city-make-way-tor-public-projects.html | 9 of 10 Dwellings Razed in City Make Way tor Public Projects | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/grounding-off-newfoundland.html | Grounding Off Newfoundland | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/northeast-loses-by-shift-of-mills-slump-was-only-secondary-woe-some.html | NORTHEAST LOSES BY SHIFT OF MILLS; Slump Was Only Secondary Woe -- Some Elements in Economy Are Strong | True | By John H. Fenton | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/felice-yerbury-engaged.html | Felice Yerbury Engaged | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/ontario-rink-takes-curling-final-117.html | ONTARIO RINK TAKES CURLING FINAL, 11-7 | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/snyder-answers-moss-denies-pentagon-withholds-unfavorable-news.html | SNYDER ANSWERS MOSS; Denies Pentagon Withholds Unfavorable News | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/business-revives-at-wilmington-capital-spending-to-rise-199-in-1959.html | BUSINESS REVIVES AT WILMINGTON; Capital Spending to Rise 19.9 in 1959 -- But Cut in Jobs Plagues State | True | By W. Emerson Wilson | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/better-office-devices-to-speed-production.html | Better Office Devices To Speed Production | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/chicago-tempers-views-on-seaway-bullish-attitude-is-replaced-by-a.html | CHICAGO TEMPERS VIEWS ON SEAWAY; Bullish Attitude Is Replaced by a Recognition That Many Problems Exist | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/lumber-output-at-13yearlow-passing-of-1958-lamented-by-few-in-the.html | LUMBER OUTPUT AT 13-YEAR LOW; Passing of 1958 Lamented by Few in the Industry -- Drive Starts Soon | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nam-president-cites-reasons-for-recovery.html | N.A.M. President Cites Reasons for Recovery | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/record-again-set-by-pension-plans-disclosure-act-puts-private-funds.html | RECORD AGAIN SET BY PENSION PLANS; Disclosure Act Puts Private Funds Under Big Load of Paper Work | True | By J. E. McMahon | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/french-socialists-bar-negative-role-in-opposing-debre.html | French Socialists Bar Negative Role In Opposing Debre | True | By W. Granger Blair | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/vinyl-plastic-metals-grow.html | Vinyl Plastic Metals Grow | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nye-sails-to-victory.html | Nye Sails to Victory | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nehru-in-gesture-to-the-pakistanis-rejects-demand-in-his-party-for.html | NEHRU IN GESTURE TO THE PAKISTANIS; Rejects Demand in His Party for Tougher Indian Line on Neighboring State | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/helium-company-is-formed.html | Helium Company Is Formed | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/food-kitchen-virtuoso-cesare-bardelli-of-the-met-exels-as-both.html | Food: Kitchen Virtuoso; Cesare Bardelli of the 'Met' Exels As Both Operatic and Culinary Artist | True | By Craig Claiborne | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/foreign-affairs-our-relations-with-an-old-friend.html | Foreign Affairs; Our Relations With an Old Friend | True | By C. L. Sulzberger | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/picture-brighter-in-coal-industry-output-off-20-per-cent-but.html | PICTURE BRIGHTER IN COAL INDUSTRY; Output Off 20 Per Cent, but Remedial Moves Promise Good Gains This Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/computer-to-be-shown.html | Computer to Be Shown | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/crucifix-retrieved-in-icy-hudson-rite.html | CRUCIFIX RETRIEVED IN ICY HUDSON RITE | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/close-home-tie-to-city-schools-urged-by-panel.html | Close Home Tie To City Schools Urged by Panel | True | By Dorothy Barclay | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/georgia-u-board-halts-admissions.html | GEORGIA U. BOARD HALTS ADMISSIONS | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/10-gain-forecast-for-office-supplies.html | 10% GAIN FORECAST FOR OFFICE SUPPLIES | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/womens-hosiery-up-mens-shows-loss.html | WOMEN'S HOSIERY UP, MEN'S SHOWS LOSS | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/krainis-ensemble-makes-local-bow-baroque-group-offers-vocal-and.html | KRAINIS ENSEMBLE MAKES LOCAL BOW; Baroque Group Offers Vocal and Chamber Music of Handel at 92d St. 'Y' | | ROSS PARMENTER. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/486-of-state-idle-found-unprotected-by-health-insurance.html | 48.6% of State Idle Found Unprotected By Health Insurance | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/japan-raises-film-exports.html | Japan Raises Film Exports | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/village-in-india-aided-by-an-aunt-widow-since-13-she-plays-vital.html | VILLAGE IN INDIA AIDED BY AN 'AUNT'; Widow Since 13, She Plays Vital Role as Teacher of Skeptical Wives | | By Elie Abel | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hawaii-foresees-prosperous-year-outlook-good-for-tourism.html | HAWAII FORESEES PROSPEROUS YEAR; Outlook Good for Tourism, Construction Industry and Pineapple Crop | | By Sanford Zalburg | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/jersey-disturbed-over-drop-in-jobs-uncertainty-over-corporate-tax.html | JERSEY DISTURBED OVER DROP IN JOBS; Uncertainty Over Corporate Tax Situation Curbing Capital Outlays | True | By George Cable Wright | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/corigliano-soloist-in-walton-concerto.html | CORIGLIANO SOLOIST IN WALTON CONCERTO | True | J. B. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/common-mosquito-still-baffles-essex-mosquito-hunt-foiled-in-essex.html | Common Mosquito Still Baffles Essex; MOSQUITO HUNT FOILED IN ESSEX | True | By Milton Honig | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/schooling-in-the-south-state-grant-of-tuition-for-privately-taught.html | Schooling in the South; State Grant of Tuition for Privately Taught Pupils Proposed | | LEON DURE. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-wool-products-making-comeback.html | U. S. WOOL PRODUCTS MAKING COMEBACK | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/leafs-wings-draw.html | Leafs, Wings Draw | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/scrap-trade-hurt-but-sees-upturn-suffers-big-drop-in-sales-at-home.html | SCRAP TRADE HURT BUT SEES UPTURN; Suffers Big Drop in Sales at Home and Abroad as Well as in Prices | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/paper-industry-shows-strehgth-sales-and-output-steady-profits-are.html | PAPER INDUSTRY SHOWS STREHGTH; Sales and Output Steady - - Profits Are Threatened by Unused Capacity | True | By John J. Abele | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mens-clothing-looks-to-spring-takes-brunt-of-depression-late-pickup.html | MEN'S CLOTHING LOOKS TO SPRING; Takes Brunt of Depression -- Late Pickup Points to Better Season | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/firsts-lasts-mark-13th-week-at-met.html | FIRSTS, LASTS MARK 13TH WEEK AT 'MET' | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/company-economists-playing-bigger-role.html | Company Economists Playing Bigger Role | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/potato-crop-lowers-prices.html | Potato Crop Lowers Prices | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/museum-displays-old-timepieces.html | Museum Displays Old Timepieces | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/todd-gets-barge-job.html | Todd Gets Barge Job | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/3-die-in-wilkesbarre-fire.html | 3 Die in Wilkes-Barre Fire | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nationals-down-royals.html | Nationals Down Royals | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/record-sales-expected-in-laboratory-supplies.html | Record Sales Expected In Laboratory Supplies | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/home-furnishers-are-encouraged.html | HOME FURNISHERS ARE ENCOURAGED | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/labor-aides-fret-as-strikes-grow-high-level-of-joblessness-also-a.html | LABOR AIDES FRET AS STRIKES GROW; High Level of Joblessness Also a Cause of Worry | True | By A. H. Raskin | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/israeli-seize-lebanese-craft.html | Israeli Seize Lebanese Craft | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/insurance-called-high-controller-says-some-housing-projects-pay-too.html | INSURANCE CALLED HIGH; Controller Says Some Housing Projects Pay Too Much | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/maltese-press-fight-nationalist-chief-calls-for-islands-full.html | MALTESE PRESS FIGHT; Nationalist Chief Calls for Island's Full Independence | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/child-to-mrs-hunnewell.html | Child to Mrs. Hunnewell | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/judy-devlin-triumphs-carnwath-also-gains-honors-in-badminton-at.html | JUDY DEVLIN TRIUMPHS; Carnwath Also Gains Honors in Badminton at Toronto | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/eastern-allstars-lastperiod-touchdown-turns-back-west-in-pro-bowl.html | Eastern All-Stars' Last-Period Touchdown Turns Back West in Pro Bowl; GIFFORD STANDOUT IN 28-T0-21 GAME | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/record-rice-crop-in-india.html | Record Rice Crop in India | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/about-new-york-citrus-fruit-auctions-on-hudson-piers-are-babel-to.html | About New York; Citrus Fruit Auctions on Hudson Piers Are Babel to Outsider, but Clear to Insider | | By Meyer Berger | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/utility-expanded-for-puerto-rico-islands-only-power-source-adjusts.html | UTILITY EXPANDED FOR PUERTO RICO; Island's Only Power Source Adjusts Services to Meet Demands of Industry | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/drug-sales-advance-business-probably-will-continue-to-rise-official.html | DRUG SALES ADVANCE; Business Probably Will Continue to Rise, Official Says | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/appliance-gains-seen-ge-aide-says-sales-should-rise-8-in-1959.html | APPLIANCE GAINS SEEN; G. E. Aide Says Sales Should Rise 8% in 1959 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/cottonseed-oil-in-oversupply.html | Cottonseed Oil in Oversupply | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/chocolate-group-renamed.html | Chocolate Group Renamed | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/warhouses-top-steel-buyer.html | Warhouses Top Steel Buyer | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/west-germans-wary.html | West Germans Wary | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/jewish-panel-bids-u-s-curb-bombings.html | JEWISH PANEL BIDS U. S. CURB BOMBINGS | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/dispute-growihg-at-pan-american-u-s-mediators-enter-talks-on-pay.html | DISPUTE GROWIHG AT PAN AMERICAN; U. S. Mediators Enter Talks on Pay and Work Load -American Pilots Sign | True | By A. H. Raskin | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/huge-sunspot-sighted-one-of-l00000mile-length-noted-by-museum-aide.html | HUGE SUNSPOT SIGHTED; One of l00,000-Mile Length Noted by Museum Aide | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/700000000-tax-on-7-states-cars-motor-vehicles-continue-to-provide.html | $700,000,000 TAX ON 7 STATES' CARS; Motor Vehicles Continue to Provide the Most Revenue in Southeast | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/school-bill-gets-a-new-champion-thompson-to-press-2d-year-house.html | SCHOOL BILL GETS A NEW CHAMPION; Thompson to Press 2d Year House Fight for N. E. A.'s Federal Aid Plan | True | By Bess Furman | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/colts-pilot-is-honored-as-nfl-coach-of-year.html | Colts' Pilot Is Honored As N.F.L. Coach of Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/general-dynamics-rises-on-research.html | GENERAL DYNAMICS RISES ON RESEARCH | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-firm-set-up-here-for-realty-investments.html | New Firm Set Up Here For Realty Investments | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/west-is-expected-to-ease-its-stand-on-berlin-issue-washington.html | WEST IS EXPECTED TO EASE ITS STAND ON BERLIN ISSUE; Washington Experts Predict Rejection of Soviet Note, but See Concessions | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/sec-hits-harder-at-stocks-frauds-policy-of-enforcement-aims-at.html | S.E.C. HITS HARDER AT STOCKS FRAUDS; Policy of Enforcement Aims at Prosecution of the Most Important Cases First | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/f-d-i-c-marking-quarter-century-insurance-of-bank-deposits-gave.html | F. D. I. C. MARKING QUARTER CENTURY; Insurance of Bank Deposits Gave Feeling of Security During Recession | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/boom-still-rises-for-natural-gas-rate-victory-in-high-court-crowns.html | BOOM STILL RISES FOR NATURAL GAS; Rate Victory in High Court Crowns a Record Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/soviet-publishes-charges-by-west-u-s-british-french-notes-on.html | SOVIET PUBLISHES CHARGES BY WEST; U. S., British, French Notes on Germany Given in Press With New Moscow Offer | True | By Osgood Caruthers | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-sturkish-pact-on-defense-near-accord-expected-to-assure-aid.html | U. S-TURKISH PACT ON DEFENSE NEAR; Accord Expected to Assure Aid Against Attack and Permit Rocket Bases | True | By Jay Walz | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/schick-to-sell-direct-new-distribution-units-will-replace.html | SCHICK TO SELL DIRECT; New Distribution Units Will Replace Wholesalers | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/federal-reserve-acts-cautiously-its-monetary-policy-hovers-between.html | FEDERAL RESERVE ACTS CAUTIOUSLY; Its Monetary Policy Hovers Between One of Credit Restraint and Ease | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/music-otto-edelmann-german-bassbaritone-in-lieder-program.html | Music : Otto Edelmann; German Bass-Baritone in Lieder Program | True | By Howard Taubman | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/plastics-volume-up-for-6th-year-industry-survey-indicates-there.html | PLASTICS VOLUME UP FOR 6TH YEAR; Industry Survey Indicates There Should Be a Rise in Sales in 1959 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/ball-pen-sales-point-up.html | Ball Pen Sales Point Up | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rhode-island-speeds-development-plan.html | RHODE ISLAND SPEEDS DEVELOPMENT PLAN | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/-dr-tllqtier-dead-jewish-leer-former-secretary-of-reform-rabbis.html | ' DR. TllqTIER DEAD: / JEWISH LEER; Former Secretary of Reform Rabbis .Here Had Been West Point Chaplain | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/2-agencies-announce-merger.html | 2 Agencies Announce Merger | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/comedy-jan-30-will-aid-work-of-big-sisters-fete-at-tall-story-to.html | Comedy Jan. 30 Will Aid Work Of Big Sisters; Fete at 'Tall Story' to Benefit Group Helping Maladjusted Children | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/arab-economic-unity-pressed.html | Arab Economic Unity Pressed | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mis-roche-fiancee-of-air-lieutenant.html | Mis Roche Fiancee Of Air Lieutenant | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/more-gains-made-in-profitsharing-plans-weather-the-recession-new-u.html | MORE GAINS MADE IN PROFIT-SHARING; Plans Weather the Recession -- New U. S. Law Requires Companies to File Data | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/helen-m-rossebo-vred-to-an-army-lieutenant-i.html | Helen M. Rossebo Vred To an Army Lieutenant i | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/soaps-sales-steady-cleaning-products-last-year-held-near-57-peak.html | SOAPS SALES STEADY; Cleaning Products Last Year Held Near '57 Peak | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/baby-food-industry-rising-with-births.html | BABY FOOD INDUSTRY RISING WITH BIRTHS | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/law-by-lottery-looms-in-sweden-parliament-split-on-pension-issue.html | LAW BY LOTTERY LOOMS IN SWEDEN; Parliament Split on Pension Issue -- Drawing Is Used to Break Tie Votes | True | By Werner Wiskari | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/alaskas-statehood-swells-timber-wealth-its-vast-commercial-woods.html | Alaska's Statehood Swells Timber Wealth; Its Vast Commercial Woods Are Added to U. S. Resources | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/group-securities-lifts-net-assets-145996350-as-of-nov-30-51162718.html | GROUP SECURITIES LIFTS NET ASSETS; $145,996,350 as of Nov. 30, $51,162,718 Above Level One Year Earlier | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rubber-output-to-bounce-back-manufacturers-predict-rise-of-13-per.html | RUBBER OUTPUT TO BOUNCE BACK; Manufacturers Predict Rise of 13 Per Cent in Use During This Year | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/jersey-steps-up-its-trade-drive-private-ambassadors-set-up-area.html | JERSEY STEPS UP ITS TRADE DRIVE; Private 'Ambassadors' Set Up Area Committees for Attracting New Industry | True | By George Cable Wright | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/heatingcooling-in-a-package.html | Heating-Cooling in a Package | True | | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-viscose-products-research-is-basis-for-rosy-outlook-by-company.html | NEW VISCOSE PRODUCTS; Research Is Basis For Rosy Outlook by Company | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/good-sales-expected-in-aluminum-furniture.html | Good Sales Expected In Aluminum Furniture | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/121000000-in-us-now-carry-insurance-against-cost-of-hospital-and.html | 121,000,000 in U.S. Now Carry Insurance Against Cost of Hospital and Doctor Bills | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/johnson-the-loser-senators-chances-for-1960-believed-dashed-by.html | Johnson the Loser?; Senator's Chances for 1960 Believed Dashed by Defeat of Filibuster Foes | True | By James Reston | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mrs-middendori-has-soni.html | Mrs. Middendori Has SonI | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/soviet-assails-bonn-regime.html | Soviet Assails Bonn Regime | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/slump-is-silverlined-for-discount-houses.html | Slump Is Silver-Lined For Discount Houses | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/japan-cuts-film-imports.html | Japan Cuts Film Imports | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/joseph-h-schmitt.html | JOSEPH H. SCHMITT | True | special to 'The I'ew ork Ttme. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/brownell-wins-final-defeats-haggerty-in-squash-racquets-at-glen.html | BROWNELL WINS FINAL; Defeats Haggerty in Squash Racquets at Glen Cove | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/it-was-another-good-year-for-the-ad-men-except-for-business.html | It Was Another Good Year for the Ad Men -- Except for Business; Billings Due to Fall Below 1957's Peak of 10.3 Billion | True | By Carl Spielvogel | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/bookshelf-a-spate-of-new-volumes-on-the-underdeveloped-countries.html | Bookshelf: A Spate of New Volumes on the Under-Developed Countries | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mateer-takes-title-defeats-hashim-khan-in-u-s-open-squash-racquets.html | MATEER TAKES TITLE; Defeats Hashim Khan in U. S. Open Squash Racquets | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/toronto-curlers-triumph.html | Toronto Curlers Triumph | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/foreign-exchange-rates-week-ended-jan-9-1959.html | Foreign Exchange Rates; Week Ended Jan. 9, 1959 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/more-coop-aid-sought-housing-group-spokesman-calls-program.html | MORE CO-OP AID SOUGHT; Housing Group Spokesman Calls Program Inadequate | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/brotherhood-awards-rabbi-priest-and-minister-get-labor-fellowship.html | BROTHERHOOD AWARDS; Rabbi, Priest and Minister Get Labor Fellowship Keys | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/burlap-supply-ample-consumption-in-u-s-holds-at-the-1957-level.html | BURLAP SUPPLY AMPLE; Consumption in U. S. Holds at the 1957 Level | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/syndicate-set-up-to-produce-film-independents-list-scarlet-feather.html | SYNDICATE SET UP TO PRODUCE FILM; Independents List 'Scarlet Feather,' Frontier Novel -- Robert Taylor Cast | True | By Thomas M. Pryor | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/recital-is-given-by-francescatti-handel-sonata-feature-of-violists.html | RECITAL IS GIVEN BY FRANCESCATTI; Handel Sonata Feature of Violist's Program at Hunter Auditorium | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323004 | RE0000323004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/archives/sentiment-in-selling-survey-shows-role-of-taste-and-personality.html | SENTIMENT IN SELLING; Survey Shows Role of Taste and Personality | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/archives/business-lower-at-new-orleans-still-area-had-its-second-best-year.html | BUSINESS LOWER AT NEW ORLEANS; Still Area Had Its Second Best Year -- Period Held One of Adjustment | True | Special to The New York Times. | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/art-tommy-takes-giant-slalom-test.html | ART TOMMY TAKES GIANT SLALOM TEST | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rear-admiral-george-pettengill-dead-won-navy-cross-in-47-years.html | Rear Admiral George Pettengill Dead; Won Navy Cross in 47 Years' Service | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/california-peace-parley-is-proposed-to-mikoyan-u-ssoviet-talks-on.html | California 'Peace Parley' Is Proposed to Mikoyan; U. S.-SOVIET TALKS ON COAST URGED | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/francis-x-bushman-is-76.html | Francis X. Bushman Is 76 | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/fight-over-foreign-aid-brewing-issue-is-whether-to-shift-emphasis.html | Fight Over Foreign Aid Brewing; Issue Is Whether To Shift Emphasis Away From Arms | True | By John D. Morris | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/space-race-spurs-a-contract-rush-young-engineers-seeking-share-of.html | SPACE RACE SPURS A CONTRACT RUSH; Young Engineers Seeking Share of New Business With Own Concerns | True | By Richard Witkin | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/korean-quits-japan-talks.html | Korean Quits Japan Talks | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-12 | 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/a-stock-trading-oddity-big-drop-and-sharp-advance-occurred-in-one.html | A STOCK TRADING ODDITY; Big Drop and Sharp Advance Occurred in One Week | True | | 1987-01-07 | RE0000323004 | RE0000323004 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/latin-scores-u-s-plan-says-reported-aid-to-fund-would-be-inadequate.html | LATIN SCORES U. S. PLAN; Says Reported Aid to Fund Would Be Inadequate | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/volkswagen-sales-rise-to-553000-a-record.html | Volkswagen Sales Rise To 553,000, a Record | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/british-tourism-at-peak.html | British Tourism at Peak | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/senates-rollcall-votes-on-filibuster.html | Senate's Roll-Call Votes on Filibuster | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dr-william-bostwick.html | DR. WILLIAM BOSTWICK | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/public-relations-aide-named.html | Public Relations Aide Named | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/albanians-visit-prague.html | Albanians Visit Prague | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/miss-margaret-sands-0u-pine-manor-to-wed.html | Miss Margaret Sands 0u Pine Manor to Wed | True | Special tO The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/5-kodak-pay-rise-37000-workers-will-get-increase-on-jan-26.html | 5% KODAK PAY RISE; 37,000 Workers Will Get Increase on Jan. 26 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bangkok-suffers-decline-in-trade-economic-headaches-laid-to.html | BANGKOK SUFFERS DECLINE IN TRADE; Economic Headaches Laid to Inflationary Spree and Political Woes | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/fund-to-aid-2-african-states.html | Fund to Aid 2 African States | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/4-africans-die-in-tribal-clash.html | 4 Africans Die in Tribal Clash | True | | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/us-concerns-bore-into-trade-group-us-plants-bore-into-new-bloc-by.html | U.S. Concerns Bore Into Trade Group; U.S. Plants Bore Into New Bloc By Setting Up Branches Abroad | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/trenton-bus-strike-ends.html | Trenton Bus Strike Ends | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/output-of-autos-hits-full-stride-many-plants-work-6-days-as-target.html | OUTPUT OF AUTOS HITS FULL STRIDE; Many Plants Work 6 Days, as Target Is 600,000 Units for January | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tokyo-population-increases.html | Tokyo Population Increases | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/nato-begins-talks-on-reply-to-soviet.html | NATO BEGINS TALKS ON REPLY TO SOVIET | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/plea-by-canadian-union.html | Plea by Canadian Union | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/south-africa-relaxes-trade-controls-to-accelerate-tempo-of.html | South Africa Relaxes Trade Controls To Accelerate Tempo of Expansion | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/installment-sales-insured.html | Installment Sales Insured | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bache-will-offer-new-funds-shares.html | BACHE WILL OFFER NEW FUND'S SHARES | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/concern-in-brazil-obtains-u-s-loan-12500000-is-advanced-to-mining.html | CONCERN IN BRAZIL OBTAINS U. S. LOAN; $12,500,000 Is Advanced to Mining Company for Iron Ore Output Expansion | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/trade-fairs-scheduled-to-be-held-in-the-united-states-and-abroad-in.html | Trade Fairs Scheduled to Be Held in the United States and Abroad in 1959 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/builders-strive-to-end-shortage-west-germany-constructs-over-500000.html | BUILDERS STRIVE TO END SHORTAGE; West Germany Constructs Over 500,000 Homes 4th Year in a Row | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/delgado-was-civil-air-chief.html | Delgado Was Civil Air Chief | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/four-found-dead-in-bronx.html | Four Found Dead in Bronx | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/passing-through-customs-conduct-of-our-officers-said-to-engender.html | Passing Through Customs; Conduct of Our Officers Said to Engender Resentment | True | T. G. EYBYE. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/swedens-industrial-surge-ebbs-mainly-because-of-exports-drop.html | Sweden's Industrial Surge Ebbs, Mainly Because of Exports Drop; Investments Increase After Removal of Tax on Plant Assets | True | By Werner Wiskari | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/american-collections-fashions-for-city-country-life.html | American Collections: Fashions for City - Country Life | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/prospect-better-in-southeast-asia-area-hopes-for-an-increase-in.html | PROSPECT BETTER IN SOUTHEAST ASIA; Area Hopes for an Increase in Production, Following Slowdown in 1958 | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-envoy-takes-iraq-post.html | U. S. Envoy Takes Iraq Post | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/shop-owner-evicted.html | Shop Owner Evicted | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/president-plans-press-club-talk-to-explain-his-legislative-program.html | PRESIDENT PLANS PRESS CLUB TALK; To Explain His Legislative Program Tomorrow -- Set for Public Appearances | True | By Felix Belair Jr. | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/central-denies-jilting-pennsy-says-it-wants-to-eye-the-field.html | Central Denies Jilting Pennsy, Says It Wants to Eye the Field; CENTRAL DENIES JILTING PENNSY | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/custom-smelter-raises-copper.html | Custom Smelter Raises Copper | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/negro-golfer-case-accepted-by-court.html | NEGRO GOLFER CASE ACCEPTED BY COURT | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/a-m-a-names-unit-head.html | A. M. A. Names Unit Head | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mikoyan-declares-communes-failed-in-soviet-practice-mikoyan-is-cool.html | Mikoyan Declares Communes Failed In Soviet Practice; MIKOYAN IS COOL TO COMMUNE IDEA | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mr-stark-vs-mr-gerosa.html | Mr. Stark vs. Mr. Gerosa | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/n-y-u-safety-class-opens.html | N. Y. U. Safety Class Opens | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/state-loses-appeal-supreme-court-bars-claim-to-uncashed-travelers.html | STATE LOSES APPEAL; Supreme Court Bars Claim to Uncashed Travelers Checks | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/in-the-nation-a-new-campaign-against-a-tough-foe.html | In The Nation; A New Campaign Against a Tough Foe | True | By Arthur Krock | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/high-court-ends-boxing-monopoly-ibc-is-ordered-dissolved-and-garden.html | HIGH COURT ENDS BOXING MONOPOLY; I.B.C. Is Ordered Dissolved and Garden Opened to All Promoters of Fights | True | By Anthony Lewis | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/reopening-delayed-a-night.html | Reopening Delayed a Night | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/gifford-signs-giants-pact.html | Gifford Signs Giants' Pact | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/fire-sweeps-harbach-home.html | Fire Sweeps Harbach Home | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/quarrel-in-open-britishled-countries-not-in-area-accuse-france-of.html | QUARREL IN OPEN; British-Led Countries Not in Area Accuse France of Deceit | True | By Harold Callender | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/freedom-credo-urged-diefenbaker-proposes-that-nations-issue.html | FREEDOM CREDO URGED; Diefenbaker Proposes That Nations Issue Declaration | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/trinity-elects-churchwarden.html | Trinity Elects Churchwarden | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/masseyferguson-maps-expansion-canadian-concern-negotiate-for.html | MASSEY-FERGUSON MAPS EXPANSION; Canadian Concern Negotiate for Tractor Interests of British Supplier | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/aide-of-johnsmanville-named-vice-president.html | Aide of Johns-Manville Named Vice President | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/meeting-to-weigh-stage-road-crisis-parley-jan-2022-will-deal-with.html | MEETING TO WEIGH STAGE ROAD CRISIS; Parley Jan. 20-22 Will Deal With Touring Shows -'Say, Darling' to Close | True | By Sam Zolotow | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/hoer-gubrhsby-real-broker-agentwho-had-sold-historic-hudson-valley.html | HOER GUBRHSBY, REAL BROKER; AgentWho Had Sold Historic Hudson Valley Farms Dies :Leader in Poughkeepsie | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pakistan-regime-tightens-belts-strives-for-food-selfsufficiency.html | Pakistan Regime Tightens Belts; Strives for Food Self-Sufficiency | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/openings-at-theatres-here-today.html | Openings at Theatres Here Today | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/southeast-asians-aided.html | Southeast Asians Aided | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/brunswickbalke-picks-president-for-division.html | Brunswick-Balke Picks President for Division | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tokyo-cabinet-gets-four-new-ministers.html | TOKYO CABINET GETS FOUR NEW MINISTERS | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bomb-trial-starts-bright-faces-jury-2d-time-in-atlanta-could-get.html | BOMB TRIAL STARTS; Bright Faces Jury 2d Time in Atlanta -- Could Get Life | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/french-trade-in-slack.html | French Trade in Slack | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/moses-aims-barbs-at-rail-leaders-in-cornell-lecture-he-says-full.html | MOSES AIMS BARBS AT RAIL LEADERS; In Cornell Lecture He Says Full Linking of City Area Lines Is Impractical | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/senators-request-parley.html | Senators Request Parley | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/little-rock-issue-put-to-us-bench-naacp-moves-to-upset-school.html | LITTLE ROCK ISSUE PUT TO U.S. BENCH; N.A.A.C.P. Moves to Upset School Closings -- Faubus Doubts Opening Soon | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/yearold-boy-dies-in-brooklyn-fire.html | YEAR-OLD BOY DIES IN BROOKLYN FIRE | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/cotton-futures-rise-317-points-commission-houses-buy-new-crop.html | COTTON FUTURES RISE 3-17 POINTS; Commission Houses Buy New Crop Months on High Support Rumors | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/entry-deadlines-loom-growing-number-of-tourney-applications-by.html | Entry Deadlines Loom; Growing Number of Tourney Applications by Keglers Forces Officials to Be Strict | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/miss-14rlene-blum-becomes-a-iiianced.html | Miss 14rlene Blum Becomes A iiianced | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/chief-of-new-hospital-named.html | Chief of New Hospital Named | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/lirr-roundhouse-in-queens-on-fire.html | L.I.R.R. ROUNDHOUSE IN QUEENS ON FIRE | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/kaiser-group-puts-shares-on-market.html | KAISER GROUP PUTS SHARES ON MARKET | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/assets-expanded-by-lehman-fund-investing-concern-reports-rise-for.html | ASSETS EXPANDED BY LEHMAN FUND; Investing Concern Reports Rise for Year to $27.67 a Share From $20.76 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/japanese-reject-cut-in-cottons-for-the-u-s.html | Japanese Reject Cut In Cottons for the U. S. | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-protest-rejected.html | Soviet Protest Rejected | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/chrome-industry-dull-turkish-producers-blame-u-s-recession-in-cars.html | CHROME INDUSTRY DULL; Turkish Producers Blame U. S. Recession in Cars | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-japan-to-barter-surplus-ferrochrome-to-be-sent-here-for-cotton.html | U. S., JAPAN TO BARTER; Surplus Ferro-Chrome to Be Sent Here for Cotton | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/w-d-moore-in-new-job.html | W. D. Moore in New Job | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/oneway-streets-all-laid-to-rome-clerics-hear-wiley-render-unto.html | ONE-WAY STREETS ALL LAID TO ROME; Clerics Hear Wiley Render Unto Caesar First Use of Traffic System | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/8-million-loan-made-equitable-takes-mortgage-on-new-philadelphia.html | 8 MILLION LOAN MADE; Equitable Takes Mortgage on New Philadelphia Building | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/red-china-takes-gigantic-strides-commune-system-exploits-vast-labor.html | RED CHINA TAKES GIGANTIC STRIDES; Commune System Exploits Vast Labor Pool to Build Industrial Economy | True | By Tillman Durdin | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/australia-scores-184-for-3-wickets-oneillfavell-97-aids-at-sydney.html | AUSTRALIA SCORES 184 FOR 3 WICKETS; O'Neill-Favell 97 Aids at Sydney -- 499 Not Out in Pakistan Sets Record | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/inonu-urges-unity-to-recover-rights.html | INONU URGES UNITY TO RECOVER RIGHTS | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/1000000-sabena-passengers.html | 1,000,000 Sabena Passengers | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/aircraft-output-of-britain-rises-7year-credit-guarantee-by.html | AIRCRAFT OUTPUT OF BRITAIN RISES; 7-Year Credit Guarantee by Government Due to Increase Sales | True | By Henry Vosser | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ghanas-new-currency.html | Ghana's New Currency | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/arabs-establish-a-regional-bank-development-organ-comes-into.html | ARABS ESTABLISH A REGIONAL BANK; Development Organ Comes Into Operation as Libya Accepts Charter | True | By Foster Hailey | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sports-of-the-times-the-inveterate-ringsider.html | Sports of The Times; The Inveterate Ringsider | True | By Arthur Daley | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/cubans-leave-dynamite.html | Cubans Leave Dynamite | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/atomic-policy-for-france-we-are-urged-to-share-our-nuclear-secrets.html | Atomic Policy for France; We Are Urged to Share Our Nuclear Secrets for Mutual Advantages | True | EMANUEL CELLER, | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/new-netherlands-service.html | New Netherlands Service | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/edward-s-kelly-72-liquor-wholesaler.html | EDWARD S. KELLY, 72, LIQUOR WHOLESALER | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/trade-expanded-by-north-ireland-but-development-still-lags-and.html | TRADE EXPANDED BY NORTH IRELAND; But Development Still Lags and Idleness Shows Rise -- U.S. Plants Attracted | True | By John E. Sayers | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/drop-in-cocoa-price-is-a-blow-to-ghana-new-nation-must-diversify.html | Drop in Cocoa Price Is a Blow to Ghana; New Nation Must Diversify Its Industry | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/capsule-to-carry-man-in-space-to-be-built-by-st-louis-concern.html | Capsule to Carry Man in Space To Be Built by St. Louis Concern | True | By John W. Finney | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/foe-of-salazar-is-given-asylum-brazilian-embassy-shelters-delgado.html | FOE OF SALAZAR IS GIVEN ASYLUM; Brazilian Embassy Shelters Delgado, Loser in Portugal Presidency Race in '58 | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/hold-is-tightened-on-aluminium-stock.html | HOLD IS TIGHTENED ON ALUMINIUM STOCK | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/childville-will-benefit-by-luncheon-saturday.html | Childville Will Benefit By Luncheon Saturday | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ned-irish-sees-collapse-of-pro-basketball-league-if-brawling-is-not.html | Ned Irish Sees Collapse of Pro Basketball League If Brawling Is Not Curbed; KNICK FIVE'S CHIEF ASSAILS OFFICIALS | True | By Louis Effrat | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ruberoid-to-get-funkhouser.html | Ruberoid to Get Funkhouser | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/commercial-radio-due-service-beginning-april-6-drawing-good.html | COMMERCIAL RADIO DUE; Service Beginning April 6 Drawing Good Response | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tunisia-improves-balance-of-trade-wine-sales-climb.html | Tunisia Improves Balance of Trade; Wine Sales Climb | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/prisoner-who-escaped-32-years-ago-gets-offers-of-aid-after-arrest.html | Prisoner Who Escaped 32 Years Ago Gets Offers of Aid After Arrest Here | True | By Edward Ranzal | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/school-cost-audit-sought-by-gerosa-controller-demands-right-to.html | SCHOOL COST AUDIT SOUGHT BY GEROSA; Controller Demands Right to Check Expenditures of Education Board | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tough-problems-beset-singapore-new-state-ends-century-of-free-trade.html | TOUGH PROBLEMS BESET SINGAPORE; New State Ends Century of Free Trade -- Is Hurt by Commodity Price Drop | True | By Geoffrey Boland | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/rockefeller-pays-visit-to-oppositions-camp.html | Rockefeller Pays Visit To Opposition's Camp | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/inquiry-is-held-on-drug-pricing-ftc-accuses-6-companies-of-fixing.html | INQUIRY IS HELD ON DRUG PRICING; F.T.C. Accuses 6 Companies of Fixing Antibiotic Rates -- Patent Also at Issue | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/auckland-plans-steel-industry-takes-first-steps-to-turn-her-iron.html | AUCKLAND PLANS STEEL INDUSTRY; Takes First Steps to Turn Her Iron Sand Into an Important Export | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mikoyans-voice-oleg-aleksandrovich-troyanovsky.html | Mikoyan's Voice; Oleg Aleksandrovich Troyanovsky | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/greece-using-more-power.html | Greece Using More Power | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/no-sign-of-slump-in-switzerland-business-volume-outpaces-price-rise.html | NO SIGN OF SLUMP IN SWITZERLAND; Business Volume Outpaces Price Rise -- Total of Jobless Still Small | True | By George H. Morison | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/new-chairman-for-seamens-bank.html | New Chairman for Seamen's Bank | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/australia-draws-on-her-reserves-gold-and-exchange-built-up-in-good.html | AUSTRALIA DRAWS ON HER RESERVES; Gold and Exchange Built Up in Good Years Keeping Economy Steady | True | By Edmond W. Tipping | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bomb-shelters-urged-huebner-says-u-s-survival-may-depend-on-them.html | BOMB SHELTERS URGED; Huebner Says U. S. Survival May Depend on Them | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/riots-by-jobless-a-congo-paradox-region-basically-is-one-of-most.html | RIOTS BY JOBLESS A CONGO PARADOX; Region Basically Is One of Most Prosperous Parts of the Continent | True | | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/state-gop-faces-drastic-shakeup-governor-prompts-move-seen-aimed-at.html | STATE G.O.P. FACES DRASTIC SHAKE-UP; Governor Prompts Move Seen Aimed at All Posts Except Morhouse's | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mr-hammarskjolds-travels.html | Mr. Hammarskjold's Travels | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/morocco-imposes-fund-transfer-tax.html | MOROCCO IMPOSES FUND TRANSFER TAX | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/research-urged-on-woes-of-scrap-chase-says-causes-of-erratic-demand.html | RESEARCH URGED ON WOES OF SCRAP; Chase Says Causes of Erratic Demand and Poor Quality Should Be Eliminated | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/paytv-ban-proposed-bill-in-house-would-block-medium-until-regulated.html | PAY-TV BAN PROPOSED; Bill in House Would Block Medium Until Regulated | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-offers-iran-aid.html | Soviet Offers Iran Aid | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/court-ruling-gives-war-earlier-ending.html | COURT RULING GIVES WAR EARLIER ENDING | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/norways-slump-first-since-1930s-gross-product-drops-1-as-income.html | NORWAY'S SLUMP FIRST SINCE 1930'S; Gross Product Drops 1% as Income From Shipping and Exports Declines | True | By Olav Maaland | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/decline-in-market-turning-portugal-toward-industry.html | Decline in Market Turning Portugal Toward Industry | True | By William T. Richards | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/belgium-draws-us-investment-24-american-operations-set-up-there-in.html | BELGIUM DRAWS U.S. INVESTMENT; 24 American Operations Set Up There in 12 Months With Little Fanfare | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/writers-to-hear-cardinal.html | Writers to Hear Cardinal | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/italy-moves-ahead-at-a-reduced-pace-italy-still-gains-at-reduced.html | Italy Moves Ahead At a Reduced Pace; ITALY STILL GAINS, AT REDUCED RATE | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/state-democrats-discuss-strategy-4-who-will-lead-way-meet-without.html | STATE DEMOCRATS DISCUSS STRATEGY; 4 Who Will Lead Way Meet Without Harriman -- Plan Early Reporting of Bills | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/50-held-in-colombian-protest.html | 50 Held in Colombian Protest | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pace-takes-no-8.html | Pace Takes No. 8 | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/rookie-poll-criticized-manner-of-baseball-writers-balloting-not.html | Rookie Poll Criticized; Manner of Baseball Writers' Balloting, Not Results, Are Controversial | True | By John Drebinger | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/54-children-saved-in-fire.html | 54 Children Saved in Fire | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/exodwyer-friend-is-jailed-as-alien.html | EX-O'DWYER FRIEND IS JAILED AS ALIEN | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/germans-plan-greek-plants.html | Germans Plan Greek Plants | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/flaw-in-his-style-doesnt-keep-jumper-from-record.html | Flaw in His Style Doesn't Keep Jumper From Record | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/moroccan-troops-repulsing-rebels-army-wins-key-first-battle-in-rif.html | MOROCCAN TROOPS REPULSING REBELS; Army Wins Key First Battle in Rif Area, but Insurgent Forces Remain Strong | True | By Henry Tanner | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/legislator-on-trial-green-and-6-others-accused-of-defrauding.html | LEGISLATOR ON TRIAL; Green and 6 Others Accused of Defrauding Government | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/siege-in-argentina-now-in-third-month.html | SIEGE IN ARGENTINA NOW IN THIRD MONTH | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/utility-places-bonds.html | Utility Places Bonds | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/defense-funds-idle-symington-charges.html | DEFENSE FUNDS IDLE, SYMINGTON CHARGES | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/maulsby-forrst.html | MAULSBY FORR!ST | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/canadian-rookie-hurt-again.html | Canadien Rookie Hurt Again | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/3d-term-ban-attacked-celler-moves-to-repeal-limit-on-presidential.html | 3D TERM BAN ATTACKED; Celler Moves to Repeal Limit on Presidential Tenure | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/test-ban-parley-at-geneva-gains-3-powers-near-agreement-on-5th.html | TEST BAN PARLEY AT GENEVA GAINS; 3 Powers Near Agreement on 5th Treaty Article but Avoid Key Issues | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bernhard-to-visit-chile.html | Bernhard to Visit Chile | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/-ready-money-offered-1st-pennsylvanias-plan-gives-individual.html | ' READY MONEY' OFFERED; 1st Pennsylvania's Plan Gives Individual Revolving Credit | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/high-styling-is-invading-play-clothing-for-young.html | High Styling Is Invading Play Clothing for Young | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pipeline-brings-hope-to-algeria-flow-of-sahara-oil-brightens.html | PIPELINE BRINGS HOPE TO ALGERIA; Flow of Sahara Oil Brightens Chances for Development Promised by de Gaulle | True | By Henry Tanner | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/maines-democrats-yield.html | Maine's Democrats Yield | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/london-market-advances-anew-industrial-gains-are-broad-with-index.html | LONDON MARKET ADVANCES ANEW; Industrial Gains Are Broad, With Index Climbing 1.4 -British Funds Up, Too | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/coltrane-is-first-in-tropical-dash-290-favorite-with-block-up-beats.html | COLTRANE IS FIRST IN TROPICAL DASH; $2.90 Favorite, With Block Up, Beats Rough Tempo -- Prince Proud Third | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-council-named-for-welfare-study.html | U. S. COUNCIL NAMED FOR WELFARE STUDY | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/german-reds-hail-gains-in-mideast-pleased-by-arabs-reception-of.html | GERMAN REDS HAIL GAINS IN MIDEAST; Pleased by Arabs' Reception of Premier Grotewohl -- Await Indian Reaction | True | By Arthur J. Olsen | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/treasury-plans-new-debt-ceiling-inadvertently-tells-of-need-for.html | TREASURY PLANS NEW DEBT CEILING; Inadvertently Tells of Need for Increase by June 30 -- Limit Now Is 288 Billion | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/farm-surplus-rose-in-1958.html | Farm Surplus Rose in 1958 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/british-concern-sees-record-oil-demand.html | British Concern Sees Record Oil Demand | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/us-diesel-makers-step-up-campaign-to-sell-locomotives-in-world.html | U.S. Diesel Makers Step Up Campaign To Sell Locomotives in World Market | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sidelights-its-no-tickets-no-stations.html | Sidelights; It's No Tickets, No Stations | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mason-and-niven-to-costar-in-film-will-appear-in-the-reason-why-for.html | MASON AND NIVEN TO CO-STAR IN FILM; Will Appear in 'The Reason Why' for Michael Powell -Ritt to Direct 'Seesaw' | True | By Thomas M. Pryor | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/smith-in-white-sox-fold.html | Smith in White Sox Fold | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/orywal-waern-and-hewson-of-europe-to-run-here-in-indoor-track.html | Orywal, Waern and Hewson of Europe To Run Here in Indoor Track Campaign | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/swedish-budget-called-shocker-government-requests-new-taxes-to-meet.html | SWEDISH BUDGET CALLED SHOCKER; Government Requests New Taxes to Meet Deficit, Put at Half Billion Dollars | True | By Werner Wiskari | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/peace-preserved-by-german-labor-job-level-sets-postwar-peak-textile.html | PEACE PRESERVED BY GERMAN LABOR; Job Level Sets Post-War Peak -- Textile Strike Ended by Pay Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/schoendienst-in-hospital-bed-signs-with-braves-for-1959-on-his-own.html | Schoendienst, in Hospital Bed, Signs With Braves for 1959 on His Own Terms | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/jean-berko-ts-fiancee-of-harvard-p_r_ofessor.html | Jean Berko Ts Fiancee ] [ Of Harvard P_r_ofessor | True | Spectral to The New York 'lmes. 1 | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/hildebrand-i-roanis-aafuture-bride.html | Hildebrand I roanis aAFuture Bride[ | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/iona-turns-back-fairfield-by-9967-carter-scores-28-points-raysor.html | IONA TURNS BACK FAIRFIELD BY 99-67; Carter Scores 28 Points -- Raysor Helps With 22 in New Rochelle Game | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ryukyu-islands-enjoy-stability-bolstered-by-us-spending-economy-is.html | RYUKYU ISLANDS ENJOY STABILITY; Bolstered by U.S. Spending, Economy Is Prosperous -- Banks Offering 7% | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/yugoslavs-beset-by-varied-woes-poor-crops-drop-in-trade-with-soviet.html | YUGOSLAVS BESET BY VARIED WOES; Poor Crops, Drop in Trade With Soviet Bloc, Need of Loans Among Them | True | By Paul Underwood | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-shifts-goals-with-7year-plan-soviet-shifts-economic-sights.html | Soviet Shifts Goals With 7-Year Plan; Soviet Shifts Economic Sights With Adoption of a 7-Year Plan | True | By Max Frankel | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/britain-resumes-expansion-policy-seeks-highest-industrial-and-job.html | BRITAIN RESUMES EXPANSION POLICY; Seeks Highest Industrial and Job Level Possible Without Inflation | True | By Thomas P. Ronan | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/france-decrees-price-advances-increases-ordered-in-meat-cigarettes.html | FRANCE DECREES PRICE ADVANCES; Increases Ordered in Meat, Cigarettes, Electricity, Gas, Gasoline and Haircuts | True | By W. Granger Blair | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/goldwater-to-fight-for-campaign-post.html | GOLDWATER TO FIGHT FOR CAMPAIGN POST | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/moscow-awaiting-word-on-molotov-the-hague-appears-hesitant-in.html | MOSCOW AWAITING WORD ON MOLOTOV; The Hague Appears Hesitant in Agreeing to Envoy Shift, Diplomats Report | True | By Max Frankel | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/red-china-revolt-seen-nationalist-envoy-says-move-like-hungarys.html | RED CHINA REVOLT SEEN; Nationalist Envoy Says Move Like Hungary's Will Come | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/navy-to-lend-crane-lifter-to-put-505240pound-generator-aboard.html | NAVY TO LEND CRANE; Lifter to Put 505,240-Pound Generator Aboard Freighter | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bonn-trade-rises-for-the-10th-year-favored-by-lower-prices-for.html | BONN TRADE RISES FOR THE 10TH YEAR; Favored By Lower Prices for Imports -- Exchange Holdings Set Peak | True | By Arthur J. Olsen | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/2-african-mayors-of-congo-are-held-belgium-also-bans-political.html | 2 AFRICAN MAYORS OF CONGO ARE HELD; Belgium Also Bans Political Party in Territory on Eve of Self-Rule Statement | True | By Harry Gilroy | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/foxx-dropped-as-coach-of-minneapolis-millers.html | Foxx Dropped as Coach Of Minneapolis Millers | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/disalle-takes-the-oath-as-governor-of-ohio.html | DiSalle Takes the Oath As Governor of Ohio | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/newsweek-going-to-madison-ave-building-at-no-444-will-be-named-for.html | NEWSWEEK GOING TO MADISON AVE; Building at No. 444 Will Be Named for Magazine When It Takes 5 Floors May 1 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/shrimp-boats-return-assured-guatemala-will-not-attack-them-off.html | SHRIMP BOATS RETURN; Assured Guatemala Will Not Attack Them Off Mexico | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/atlas-plunge-is-due-experts-expect-satellite-to-fall-in-flames-jan.html | ATLAS PLUNGE IS DUE; Experts Expect Satellite to Fall in Flames Jan. 21 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/finland-girding-for-a-gray-year-some-positive-signs-appear-to.html | FINLAND GIRDING FOR A 'GRAY' YEAR; Some Positive Signs Appear to Lighter Generally Dark Economic Outlook | True | By Seppo Valjakka | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/30000-commuters-slowed-by-wreck-new-haven-delays-to-go-on-some.html | 30,000 COMMUTERS SLOWED BY WRECK; New Haven Delays to Go On -- Some Exceed 2 Hours | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/two-benefits-for-actors-fund.html | Two Benefits for Actors Fund | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/insurers-opposed-for-trustee-roles-by-states-bankers.html | Insurers Opposed For Trustee Roles By State's Bankers | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/military-court-in-cuba-dooms-14-for-war-crimes-seven-executed-in.html | MILITARY COURT IN CUBA DOOMS 14 FOR 'WAR CRIMES'; Seven Executed in Santiago -- Senator Morse Urges End of 'Blood Baths' | True | By R. Hart Phillips | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sudan-is-shifting-base-of-economy-from-cotton-crop.html | Sudan Is Shifting Base of Economy From Cotton Crop | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/3-concerts-planned-town-hall-to-offer-series-at-popular-prices.html | 3 CONCERTS PLANNED; Town Hall to Offer Series at Popular Prices | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mrs-arthur-lam-has-son.html | Mrs. Arthur Lam Has Son | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/southern-rhodesia-gains-industrially.html | SOUTHERN RHODESIA GAINS INDUSTRIALLY | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/adenauer-scores-soviet-peace-bid-calls-draft-treaty-brutal-and-bids.html | ADENAUER SCORES SOVIET PEACE BID; Calls Draft Treaty 'Brutal' and Bids Political Foes Join in Wholly Rejecting It | True | By Sydney Gruson | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/14-officials-named-for-westchester.html | 14 OFFICIALS NAMED FOR WESTCHESTER | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/schnectady-mayor-elected.html | Schnectady Mayor Elected | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dell-orefice-73-dead-former-assistant-conductor-was-at-met-33-years.html | DELL' OREFICE, 73, DEAD; Former Assistant Conductor Was at 'Met' 33 Years | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/nordic-parleys-shift-direction-ministers-take-over-trade-talks-but.html | NORDIC PARLEYS SHIFT DIRECTION; Ministers Take Over Trade Talks But Drop Idea of Common Market | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tourists-are-sought-drive-being-organized-to-build-rhodesian-travel.html | TOURISTS ARE SOUGHT; Drive Being Organized to Build Rhodesian Travel | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/max-h-schumann.html | MAX H. SCHUMANN | True | Spectsl to The New YOrk tmes. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/blue-shield-extended-upstate-unit-to-take-members-over-65-in.html | BLUE SHIELD EXTENDED; Upstate Unit to Take Members Over 65 in Surgery Plan | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/nkrumah-returns-to-ghana.html | Nkrumah Returns to Ghana | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/cooper-outpoints-brian-london-for-british-and-empire-heavyweight.html | Cooper Outpoints Brian London for British and Empire Heavyweight Titles; FAVORITE BEATEN IN 15-ROUND BOUT | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/television-a-bell-ringer-telephone-hour-proves-tasteful-delight-in.html | Television: A Bell Ringer; ' Telephone Hour' Proves Tasteful Delight in First of Monthly Series on Channel 4 | True | By Jack Gould | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/faulty-door-delays-bmt.html | Faulty Door Delays BMT | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/n-a-a-c-p-loses-plea-court-upholds-sentencing-of-boys-to-reform.html | N. A. A. C. P. LOSES PLEA; Court Upholds Sentencing of Boys to Reform School | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/huge-tax-saving-urged-aid-asked-for-stockholders-of-du-pont-in-g-m.html | HUGE TAX SAVING URGED; Aid Asked for Stockholders of du Pont in G. M. Case | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/music-violin-recital-joseph-fuchs-plays-at-carnegie-hall.html | Music: Violin Recital; Joseph Fuchs Plays at Carnegie Hall | True | By John Briggs | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/miss-lynne-twinem-to-be-wed-in-fall.html | Miss Lynne Twinem To Be Wed in Fall | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/senator-morse-protests.html | Senator Morse Protests | True | | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/marchetti-is-honored-colt-end-voted-pro-lineman-of-year-by-writers.html | MARCHETTI IS HONORED; Colt End Voted Pro Lineman of Year by Writers | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mayor-supports-ban-by-kennedy-says-police-head-has-blank-check-over.html | MAYOR SUPPORTS BAN BY KENNEDY; Says Police Head Has 'Blank Check' Over Discipline -- P. B. A. Plans Suit | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bank-bomb-threat-nets-thief-2000.html | BANK BOMB THREAT NETS THIEF $2,000 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/widows-to-help-police-cut-tokyo-delinquency.html | Widows to Help Police Cut Tokyo Delinquency | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/rhodesia-passes-financial-crisis-economy-reaping-benefits-of.html | RHODESIA PASSES FINANCIAL CRISIS; Economy Reaping Benefits of Belt-Tightening in '58 -- Outlook Is Bright | True | By Eric Robins | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/airline-in-operation-american-expects-to-resume-full-schedule-today.html | AIRLINE IN OPERATION; American Expects to Resume Full Schedule Today | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/taiwans-output-climbs-steadily-but-many-problems-plague-island.html | TAIWAN'S OUTPUT CLIMBS STEADILY; But Many Problems Plague Island -- Military Budget Is a Severe Strain | True | By Greg MacGregor | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/a-boon-to-engineers.html | A Boon to Engineers | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/unions-ask-inquiry-into-transit-labor.html | UNIONS ASK INQUIRY INTO TRANSIT LABOR | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-cabinet-drops-sole-woman-member.html | Soviet Cabinet Drops Sole Woman Member | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/haarlem-philharmonic-fete.html | Haarlem Philharmonic Fete | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/exhibit-on-ballet-opens-at-library.html | EXHIBIT ON BALLET OPENS AT LIBRARY | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sharp-rise-found-in-benefit-plans-u-s-study-lists-77-lands-with.html | SHARP RISE FOUND IN BENEFIT PLANS; U. S. Study Lists 77 Lands With Social Security, as Against 57 in 1949 | True | By J. E. McMahon | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/johnston-urges-offensive-by-u-s-says-at-printing-week-fete-economic.html | JOHNSTON URGES OFFENSIVE BY U. S.; Says at Printing Week Fete Economic Plan Is Needed to Meet Soviet Threat | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-gives-cosmic-rocket-data-soviet-gives-data-on-cosmic-rocket.html | Soviet Gives Cosmic Rocket Data; SOVIET GIVES DATA ON COSMIC ROCKET | True | By Osgood Caruthers | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/capital-infusion-bolsters-turkey-big-credit-from-western-allies.html | CAPITAL INFUSION BOLSTERS TURKEY; Big Credit From Western Allies Spurs Hopes of Cutting Trade Deficit | True | By Jay Walz | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/synthetics-gain-in-japan.html | Synthetics Gain in Japan | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mississippi-state-drops-two.html | Mississippi State Drops Two | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/macmillan-leads-party-comeback-his-2-years-rule-is-seen-as-key-to.html | MACMILLAN LEADS PARTY COMEBACK; His 2 Years' Rule Is Seen as Key to Conservative Gains and National Morale Rise | True | By Drew Middleton | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/illinois-mayor-felled-pummeled-by-council-aide-as-climax-of-dispute.html | ILLINOIS MAYOR FELLED; Pummeled by Council Aide as Climax of Dispute | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/whaling-costs-go-up.html | Whaling Costs Go Up | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/wood-field-and-stream-fishermen-and-hunters-urged-to-report-vandals.html | Wood, Field and Stream; Fishermen and Hunters Urged to Report Vandals and Hoodlums Among Them | True | By John W. Randolph | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/teachers-union-gives-pay-plan-spokesman-at-meeting-with-theobald.html | TEACHERS UNION GIVES PAY PLAN; Spokesman, at Meeting With Theobald, Calls $19,000,000 Proposal Too Small | True | By Leonard Buder | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/executions-in-cuba-protested.html | Executions in Cuba Protested | True | JOHN BILLI. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/house-democrats-set-committees-increase-margin-on-labor-group-to.html | HOUSE DEMOCRATS SET COMMITTEES; Increase Margin on Labor Group to 30-20 -- Other Units Are Enlarged | True | By C. P. Trussell | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/raymond-hergert.html | RAYMOND HERGERT | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/3-of-balloons-crew-arrive-for-visit.html | 3 of Balloon's Crew Arrive for Visit | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/oil-tax-cut-urged.html | Oil Tax Cut Urged | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-peasants-get-new-stature-khrushchev-seeks-to-give-farms.html | SOVIET PEASANTS GET NEW STATURE; Khrushchev Seeks to Give Farms Equal Place With Science and Industry | True | By Osgood Caruthers | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tv-likely-to-continue-wednesday-and-friday-fight-cards-appear.html | TV LIKELY TO CONTINUE; Wednesday and Friday Fight Cards Appear Unaffected | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/paper-promotes-three-herald-tribune-makes-shifts-in-news-executives.html | PAPER PROMOTES THREE; Herald Tribune Makes Shifts in News Executives' Posts | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/egypts-industry-forges-ahead-despite-politics-and-ferment.html | Egypt's Industry Forges Ahead Despite Politics and Ferment | True | By Foster Hailey | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tourism-deficit-erased-in-france-decline-in-foreign-visitors.html | TOURISM DEFICIT ERASED IN FRANCE; Decline in Foreign Visitors Outweighed by Curbs on French Travel Abroad | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/advertising-stronger-emphasis-on-brands.html | Advertising Stronger Emphasis on Brands | True | By Carl Spielvogel | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/hundreds-joined-search-for-baby-police-and-fbi-conducted-one-of.html | HUNDREDS JOINED SEARCH FOR BABY; Police and F.B.I. Conducted One of Most Intensive Hunts in Recent Years | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/3-mideast-pacts-are-goal-of-u-s-accords-with-pakistan-iran-and.html | 3 MIDEAST PACTS ARE GOAL OF U. S.; Accords With Pakistan, Iran and Turkey Sought Before Baghdad Powers Meet | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/landa-president-of-penntexas-may-quit-for-crane-proxy-fight.html | Landa, President of Penn-Texas, May Quit for Crane Proxy Fight; PENN-TEXAS HEAD WEIGHS RESIGNING | True | By John S. Tompkins | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/future-of-the-filibuster.html | Future of the Filibuster | True | THEODORE E. BROWN, | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/44-hurt-in-german-rail-crash.html | 44 Hurt in German Rail Crash | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/league-to-be-cited-today.html | League to Be Cited Today | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/us-market-slows-swiss-watches.html | U.S. Market Slows Swiss Watches | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/many-problems-beset-indonesia-rebels-smuggling-and-a-falling.html | MANY PROBLEMS BESET INDONESIA; Rebels, Smuggling and a Falling Currency Gave Islands a Bad Year | True | By Bernard Kalb | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/economy-of-belgium-slumps-and-rises-a-few-months-behind-that-of-u-s.html | Economy of Belgium Slumps and Rises A Few Months Behind That of U. S. | True | By A. M. Op de Beeck | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pirate-flag-on-capitol-5-boys-land-in-brig.html | Pirate Flag on Capitol; 5 Boys Land in Brig | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pamela-iockwell-to-wed.html | Pamela Iockwell to Wed | True | SPecial to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dinner-dance-jan-31-for-3-debutantes.html | Dinner Dance Jan. 31 For 3 Debutantes | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/crisis-is-easing-in-new-zealand-importing-spree-resulted-in-record.html | CRISIS IS EASING IN NEW ZEALAND; Importing Spree Resulted in Record Borrowing and Heavy New Taxes | True | By J. C. Graham | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/only-boys-with-spirit-need-apply-evander-swimming-coach-also-asks.html | Only Boys With Spirit Need Apply; Evander Swimming Coach Also Asks for Hard Work | True | By Howard M. Tuckner | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/japanese-attain-electronics-lead-industrys-production-has-doubled.html | JAPANESE ATTAIN ELECTRONICS LEAD; Industry's Production Has Doubled in 3 Years to $555,000,000 in 1958 | True | By Tadashi Wada | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ireland-puts-stress-on-plans-to-raise-production-of-meat.html | Ireland Puts Stress On Plans to Raise Production of Meat | True | By Hugh G. Smith | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/film-exports-rise-50.html | Film Exports Rise 50% | True | Special to The New York Times | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/article-7-no-title-a-vision-at-work.html | Article 7 -- No Title; A VISION AT WORK | True | By Brendan M. Jones | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/irish-plea-rejected-de-valera-bars-amnesty-for-i-r-a-members.html | IRISH PLEA REJECTED; De Valera Bars Amnesty for I. R. A. Members | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/radiotv-coverage.html | Radio-TV Coverage | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/castro-wont-run-for-presidency-says-he-has-no-desire-for-office.html | CASTRO WON'T RUN FOR PRESIDENCY; Says He Has No Desire for Office -- Shows Concern Over New Burdens | True | By Herbert L. Matthews | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/warm-welcome-in-india.html | Warm Welcome in India | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/moscow-leader-kisses-jerry-lewis-in-byplay-during-visit-to-film.html | Moscow Leader Kisses Jerry Lewis In Byplay During Visit to Film Studio | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/furcolo-appeals-for-new-revenue-budget-message-calls-for-added.html | FURCOLO APPEALS FOR NEW REVENUE; Budget Message Calls for Added Taxes of 170 Million to Ward Off a Deficit | True | By John H. Fenton | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mayor-hints-big-city-tax-will-be-sales-or-bet-levy-he-rules-out.html | Mayor Hints 'Big' City Tax Will Be Sales or Bet Levy; He Rules Out Payroll or Income Duty as 'Terrific Burden' -- Beame Cites High Salary Costs in Next Budget | True | By Charles G. Bennett | 1987-01-01 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/field-goal-test-made-33-rise-indicated-if-posts-are-moved-to-goal.html | FIELD GOAL TEST MADE; 33% Rise Indicated if Posts Are Moved to Goal Line | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/boom-in-west-germany-slows-a-bit-prices-stable-amid-high-employment.html | Boom in West Germany Slows a Bit; Prices Stable Amid High Employment; West German Boom Sags a Bit But Full Employment Persists | True | By Sydney Gruson | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/food-news-puff-paste-patty-shells-made-of-intricate-dough-to-be.html | Food News: Puff Paste; Patty Shells Made of Intricate Dough To Be Available to Home Cooks Soon | True | By Craig Claiborne | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/-little-summit-meeting.html | ' Little Summit Meeting' | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/john-f-omahoivy-stockbroker-here.html | JOHN F. O'MAHOIVY, STOCKBROKER HERE | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/miss-gay-a-hellstedt-fiancee-of-h-a-tews1.html | Miss Gay A. Hellstedt Fiancee of H. A. Tews1 | True | Special to The New York imes. ] | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/house-asked-to-end-unamerican-group.html | HOUSE ASKED TO END UN-AMERICAN GROUP | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/japanese-in-malayan-project.html | Japanese in Malayan Project | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bailey-signs-with-redlegs.html | Bailey Signs With Redlegs | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tops-bradmans-record.html | Tops Bradman's Record | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ports-cargo-dip-is-below-nations-new-york-handles-larger-share-of.html | PORT'S CARGO DIP IS BELOW NATION'S; New York Handles Larger Share of Foreign Trade in First Half of '58 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/first-craft-begin-to-arrive-for-coliseum-show.html | First Craft Begin to Arrive for Coliseum Show | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-beset-by-many-risks-in-deciding-missile-goal-u-s-missile.html | U. S. Beset by Many Risks In Deciding Missile Goal; U. S. Missile Planners Beset by Many Risky Decisions | True | By Richard Witkin | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/martin-to-retain-some-privileges-house-votes-to-allow-him-car.html | MARTIN TO RETAIN SOME PRIVILEGES; House Votes to Allow Him Car, Chauffeur, Office Aid Given to Party Heads | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/obscenity-appeal-set-high-court-to-review-coasts-conviction-of-book.html | OBSCENITY APPEAL SET; High Court to Review Coast's Conviction of Book Dealer | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/balance-of-trade-gains-in-denmark-foreign-exchange-holding-tripled.html | BALANCE OF TRADE GAINS IN DENMARK; Foreign Exchange Holding Tripled -- Interest Rate Dips, Stocks Rise | True | By Poul Lassen | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/seton-hall-appoints-new-psychiatry-head.html | Seton Hall Appoints New Psychiatry Head | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/housing-measure-offered-by-clark.html | HOUSING MEASURE OFFERED BY CLARK | True | | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/theobald-issues-600-pupil-facts-of-1323-suspensions-last-year-850.html | THEOBALD ISSUES '600' PUPIL FACTS; Of 1,323 Suspensions Last Year, 850 Remain Under School Supervision | True | By Loren B. Pope | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/norris-inherited-sports-interest-promoter-took-over-wings-six.html | Norris Inherited Sports Interest; Promoter Took Over Wings' Six, Arenas From Father | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/5-relay-teams-qualify-chaminade-makes-best-time-for-millrose-medley.html | 5 RELAY TEAMS QUALIFY; Chaminade Makes Best Time for Millrose Medley | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bonn-is-plagued-by-coal-surplus-huge-stockpile-causes-cut-in-work-s.html | BONN IS PLAGUED BY COAL SURPLUS; Huge Stockpile Causes Cut in Work Shifts, Cancels Contracts in U. S. | True | By Guenther Seidel | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/j-dillard-collins.html | J. DILLARD COLLINS | True | $1>ecial to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/financing-planned-by-houston-tex.html | FINANCING PLANNED BY HOUSTON, TEX. | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/nigeria-pushing-its-development-capital-outlays-and-poor-ground-nut.html | NIGERIA PUSHING ITS DEVELOPMENT; Capital Outlays and Poor Ground Nut Returns Send Up Trade Deficit | True | By Sophie Lennox | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/wallace-hughes-dead-former-louisville-publisher-was-rock-island.html | WALLACE HUGHES DEAD; Former Louisville Publisher Was Rock Island Counsel | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/penelope-laneis-future-bride-of-yale-senior-exvassar-student-and.html | Penelope Laneis Future Bride Of Yale Senior; Ex-Vassar St.Udent and William B. Cudalay j. Engaged to Marry. | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sharp-rises-noted-in-u-s-bill-rates.html | SHARP RISES NOTED IN U. S. BILL RATES | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-music-fete-listed-federation-to-stress-works-by-americans-in.html | U. S. MUSIC FETE LISTED; Federation to Stress Works by Americans in February | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/commodities-off-a-bit-index-eased-to-854-friday-from-855-last.html | COMMODITIES OFF A BIT; Index Eased to 85.4 Friday From 85.5 Last Thursday | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/wertz-accepts-contract.html | Wertz Accepts Contract | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/some-snow-falls-here-vagrant-flakes-spot-city-westchester-also-hit.html | SOME SNOW FALLS HERE; Vagrant Flakes Spot City -- Westchester Also Hit | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/iranian-industry-making-headway-selfsufficiency-enhanced-by-plan.html | IRANIAN INDUSTRY MAKING HEADWAY; Self-Sufficiency Enhanced by Plan That Spurned Private Investment | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/prices-of-coffee-and-cocoa-drop-weakening-of-the-cruzeiro.html | PRICES OF COFFEE AND COCOA DROP; Weakening of the Cruzeiro Influences Trading -Sugar Advances | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/senate-gets-bombings-bill.html | Senate Gets Bombings Bill | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/benelux-proves-that-unity-pays-economic-union-now-calls-itself.html | BENELUX PROVES THAT UNITY PAYS; Economic Union Now Calls Itself World's Fourth Commercial Power | True | By Harry Gilroy | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/toy-competition-stronger.html | Toy Competition Stronger | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/eastern-flies-electras.html | Eastern Flies Electras | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/lbonj-hon-retired-golohel-officer-in-the-dental-corps-reserve.html | LBONJ HON, RETIRED GOLOHEL; Officer in the Dental Corps Reserve Dies--- Stricken at Son's Wedding | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/polish-economy-faces-long-climb-but-nation-raising-output-and.html | POLISH ECONOMY FACES LONG CLIMB; But Nation Raising Output and Gradually Erasing the Wreckage of War | True | By A. M. Rosenthal | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/capital-hopeful-on-mikoyan-talk-with-us-leaders-new-approaches.html | CAPITAL HOPEFUL ON MIKOYAN TALK WITH U.S. LEADERS; New Approaches Hinted as Meetings Are Set With President and Dulles | True | By William J. Jorden | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/midshipman-to-marry-elizabeth-mcgreevey.html | Midshipman to Marry Elizabeth McGreevey | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bid-for-investors-made-by-morocco-new-code-offers-a-number-of.html | BID FOR INVESTORS MADE BY MOROCCO; New Code Offers a Number of Concessions -- Output Shows Increase | True | By Marvine Howe | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/roberts-beats-botts-gains-quarterfinals-in-state-title-squash.html | ROBERTS BEATS BOTTS; Gains Quarter-Finals in State Title Squash Racquets | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/frank-e-de-mercado.html | FRANK E. DE MERCADO | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/modern-english-bible-is-completed-in-britain.html | Modern English Bible Is Completed in Britain | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/churchill-arrives-in-morocco.html | Churchill Arrives in Morocco | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mae-barnes-sings-at-the-cherry-lane.html | MAE BARNES SINGS AT THE CHERRY LANE | True | John S. Wilson. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/france-puts-stop-to-reserve-loss-hoarders-surrender-gold-in-backing.html | FRANCE PUTS STOP TO RESERVE LOSS; Hoarders Surrender Gold in Backing de Gaulle | True | By Rene Dabernat | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-ship-antarcticbound.html | Soviet Ship Antarctic-Bound | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/wiegandreeves.html | WiegandReeves | True | Special to The New York TImeJ. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/4-hungarians-rebuked-refugees-in-chicago-fined-for-attack-on.html | 4 HUNGARIANS REBUKED; Refugees in Chicago Fined for Attack on Mikoyan | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/britain-enlarges-her-oil-industry-exploration-is-speeded-all-over.html | BRITAIN ENLARGES HER OIL INDUSTRY; Exploration Is Speeded All Over World -- Domestic Refining Increased | True | By Kennett Love | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/albany-bill-asks-billboard-curbs-bronx-democrat-opens-new-move-for.html | ALBANY BILL ASKS BILLBOARD CURBS; Bronx Democrat Opens New Move for Major Roads -Governor Is Undecided | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/2-state-companies-set-4year-plans.html | 2 STATE COMPANIES SET 4-YEAR PLANS | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/market-is-mixed-in-lively-session-average-eases-027-point-610.html | MARKET IS MIXED IN LIVELY SESSION; Average Eases 0.27 Point -- 610 Issues Advance and 437 Decline | True | By Burton Crane | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/russian-six-routs-harvard-111-before-11880-in-boston-garden.html | Russian Six Routs Harvard, 11-1, Before 11,880 in Boston Garden | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/75-executions-reported.html | 75 Executions Reported | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/forestlover-is-sent-to-a-forest-f-a-o-expert-sent-to-africa-to-push.html | Forest-Lover Is Sent to a Forest; F. A. O. Expert Sent to Africa to Push Its Development | True | By Kathleen McLaughlin | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/study-of-negro-put-in-schools-course.html | STUDY OF NEGRO PUT IN SCHOOL'S COURSE | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/integration-course-offered.html | Integration Course Offered | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/consumer-held-key-to-recovery-but-his-leadership-poses-some.html | CONSUMER HELD KEY TO RECOVERY; But His Leadership Poses Some Economic Danger, Retail Group Told | True | By William M. Freeman | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/killing-inquiry-starts-police-begin-questioning-on-brooklyn.html | KILLING INQUIRY STARTS; Police Begin Questioning on Brooklyn Hoodlum's Death | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/reds-withhold-quemoy-fire.html | Reds Withhold Quemoy Fire | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/broadway-group-reelects-8.html | Broadway Group Re-Elects 8 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/government-saves-on-bonding.html | Government Saves on Bonding | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/cairo-seeks-to-avoid-break.html | Cairo Seeks to Avoid Break | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/eighth-avenue-splits-on-decision-end-of-ibc-hailed-and-mourned-too.html | Eighth Avenue Splits on Decision; End of I.B.C. Hailed and Mourned, Too, on Boxing Beat | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/french-consul-arrives-raymond-laporte-begins-job-as-representative.html | FRENCH CONSUL ARRIVES; Raymond Laporte Begins Job as Representative Here | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/austrians-prosper-amid-competition-tourism-income-up.html | Austrians Prosper Amid Competition; Tourism Income Up | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/jorgensen-victor-in-2d.html | Jorgensen Victor in 2d | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/earnings-soared-for-superior-oil-2087-a-share-was-cleared-in.html | EARNINGS SOARED FOR SUPERIOR OIL; $20.87 a Share Was Cleared in Quarter to Nov. 30, as Against $8.93 in '57 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/plane-wreckage-found-nine-aboard-c124-killed-in-alaska-crash.html | PLANE WRECKAGE FOUND; Nine Aboard C-124 Killed in Alaska Crash | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/education-unit-named-allen-appoints-9-for-study-of-graduate-work.html | EDUCATION UNIT NAMED; Allen Appoints 9 for Study of Graduate Work | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dr-holland-newton-stevenson-2d-dies-had-taught-pathology-and.html | Dr. Holland Newton Stevenson 2d Dies; Had Taught Pathology and Bacteriology | True | Special to The New York Timea. | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/senate-approves-filibuster-curb-asked-by-johnson-votes-for.html | SENATE APPROVES FILIBUSTER CURB ASKED BY JOHNSON; Votes for Compromise Plan, 72-22 -- Rules Changed First Time in Decade | True | By Russell Baker | 1987-01-13 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mendel-is-shotput-winner.html | Mendel Is Shot-Put Winner | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pipeline-links-ruhr-to-port-on-north-sea.html | Pipeline Links Ruhr To Port on North Sea | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/580-cities-back-bingo-file-ordinances-with-states-lottery-control.html | 580 CITIES BACK BINGO; File Ordinances With State's Lottery Control Board | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/curbs-on-mark-lifted-west-german-currency-now-is-fully-convertible.html | CURBS ON MARK LIFTED; West German Currency Now Is Fully Convertible | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dance-planned-at-waldorf-feb-5-to-aid-hospital-annual-neighborhood.html | Dance Planned At Waldorf Feb. 5 To Aid Hospital; Annual Neighborhood Fete to Be Benefit For Lenox Hill | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/housing-unit-gets-west-side-plans-city-to-set-hearing-date-on.html | HOUSING UNIT GETS WEST SIDE PLANS; City to Set Hearing Date on Twenty-Block Renewal Project Tomorrow | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/kidnapped-baby-found-mother-of-8-held-child-unharmed-in-widows.html | Kidnapped Baby Found; Mother of 8 Held; Child Unharmed in Widow's Furnished Room in Brooklyn | True | By Homer Bigart | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/britain-and-egypt-open-suez-parley.html | BRITAIN AND EGYPT OPEN SUEZ PARLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/oil-development-may-slow-abroad-operators-wary-following-venezuelas.html | OIL DEVELOPMENT MAY SLOW ABROAD; Operators Wary Following Venezuela's Increase in Share of Profits | True | By J. H. Carmical | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/2-murrow-shows-set-at-same-time-he-will-narrate-recorded-tv-and.html | 2 MURROW SHOWS SET AT SAME TIME; He Will Narrate Recorded TV and Radio Programs on Integration Jan. 21 | True | By Val Adams | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/security-for-turkey.html | Security for Turkey | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/english-stage-fete-chooses-top-stars.html | ENGLISH STAGE FETE CHOOSES TOP STARS | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/racing-revenue-for-1958-see-1957-states-figures-are-virtually-the.html | Racing Revenue for 1958: See 1957; State's Figures Are Virtually the Same for Both Years | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/miller-will-coach-detroit-u-eleven.html | MILLER WILL COACH DETROIT U. ELEVEN | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dutch-appear-willing.html | Dutch Appear Willing | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/steel-production-scheduled-to-rise.html | STEEL PRODUCTION SCHEDULED TO RISE | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/jean-madeira-is-carmen-replaces-ailing-rise-stevens-in-production.html | JEAN MADEIRA IS CARMEN; Replaces Ailing Rise Stevens in Production at 'Met' | True | E. S. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dominican-backs-morse.html | Dominican Backs Morse | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/canadian-ship-launched.html | Canadian Ship Launched | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sanford-z-sturm.html | SANFORD Z. STURM | True | Special to The New york Tl:nes | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/a-e-c-advisory-group-backs-steppedup-reactor-program-committee.html | A. E. C. Advisory Group Backs Stepped-Up Reactor Program; Committee Calls for Increase in Outlays for Atom Power -- Private Industry Called Unable to Carry Load | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/subsidies-still-bolster-life-in-west-berlin-industrial-turnover.html | Subsidies Still Bolster Life in West Berlin; Industrial Turnover Continues to Rise in Isolated City | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bulgaria-reports-industrial-output-rise-harvests-termed-good.html | Bulgaria Reports Industrial Output Rise; Harvests Termed Good Despite Drought | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/prices-of-grains-move-narrowly-losses-exceed-gains-with-most-shifts.html | PRICES OF GRAINS MOVE NARROWLY; Losses Exceed Gains, With Most Shifts in Fractions -- Old Wheat Weak | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/g-o-p-wins-in-vermont-gubernatorial-recount-gives-victory-to.html | G. O. P. WINS IN VERMONT; Gubernatorial Recount Gives Victory to Stafford | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ill-winds-buffet-spains-economy-headway-has-been-made-toward.html | ILL WINDS BUFFET SPAIN'S ECONOMY; Headway Has Been Made Toward Solvency But Loans Are Needed | True | By Benjamin Welles | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/hospital-now-admits-needy.html | Hospital Now Admits Needy | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/grace-anderson-will-be-married-to-carl-brunjes-senior-at-skidmore.html | Grace Anderson Will Be Married To Carl Brunjes; Senior at Skidmore and Medical Student Have Become Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/defense-office-chief-is-appointed-by-rca.html | Defense Office Chief is Appointed by R.C.A. | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/search-continues-for-oil-in-turkey-21-concerns-most-from-the-u-s.html | SEARCH CONTINUES FOR OIL IN TURKEY; 21 Concerns, Most From the U. S., Are Working in 231 Licensed Areas | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/wollard-of-u-s-wins-takes-world-roller-skating-event-in-new-zealand.html | WOLLARD OF U. S. WINS; Takes World Roller Skating Event in New Zealand | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dutch-forecast-moderate-gains-1959-expansion-to-be-cautious.html | Dutch Forecast Moderate Gains; 1959 Expansion to Be Cautious; Conservative Outlook, Based on Rising Competition -- Balance of Trade Shows a Large Surplus | True | By Paul Catz | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/shipping-news-and-notes-glaessel-plans-montrealtoitaly-runs-union.html | Shipping News and Notes; Glaessel Plans Montreal-to-Italy Runs -- Union Bids Canada Repossess Ships | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-court-defied-on-vote-records-alabama-judge-bars-data-from-civil.html | U. S. COURT DEFIED ON VOTE RECORDS; Alabama Judge Bars Data From Civil Rights Group | True | By Claude Sitton | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/welfare-contributions-set-record.html | Welfare Contributions Set Record | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/high-officer-elevated-by-freeport-sulphur.html | High Officer Elevated By Freeport Sulphur | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/rabbis-induct-alumni-head.html | Rabbis Induct Alumni Head | True | | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bank-row-brings-law-change-plea-mahoney-sees-n-y-trust-case-basis.html | BANK ROW BRINGS LAW CHANGE PLEA; Mahoney Sees N. Y. Trust Case Basis for Widening of Investor Representation | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/imports-of-beer-by-us-head-for-rising-trend.html | Imports of Beer by U.S. Head for Rising Trend | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/japan-reverses-recession-trend-much-of-earnings-invested-in.html | JAPAN REVERSES RECESSION TREND; Much of Earnings Invested in Development Projects | True | By Robert Trumbull | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/allstate-to-sell-fire-policies-here.html | ALLSTATE TO SELL FIRE POLICIES HERE | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/for-the-boy-scouts.html | For the Boy Scouts | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/teachers-in-mexico-strike.html | Teachers in Mexico Strike | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/israel-ends-immigrant-grant.html | Israel Ends Immigrant Grant | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/malaya-hopeful-of-bigger-sales-looks-for-pickup-in-tin-and-rubber.html | MALAYA HOPEFUL OF BIGGER SALES; Looks for Pick-Up in Tin And Rubber Exports -- Gets Development Loans | True | By Harry Miller | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/greek-economy-shows-stability-drachma-is-firm-currency-circulation.html | GREEK ECONOMY SHOWS STABILITY; Drachma Is Firm, Currency Circulation Lower and Farm Crops Bigger | True | By A. C. Sedgwick | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/planes-to-europe-slate-fare-rises-airlines-plan-5-and-10-increases.html | PLANES TO EUROPE SLATE FARE RISES; Airlines Plan $5 and $10 Increases for Passengers and 5% for Cargo | True | By Edward Hudson | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pilarskabellers.html | Pilarska--Bellers | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/syria-convicts-15-in-arms-plot.html | Syria Convicts 15 in Arms Plot | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/discipline-instilled-in-youngsters-laid-to-warmth-of-parental-ties.html | Discipline Instilled in Youngsters Laid to Warmth of Parental Ties | True | By Martin Tolchin | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/vossler-triumphs-in-tijuana-open-golf-beating-mcmullin-by-two.html | Vossler Triumphs in Tijuana Open Golf, Beating McMullin by Two Strokes; TEXAN TOTALS 273 FOR TOURNEY MARK | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/george-l-fox.html | GEORGE L. FOX | True | Special to The .New York TimeS. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/parents-and-teachers-to-report-on-new-narrative-report-card.html | Parents and Teachers to Report On New Narrative Report Card | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-atom-gains-seen-congress-group-reports-on-smallweapon-progress.html | U. S. ATOM GAINS SEEN; Congress Group Reports on Small-Weapon Progress | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/guinea-is-facing-economic-reality-independence-poses-issues-typical.html | GUINEA IS FACING ECONOMIC REALITY; Independence Poses Issues Typical of Former French Colonies in Africa | True | By Thomas F. Brady | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/3-j-hefferlq-exjustige-dead-member-of-state-supreme-court-27.html | (3. J. HEFFERLq, EX-JUSTIGE, DEAD; Member of State Supreme Court 27 Years---Republican' Ruled for Lehman Budget | True | S)ecfa! to '['ne Te York TLme. | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-admits-15-cubans-but-ousted-senator-and-his-brothers-are-still.html | U. S. ADMITS 15 CUBANS; But Ousted Senator and His Brothers Are Still Held | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/philippines-faces-a-hard-struggle-economy-proves-resilient-under.html | PHILIPPINES FACES A HARD STRUGGLE; Economy Proves Resilient Under Mismanagement - Austerity Faltering | True | By Ford Wilkins | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ila-asks-return-to-merged-labor-but-action-on-formal-bid-is-in.html | I.L.A. ASKS RETURN TO MERGED LABOR; But Action on Formal Bid Is in Doubt After Reports of Hoodlums at Meeting | True | By Jacques Nevard | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/new-figaro-planned-oliver-messel-to-design-sets-for-met-production.html | NEW 'FIGARO' PLANNED; Oliver Messel to Design Sets for 'Met' Production | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sovietlebanese-trade-to-rise.html | Soviet-Lebanese Trade to Rise | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/anthracite-agreement-operators-accept-tentative-accord-with-u-m-w.html | ANTHRACITE AGREEMENT; Operators Accept Tentative Accord With U. M. W. | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/british-auto-exports-increase-but-tough-sledding-lies-ahead-sales.html | British Auto Exports Increase But Tough Sledding Lies Ahead; Sales Drive Started in European Market -- Half of the Million Cars Built Are Sold Abroad, 27% to Continent | True | By Joseph Collins | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ruth-twombly-estate-filed.html | Ruth Twombly Estate Filed | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bonn-offers-loan-to-sudan.html | Bonn Offers Loan to Sudan | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/53d-st-violations-bring-city-pledge-agencies-promise-stepup-at.html | 53D ST. VIOLATIONS BRING CITY PLEDGE; Agencies Promise Step-Up at Tenement That Has 38 Offenses Outstanding | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/board-to-review-tafthartley-act-tafthartley-act-will-be-reviewed.html | Board to Review Taft-Hartley Act; TAFT-HARTLEY ACT WILL BE REVIEWED | True | By Joseph A. Loftus | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/brandt-is-renamed-west-berlin-mayor-is-kept-in-post-by-legislature.html | BRANDT IS RENAMED; West Berlin Mayor Is Kept in Post by Legislature | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/foreign-service-head-sworn.html | Foreign Service Head Sworn | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mideast-is-hoping-for-era-of-peace-nations-economies-shaky-soviet.html | MIDEAST IS HOPING FOR ERA OF PEACE; Nations' Economies Shaky -- Soviet in Bigger Role | True | By Sam Pope Brewer | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/israeli-economy-is-on-a-plateau-new-industries-undergo-market-tests.html | ISRAELI ECONOMY IS ON A 'PLATEAU'; New Industries Undergo Market Tests as Older Ones Are Expanded | True | By Seth S. King | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/cash-reserves-a-world-worry-many-countries-wonder-if-holdings-are.html | CASH RESERVES A WORLD WORRY; Many Countries Wonder if Holdings Are Sufficient to Meet Payments | True | By Albert L. Kraus | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/austrias-public-debt.html | Austria's Public Debt | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/space-official-named-specialist-on-defense-budget-to-help-senate.html | SPACE OFFICIAL NAMED; Specialist on Defense Budget to Help Senate Group | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/shop-talk-pretty-and-practical-wear-for-holiday.html | Shop Talk; Pretty and Practical Wear for Holiday | True | | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/r-robert-muller-physiatrist-was-63.html | R. ROBERT MULLER, PHYSIATRIST, WAS 63 | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/hong-kong-shows-decline-in-trade-drop-in-exports-during-58-placed.html | HONG KONG SHOWS DECLINE IN TRADE; Drop in Exports During '58 Placed at 32 Million -- Imports Off 96 Million | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-aims-at-the-us-market-in-growing-economic-offensive-mikoyan.html | Soviet Aims at the U.S. Market In Growing Economic Offensive; Mikoyan, Chief Planner of Drive, is Here to Attempt to Gain Large-Scale Penetration of the Economy | True | By Harry Schwartz | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tax-revenue-climbs-italys-receipts-up-79-but-rate-is-slowing.html | TAX REVENUE CLIMBS; Italy's Receipts Up 7.9%, but Rate Is Slowing | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mrs-michael-blow-has-son.html | Mrs. Michael Blow Has Son | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/-salad-days-to-close-sunday.html | ' Salad Days' to Close Sunday | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bingo-nets-27980-state-reports-on-receipts-of-fees-for-numbers.html | BINGO NETS $27,980; State Reports on Receipts of Fees for Numbers | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/heads-of-2-navy-units-named.html | Heads of 2 Navy Units Named | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/textile-man-retiring.html | Textile Man Retiring | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/rockefeller-weighs-rise-in-income-tax-and-urges-2cent-increase-on.html | ROCKEFELLER WEIGHS RISE IN INCOME TAX AND URGES 2-CENT INCREASE ON 'GAS'; LEVIES EXAMINED | True | By Leo Egan | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/connors-knocks-out-garcia.html | Connors Knocks Out Garcia | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/rumanian-athlete-flees.html | Rumanian Athlete Flees | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/new-zealand-bonds-offered.html | New Zealand Bonds Offered | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mexican-trackmen-triumph-at-games.html | MEXICAN TRACKMEN TRIUMPH AT GAMES | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mrs-hobby-quits-bank-post.html | Mrs Hobby Quits Bank Post | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-court-reverses-its-order-to-union.html | U. S. COURT REVERSES ITS ORDER TO UNION | True | | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tourists-in-italy-spending-faster-vacationists-stay-a-shorter-time.html | TOURISTS IN ITALY SPENDING 'FASTER'; Vacationists Stay a Shorter Time but Outlays Rise to $450,000,000 | True | By Paul Hofmann | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/surge-in-exports-heartens-british-rcovery-late-in-the-year-held.html | SURGE IN EXPORTS HEARTENS BRITISH; Rcovery Late in the Year Held Sign That Worst of Slump Has Passed | True | By Joseph Frayman | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/832-given-in-day-to-help-neediest-73-contributions-increase-fund-to.html | $832 GIVEN IN DAY TO HELP NEEDIEST; 73 Contributions Increase Fund to $468,716 -Total Nears Record | True | | 1987-01-07 | RE0000323005 | RE0000323005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/archives/baroque-players-offer-a-concert-gotham-ensemble-performs-rarely.html | BAROQUE PLAYERS OFFER A CONCERT; Gotham Ensemble Performs Rarely Heard Works of England and Spain | True | ERIC SALZMAN. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mikoyan-to-meet-bank-group-here-at-his-request-leaders-of-first.html | MIKOYAN TO MEET BANK GROUP HERE; At His Request, Leaders of First National City Plan Social Event Tomorrow | True | By Peter Kihss | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/heck-names-chiefs-volker-to-head-codes-group-other-albany-changes.html | HECK NAMES CHIEFS; Volker to Head Codes Group -- Other Albany Changes | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/lebanon-is-recovering-swiftly-from-ravages-of-civil-strife.html | Lebanon Is Recovering Swiftly From Ravages of Civil Strife | True | Special to The New York Times. | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pact-slayer-freed-man-who-wounded-himself-killed-commonlaw-wife.html | ' PACT' SLAYER FREED; Man Who Wounded Himself Killed Common-Law Wife | True |  | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-13 | 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/indias-economy-in-critical-stage-new-delhi-moves-to-attain-plans.html | INDIA'S ECONOMY IN CRITICAL STAGE; New Delhi Moves to Attain Plan's Reduced Goals | True | By Elie Abel | 1987-01-07 | RE0000323005 | RE0000323005 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ice-follies-23d-edition-skating-show-opens-at-the-garden.html | Ice Follies,' 23d Edition; Skating Show Opens at the Garden | True | By Lewis Funke | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/regina-a-construction-hub.html | Regina a Construction Hub | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/parole-for-turncoat.html | PAROLE FOR TURNCOAT | True | Batchelor Convicted of Aid to Korea Reds, to Go Free | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/views-of-citizens.html | Views of Citizens | True | NATALIE DOUGLAS-HAMILTON. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dr-g-w-leighow-to-wed-miss-seery.html | Dr. G. W. Leighow To Wed Miss Seery | True |  | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/proceedings-in-albany.html | Proceedings in Albany | True |  | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/miss-myrna-von-mumb-to-be-married-in-july.html | Miss Myrna Von Mumb To Be Married in July | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/commodities-rise-in-a-sluggish-day-futures-generally-higher-in.html | COMMODITIES RISE IN A SLUGGISH DAY; Futures Generally Higher In Lackluster Trade - Coffee, Sugar Mixed | True |  | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/railroad-of-16-men-facing-strike-by-4-16man-railroad-facing-walkout.html | Railroad of 16 Men Facing Strike by 4; 16-MAN RAILROAD FACING WALKOUT | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/8-million-spent-on-refineries.html | 8 Million Spent on Refineries | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/first-uranium-dividends.html | First Uranium Dividends | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/castros-victory-lifts-cubas-hope-nation-looks-toward-a-year-of.html | CASTRO'S VICTORY LIFTS CUBA'S HOPE; Nation Looks Toward a Year of Prosperity -- Harvest of Sugar Crop Assured Castro Revives Hopes of Cuba | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/oil-price-rise-sought.html | Oil Price Rise Sought | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/creston-partita-on-program-here-clarion-concerts-presents-work-for.html | CRESTON PARTITA ON PROGRAM HERE; Clarion Concerts Presents Work for Flute, Violin and String Orchestra | True | By Ross Parmenter | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/us-protests-to-seoul-says-police-invaded-embassy-seeking-cameraman.html | U.S. PROTESTS TO SEOUL; Says Police Invaded Embassy Seeking Cameraman | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/atom-test-curbs-called-feasible-dulles-and-scientist-believe.html | ATOM TEST CURBS CALLED FEASIBLE; Dulles and Scientist Believe Inspection Is Possible Despite Difficulties | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/transport-news-and-notes-pan-am-and-northwest-ask-permanent.html | Transport News and Notes; Pan Am and Northwest Ask Permanent Honolulu Route -- Jet Ads Scored | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/insurgent-democrats-elect.html | Insurgent Democrats Elect | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/soviet-assails-sect-says-jehovahs-witnesses-operate-underground.html | SOVIET ASSAILS SECT; Says Jehovah's Witnesses Operate Underground | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jersey-road-to-be-dedicated.html | Jersey Road to Be Dedicated | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chinese-hold-bishop-walsh-american-arrested-british-are-told.html | CHINESE HOLD BISHOP; Walsh, American, Arrested, British Are Told | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/labor-truce-working-agreement-to-avoid-strikes-successful-in.html | LABOR TRUCE WORKING; Agreement to Avoid Strikes Successful in Venezuela | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/food-chain-elects-horn-hardart-baking-picks-executive-vice.html | FOOD CHAIN ELECTS; Horn & Hardart Baking Picks Executive Vice President | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rebuilding-of-center-of-warsaw-stirs-debate-among-architects.html | Rebuilding of Center of Warsaw Stirs Debate Among Architects | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/baltimore-keeps-game-navy-must-play-notre-dame-eleven-there-in-1960.html | BALTIMORE KEEPS GAME; Navy Must Play Notre Dame Eleven There in 1960 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/commuter-agency-urged-for-jersey-state-senator-asks-creation-of.html | COMMUTER AGENCY URGED FOR JERSEY; State Senator Asks Creation of Department to Keep Railroads Operating | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/89600-each-to-bowl-rivals.html | $89,600 Each to Bowl Rivals | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/g-m-appoints-stock-agent.html | G. M. Appoints Stock Agent | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/1000000-in-goldfish-that-is-annual-output-of-a-quebec-concern.html | $1,000,000 IN GOLDFISH; That Is Annual Output of a Quebec Concern | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-detains-batista-aide.html | U. S. Detains Batista Aide | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jersey-senate-gets-a-bill-to-pave-way-for-transfer-of-phillies-to.html | Jersey Senate Gets a Bill to Pave Way For Transfer of Phillies to Camden | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/conservation-choices-deputy-and-secretary-named-for-albany.html | CONSERVATION CHOICES; Deputy and Secretary Named for Albany Department | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/tunisia-receives-u-s-arms.html | Tunisia Receives U. S. Arms | True | | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/pacific-power-net-up-at-243-a-share-in-year-to-nov-30-against-199.html | PACIFIC POWER NET UP; At $2.43 a Share in Year to Nov. 30, Against $1.99 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/140mile-lake-will-irrigate-the-prairie-and-power-industries-in.html | 140-Mile Lake Will Irrigate the Prairie And Power Industries in Saskatchewan | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/transcript-of-news-conference-held-by-secretary-dulles.html | Transcript of News Conference Held by Secretary Dulles | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/pact-gives-spain-u-s-surplus-food-value-of-economic-aid-put-at.html | PACT GIVES SPAIN U. S. SURPLUS FOOD; Value of Economic Aid Put at $96,400,000 -- Spanish Housewives to Benefit | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/western-position-defined.html | Western Position Defined | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mexico-oil-setup-to-be-revamped-appointment-of-new-pemex-chief-is.html | MEXICO OIL SET-UP TO BE REVAMPED; Appointment of New Pemex Chief Is Said to Indicate Financial Overhaul | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/company-to-shift-to-u-s.html | Company to Shift to U. S. | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-regime-alters-cuba-sugar-quota.html | NEW REGIME ALTERS CUBA SUGAR QUOTA | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/defense-test-tomorrow.html | Defense Test Tomorrow | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/vandervell-quits-on-doctors-orders-builder-of-vanwalls-ill-car-is.html | Vandervell Quits on Doctors' Orders; Builder of Vanwalls Ill -- Car Is Out of Competition | True | By Frank M. Blunk | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/panama-rebuffs-u-s-assembly-rejects-proposal-to-review-12mile-limit.html | PANAMA REBUFFS U. S.; Assembly Rejects Proposal to Review 12-Mile Limit | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/syrian-oil-terminal-planned.html | Syrian Oil Terminal Planned | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/wood-field-and-stream-if-skin-divers-get-their-way-striped-bass.html | Wood, Field and Stream; If Skin Divers Get Their Way, Striped Bass Fishing Will Be for Fun Only | True | By John W. Randolph | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/carol-batchelder-prospective-bride.html | Carol Batchelder Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/soviet-exhibit-here-termed-peaceful.html | SOVIET EXHIBIT HERE TERMED PEACEFUL | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/suez-settlement-encounters-snag.html | SUEZ SETTLEMENT ENCOUNTERS SNAG | True | Special to The New York Times | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/slander-of-pba-laid-to-kennedy-group-says-commissioner-used-smear.html | SLANDER OF P.B.A. LAID TO KENNEDY; Group Says Commissioner Used 'Smear Tactics' to Fight Grievance Move | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/womens-club-plans-fete.html | Women's Club Plans Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canada-executes-bold-debt-shift-90-of-5-issues-of-bonds-converted.html | CANADA EXECUTES BOLD DEBT SHIFT; 90% of 5 Issues of Bonds Converted to Obligations of Extended Maturity | True | By Paul Heffernan | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/tricontinental-corp-elevates-high-officers.html | Tri-Continental Corp. Elevates High Officers | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/meany-awaiting-request-by-ila-says-bid-to-rejoin-merged-labor-will.html | MEANY AWAITING REQUEST BY I.L.A.; Says Bid to Rejoin Merged Labor Will Be Referred to Council on Feb. 16 | True | By Jacques Nevard | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/nicaragua-acts-to-halt-decline-losses-in-key-crops-prompt-passage.html | NICARAGUA ACTS TO HALT DECLINE; Losses in Key Crops Prompt Passage of a Law Aimed to Attract Industry | True | By T. G. Downingspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/60suite-parcel-bought-in-queens.html | 60-SUITE PARCEL BOUGHT IN QUEENS | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rail-collision-kills-engineer.html | Rail Collision Kills Engineer | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bonn-is-shocked-by-dulles-words-comment-on-elections-held-to-hint.html | BONN IS SHOCKED BY DULLES WORDS; Comment on Elections Held to Hint Willingness for Concessions to Soviet | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/flynn-suspended-by-actors-equity-stars-withdrawal-from-58-play.html | FLYNN SUSPENDED BY ACTORS EQUITY; Star's Withdrawal From '58 Play Leads to Action - Morgenstern Signed | True | By Louis Calta | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-job-for-weeks-new-hampshire-town-honors-excommerce-secretary.html | NEW JOB FOR WEEKS; New Hampshire Town Honors Ex-Commerce Secretary | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/stretchable-paper-ordered.html | Stretchable Paper Ordered | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/diane-webb-engaged-to-henry-h-hunter.html | Diane Webb Engaged To Henry H. Hunter | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/fine-paper-output-drops.html | Fine Paper Output Drops | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/puerto-rico-back-in-tourney.html | Puerto Rico Back in Tourney | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/edwin-g-zabriskie.html | Edwin G. Zabriskie | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/debre-is-expected-to-see-macmillan.html | DEBRE IS EXPECTED TO SEE MACMILLAN | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/research-institute-elects.html | Research Institute Elects | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/princeton-swimmers-triumph.html | Princeton Swimmers Triumph | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/cubans-study-haitian-banks.html | Cubans Study Haitian Banks | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chicago-utility-raises-20-million-commonwealth-edison-sells.html | CHICAGO UTILITY RAISES 20 MILLION; Commonwealth Edison Sells Debentures at 4.592% Interest Cost | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/food-processor-shows-a-big-gain-stokelyvan-camps-net-for-6-months.html | FOOD PROCESSOR SHOWS A BIG GAIN; Stokely-Van Camp's Net for 6 Months $2,124,000, as Against $827,000 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/beck-defended-at-trial-teamster-aide-says-exchief-had-power-to.html | BECK DEFENDED AT TRIAL; Teamster Aide Says Ex-Chief Had Power to Borrow | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/antisemite-enjoined-hamburg-court-temporarily-bars-nielands.html | ANTI-SEMITE ENJOINED; Hamburg Court Temporarily Bars Nieland's Pamphlet | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canadian-housing-gains-163000-units-begun-in-1958-25000-above.html | CANADIAN HOUSING GAINS; 163,000 Units Begun in 1958, 25,000 Above Former High | True | | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/car-pools-asked.html | Car Pools Asked | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/surinam-backing-alcoas-project-surveys-now-under-way-for-150000000.html | SURINAM BACKING ALCOA'S PROJECT; Surveys Now Under Way for $150,000,000 Dam and Power Plant | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/natural-gas-extended-scheduled-for-yorkton-and-other-communities.html | NATURAL GAS EXTENDED; Scheduled for Yorkton and Other Communities | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canada-launches-big-ship.html | Canada Launches Big Ship | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chemists-name-award-winner.html | Chemists Name Award Winner | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/aussies-pace-cricket-they-virtually-clinch-ashes-in-match-with.html | AUSSIES PACE CRICKET; They Virtually Clinch Ashes in Match With English | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/elliott-roosevelt-jr-to-wed-jo-mcfadden.html | Elliott Roosevelt Jr. To Wed Jo McFadden | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dodgers-sign-snider-drysdale.html | Dodgers Sign Snider, Drysdale | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mrs-newman-exaide-of-nursing-journal.html | MRS NEWMAN, EX-AIDE OF NURSING JOURNAL | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/molotovs-acceptance-by-dutch-is-reported.html | Molotov's Acceptance By Dutch Is Reported | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mrs-virtue-jr-has-a-son.html | Mrs. Virtue Jr. Has a Son | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/atlantic-people-face-big-change-canadian-counterpart-of-new-england.html | ATLANTIC PEOPLE FACE BIG CHANGE; Canadian Counterpart of New England Must Find Secondary Industries | True | By John Goldingspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/recession-seems-over-in-canada-outlook-is-gray-joblessness-and.html | RECESSION SEEMS OVER IN CANADA; OUTLOOK IS GRAY; Joblessness and Inflation Marching Together in a Paradoxical Period A BIG BUDGETARY DEFICIT 2% Rise in Gross National Product Is Reflection of Higher Prices Slump Seems Over in Canada | | By Raymond Daniellspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/preminger-lists-films-plans-4-movies-in-2-years-on-budget-of.html | PREMINGER LISTS FILMS; Plans 4 Movies in 2 Years on Budget of $12,000,000 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canadians-build-sugar-plant.html | Canadians Build Sugar Plant | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/haitian-off-for-vatican-post.html | Haitian Off for Vatican Post | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/miss-jill-mendelsohn-betrothed-to-student.html | Miss Jill Mendelsohn Betrothed to Student | True | SPecial to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/blackfriars-plan-la-madre.html | Blackfriars Plan 'La Madre' | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/free-zone-10-years-old.html | Free Zone 10 Years Old | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bay-state-slates-big-offering-feb-3.html | BAY STATE SLATES BIG OFFERING FEB. 3 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/french-budget-changes-due.html | French Budget Changes Due | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/harriman-writer-joins-rockefeller.html | HARRIMAN WRITER JOINS ROCKEFELLER | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/belgrade-cautious-on-common-market.html | BELGRADE CAUTIOUS ON COMMON MARKET | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/paperboard-output-up-jan-1-to-10-production-was-104-above-1958.html | PAPERBOARD OUTPUT UP; Jan. 1 to 10 Production Was 10.4% Above 1958 Level | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/northwest-balks-plan-for-railway.html | NORTHWEST BALKS PLAN FOR RAILWAY | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/live-grenade-found-in-box-on-an-f-train.html | Live Grenade Found In Box on an F Train | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/auto-accidents-drop-decline-from-year-ago-noted-last-week-in-all.html | AUTO ACCIDENTS DROP; Decline From Year Ago Noted Last Week in All Categories | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/georgias-governor-scores-high-court.html | GEORGIA'S GOVERNOR SCORES HIGH COURT | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/arnold-constable-picks-aide.html | Arnold Constable Picks Aide | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/union-democracy.html | Union Democracy | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/panama-records-an-overall-gain-growth-elsewhere-offsets-banana-crop.html | PANAMA RECORDS AN OVER-ALL GAIN; Growth Elsewhere Offsets Banana Crop Decline PANAMA RECORDS AN OVER-ALL GAIN | True | By Olive Brooksspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/curb-on-peron-papers-upheld.html | Curb on Peron Papers Upheld | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/paraguay-stability-maintained-in-spite-of-adverse-trade-terms-loss.html | Paraguay Stability Maintained In Spite of Adverse Trade Terms; Loss of Exchange Reserves and Labor Trouble Fail to Weaken Currency -- Cattle Exports Move Ahead | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/west-shore-runs-cut-central-dropping-5-trains-on-rushhour-service.html | WEST SHORE RUNS CUT; Central Dropping 5 Trains on Rush-Hour Service | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/high-bonn-aide-in-u-s.html | High Bonn Aide in U. S. | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/steel-plant-gets-oxygen-unit.html | Steel Plant Gets Oxygen Unit | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/sidelights-mikoyan-to-dine-with-creditors.html | Sidelights; Mikoyan to Dine With Creditors | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/argentina-girds-to-end-inflation-as-unrest-rises-austerity-program.html | ARGENTINA GIRDS TO END INFLATION AS UNREST RISES; Austerity Program Adopted to Buttress Economic Development Plan ARGENTINA GIRDS TO END INFLATION | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/investors-trace-canadas-growth-economy-regained-its-stride-ahead-of.html | INVESTORS TRACE CANADA'S GROWTH; Economy Regained Its Stride Ahead of U. S., Panel for 8 Companies Says | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/hofstra-keeps-lead.html | Hofstra Keeps Lead | True | | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/press-club-in-deal-overseas-group-buys-parcel-next-to-its-east-side.html | PRESS CLUB IN DEAL; Overseas Group Buys Parcel Next to Its East Side Home | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/haiti-coffee-exports-total-576399-bags.html | Haiti Coffee Exports Total 576,399 Bags | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chile-speeding-oil-development-will-be-selfsufficient-by-60.html | Chile Speeding Oil Development; Will Be Self-Sufficient by '60 | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/honduras-budget-limits-activities-leaders-decide-to-sacrifice.html | HONDURAS BUDGET LIMITS ACTIVITIES; Leaders Decide to Sacrifice Vote-Getting Program for One Economists Urged | True | By Marvin R. Brantspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/newfoundland-assays-wealth-ore-and-power-potential-huge.html | Newfoundland Assays Wealth; Ore and Power Potential Huge | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/billy-graham-has-eye-test.html | Billy Graham Has Eye Test | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/tribes-influence-decor-for-home.html | Tribes Influence Decor for Home | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/research-institute-elects-83661659.html | Research Institute Elects | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/gas-export-plan-still-in-pipeline-proposal-to-supply-el-paso-system.html | GAS EXPORT PLAN STILL IN PIPELINE; Proposal to Supply El Paso System in the U. S. May Clear Hurdle Soon | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chaplins-escape-injury.html | Chaplins Escape Injury | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/17695000-issues-sold-by-detroit-other-municipals-municipal-issues.html | $17,695,000 Issues Sold by Detroit; Other Municipals; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rail-overpass-collapses.html | Rail Overpass Collapses | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jamaica-gets-knitwear-mill.html | Jamaica Gets Knitwear Mill | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/most-of-colombia-freed-from-curbs.html | MOST OF COLOMBIA FREED FROM CURBS | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-houseboat-grows-along-with-the-family-add-a-few-modules-and.html | New Houseboat Grows Along With the Family; Add a Few Modules and Outboard Craft Can Be Enlarged | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/president-plays-golf-practices-on-white-house-lawn-under-warm-sun.html | PRESIDENT PLAYS GOLF; Practices on White House Lawn Under Warm Sun | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/proxy-fight-role-of-big-bank-aired-first-national-city-said-at.html | PROXY FIGHT ROLE OF BIG BANK AIRED; First National City Said at Times to Vote Trust Stock Against Management | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/crew-abandons-british-ship.html | Crew Abandons British Ship | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-post-for-molotov.html | New Post for Molotov? | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/airborne-prospector-boasts-of-5000000000-in-finds-delicate-method.html | Airborne Prospector Boasts Of $5,000,000,000 in Finds; Delicate Method of Spotting Deposits Is Called Art Rather Than Science | True | By H. W. Pattersonspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/500000000-exports-trinidads-imports-reach-400000000-oil-leads.html | $500,000,000 EXPORTS; Trinidad's Imports Reach $400,000,000 -- Oil Leads | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/claude-frank-lilian-m-kallir-pianists-to-wed-i-music-fete-aide-and.html | Claude Frank, Lilian M. Kallir, Pianists, to Wed; i Music Fete Aide and an Ex-Sarah Lawrence Student Engaged | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/danish-modern-pieces-put-on-view-in-brooklyn-store.html | Danish Modern Pieces Put On View in Brooklyn Store | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chicago-school-has-2-fires.html | Chicago School Has 2 Fires | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/academy-repeals-ruling-on-oscars-anticommunist-ban-voted-2-years.html | ACADEMY REPEALS RULING ON 'OSCARS'; Anti-Communist Ban, Voted 2 Years Ago, Is Revoked as 'Unworkable,' 'Impractical' | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/gop-chiefs-back-balanced-budget-hopeful-after-a-white-house-fiscal.html | G.O.P. CHIEFS BACK BALANCED BUDGET; Hopeful After a White House Fiscal Parley but Assert Democrats Hold the Key | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/leigh-cruess-64-insurance-aide-vice-president-and-chief-actuary-of.html | LEIGH CRUESS, 64, INSURANCE AIDE; Vice President and Chief Actuary of Mutual Life Since 1948 Is Dead | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/role-of-city-committees-voluntary-participation-of-citizens-in.html | Role of City Committees; Voluntary Participation of Citizens in Government Praised | | STANLEY H. LOWELL | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/american-to-be-hailed-by-hebrew-university.html | American to Be Hailed By Hebrew University | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/cronin-interview-set-today.html | Cronin Interview Set Today | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-haven-trims-delays-in-wreck-trains-stay-within-hour-of-schedule.html | NEW HAVEN TRIMS DELAYS IN WRECK; Trains Stay Within Hour of Schedule as Diesels Are Used at Stamford | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/sales-to-china-rise-canadian-official-forecasts-new-gains-this-year.html | SALES TO CHINA RISE; Canadian Official Forecasts New Gains This Year | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/australia-picks-u-s-zone.html | Australia Picks U. S. Zone | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/lima-to-hold-trade-fair.html | Lima to Hold Trade Fair | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/king-told-to-cut-smoking.html | King Told to Cut Smoking | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/citrus-prices-high-toronto-food-company-head-sees-continued-trend.html | CITRUS PRICES HIGH; Toronto Food Company Head Sees Continued Trend | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/congress-to-honor-lincoln.html | Congress to Honor Lincoln | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/sugar-trailers-made-in-peru.html | Sugar Trailers Made in Peru | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mexican-railways-get-loan-in-u-s-to-buy-sorely-needed-locomotives.html | Mexican Railways Get Loan in U. S. To Buy Sorely Needed Locomotives | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/2-die-in-indiana-plane-crash.html | 2 Die in Indiana Plane Crash | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-hardboard-operation.html | New Hardboard Operation | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jersey-rail-fares-up-rises-granted-to-4-lines-for-trips-within.html | JERSEY RAIL FARES UP; Rises Granted to 4 Lines for Trips Within State | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/racial-scare-hit-in-sale-of-homes-9-clergymen-in-springfield.html | RACIAL SCARE HIT IN SALE OF HOMES; 9 Clergymen in Springfield Gardens Urge Realty Men to End Bias Tactics | True | By Charles Grutzner | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dulles-says-vote-is-not-only-way-to-unite-germany-he-declares-free.html | DULLES SAYS VOTE IS NOT ONLY WAY TO UNITE GERMANY; He Declares Free Elections Will Not Necessarily Have to Be Conducted There NEW PROPOSALS SOUGHT Secretary Terms Moscow's Present Attitude on a Peace Treaty 'Stupid' DULLES MODIFIES GERMAN VOTE AIM | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dudley-r-atherton.html | DUDLEY R. ATHERTON | True | Special to The New York Times | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/uaw-in-the-red-slashes-budget-cuts-its-operating-costs-425000.html | U.A.W., IN THE RED, SLASHES BUDGET; Cuts its Operating Costs $425,000, Reduces Staff in New Retrenchment | True | By A. H. Raskin | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rev-richard-fanning.html | REV. RICHARD FANNING | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/henry-cleo-badgley.html | HENRY CLEO BADGLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/18-rescued-on-icebound-tanker-in-chesapeake-bay.html | 18 Rescued on ice-Bound Tanker in Chesapeake Bay | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/castro-gives-gambling-goahead-on-tight-rein.html | Castro Gives Gambling Go-Ahead on Tight Rein | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/norfolk-widens-school-closings-city-council-cuts-off-funds-for-all.html | NORFOLK WIDENS SCHOOL CLOSINGS; City Council Cuts Off Funds For All Classes Above 6th Grade as of Feb. 2 | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/war-flier-heads-longest-gas-pipeline-kerr-sees-national-role-in.html | War Flier Heads Longest Gas Pipeline; Kerr Sees National Role in Post in Trans-Canada Accepts 'Challenge of Change' With the Utility | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/heinz-elevates-3-top-officers.html | Heinz Elevates 3 Top Officers | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/pentagon-bids-congress-pass-draft-extension-to-aid-defense.html | Pentagon Bids Congress Pass Draft Extension to Aid Defense | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rockefeller-adviser-named.html | Rockefeller Adviser Named | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/littoral-road-to-open-big-area-in-salvador.html | Littoral Road to Open Big Area in Salvador | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/school-board-hit-by-norwalk-mayor.html | SCHOOL BOARD HIT BY NORWALK MAYOR | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/enrollment-is-off-in-engineering-field.html | ENROLLMENT IS OFF IN ENGINEERING FIELD | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/toolrenter-expands.html | Tool-Renter Expands | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/excerpts-from-governor-meyner-address.html | Excerpts From Governor Meyner Address | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/haitis-economy-studied.html | Haiti's Economy Studied | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/public-backs-presidents-talk.html | Public Backs President's Talk | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/senators-hear-dulles-today.html | Senators Hear Dulles Today | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/kidnap-suspect-held-in-high-bail-50000-is-set-for-brooklyn-woman.html | KIDNAP SUSPECT HELD IN HIGH BAIL; $50,000 Is Set for Brooklyn Woman -- Charges Pressed Reluctantly by Father | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-survey-adds-to-latin-picture-comparative-data-on-20-nations.html | NEW SURVEY ADDS TO LATIN PICTURE; Comparative Data on 20 Nations Cover Many Phases of Economy | True | By Brendan M. Jones | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/3848-buyers-in-town-most-since-1950-week.html | 3,848 Buyers in Town, Most Since 1950 Week | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/city-information-booth-queried.html | City Information Booth Queried | True | H. B. CANTOR. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/brazil-is-stricken-by-glut-in-coffee-yet-she-goes-on-developing-at.html | BRAZIL IS STRICKEN BY GLUT IN COFFEE; Yet She Goes on Developing at Rapid Pace, Counting on Foreign Investors Brazil Is Counting on Foreign Investors | True | Special To The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/foreign-affairs-europes-new-nationalist-generation.html | Foreign Affairs; Europe's New Nationalist Generation | True | By C. L. Sulzberger | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/trinidad-sure-it-will-double-investments-of-foreign-capital.html | Trinidad Sure It Will Double Investments of Foreign Capital; TRINIDAD EXPECTS INVESTMENT RISE | True | By J. S. Barkerspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/stocks-decline-as-volume-dips-3790000-shares-traded-in-the-broadest.html | STOCKS DECLINE AS VOLUME DIPS; 3,790,000 Shares Traded in the Broadest Market Since Jan. 5, 1955 AVERAGE OFF 1.61 POINTS J. I. Case Is Most Active, Up 3/4 to 24 -Most Steel Issues Are Soft STOCKS DECLINE AS VOLUME DIPS | True | By Burton Crane | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/london-rise-ends-on-profittaking-endaccount-settlements-called.html | LONDON RISE ENDS ON PROFIT-TAKING; End-Account Settlements Called Major Factor - Changes Are Small | True | Special To The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mrs-john-h-lawrence.html | MRS. JOHN H. LAWRENCE | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mexico-looking-ahead-with-hope-new-president-is-steering-a-moderate.html | MEXICO LOOKING AHEAD WITH HOPE; New President is Steering a Moderate Course MEXICO IS VIEWING FUTURE WITH HOPE | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/blaik-resigns-as-army-football-coach-and-athletic-director-after-18.html | Blaik Resigns as Army Football Coach and Athletic Director After 18 Years; INDUSTRY BECKONS ACADEMY MENTOR Blaik Weighs Offers After Quitting as Army Coach -- '58 Team Unbeaten | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/henry-j-formon-sr.html | HENRY J. FORMON SR. | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ontario-offering-on-market-today-75000000-of-475-debentures-to.html | ONTARIO OFFERING ON MARKET TODAY; $75,000,000 of 4.75% Debentures to Finance Power Development | True | | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/wagner-college-names-aide.html | Wagner College Names Aide | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/2-philoctetes-staged.html | 2 'Philoctetes' Staged | True | JOHN MARTIN. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/6mile-tunnel-being-dug-at-15000ft-altitude.html | 6-Mile Tunnel Being Dug At 15,000-Ft. Altitude | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/3-and-axewielder-hurt-in-hotel-fight.html | 3 AND AXE-WIELDER HURT IN HOTEL FIGHT | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/2-americans-seized-released-by-syria.html | 2 AMERICANS SEIZED, RELEASED BY SYRIA | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/british-columbia-waits-and-hopes-a-bright-1959-is-pinned-to-peace.html | BRITISH COLUMBIA WAITS AND HOPES; A Bright 1959 Is Pinned to Peace River Project -- Construction Sags | True | By Roland Wildspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/belgium-pledges-congo-selfrule-decree-stresses-universal-suffrage.html | BELGIUM PLEDGES CONGO SELF-RULE; Decree Stresses Universal Suffrage and Equality Self-Rule Is Promised to Congo; Belgium Emphasizes Democracy | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/farmer-drops-fight-opponent-of-acreage-controls-will-leave.html | FARMER DROPS FIGHT; Opponent of Acreage Controls Will Leave Agriculture | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/tourism-growth-bolsters-mexico-only-coffee-and-cocoa-top-it-as-an.html | TOURISM GROWTH BOLSTERS MEXICO; Only Coffee and Cocoa Top It as an Industry -- Many New Facilities Built | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bucknell-victor-80-67.html | Bucknell Victor, 80 -- 67 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/kawal-resigns-as-coach.html | Kawal Resigns as Coach | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/belgrade-enacts-new-exile-laws-tito-regime-quietly-restores-right.html | BELGRADE ENACTS NEW EXILE LAWS; Tito Regime Quietly Restores Right to Banish Foes - Acts on Pro-Russians | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mack-to-enter-new-home.html | Mack to Enter New Home | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/steel-enterprise-widened-by-chile-70000000-to-be-spent-on-plant.html | STEEL ENTERPRISE WIDENED BY CHILE; $70,000,000 to Be Spent on Plant Modernization Within Three Years | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-brunswick-stressing-roads-provinces-economy-shows-some-declines.html | NEW BRUNSWICK STRESSING ROADS; Province's Economy Shows Some Declines -- Army Camp Proves a Boon | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/venezuela-quickly-adjusts-to-postrevolution-surge-venezuela-adjusts.html | Venezuela Quickly Adjusts To Post-Revolution Surge; Venezuela Adjusts After the Revolution | True | By Jules L. Waldmanspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/textron-will-end-hawaiian-shipping.html | TEXTRON WILL END HAWAIIAN SHIPPING | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/louis-green-resigns-from-loews-board.html | LOUIS GREEN RESIGNS FROM LOEWS BOARD | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/msgr-j-f-dolan-bayonne-pastor-82.html | MSGR. J. F. DOLAN, BAYONNE PASTOR, 82 | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/costa-rica-has-earthquake.html | Costa Rica Has Earthquake | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/republicans-top-campaign-outlay-58-reports-filed-in-house-show-edge.html | REPUBLICANS TOP CAMPAIGN OUTLAY; '58 Reports Filed in House Show Edge of Million but Omit Labor Donations | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/no-progress-in-talks.html | No Progress in Talks | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ecuadorian-five-here-team-touring-us-will-play-in-new-jersey.html | ECUADORIAN FIVE HERE; Team, Touring U.S., Will Play in New Jersey Saturday | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/statement-follows-riots.html | Statement Follows Riots | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dodger-contract-for-ravine-valid-court-ruling-paves-way-for-omalley.html | DODGER CONTRACT FOR RAVINE VALID; Court Ruling Paves Way for O'Malley to Break Ground Within Thirty Days | True | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/blast-sinks-tanker-at-least-7-die-in-explosion-at-turkish-port.html | BLAST SINKS TANKER; At Least 7 Die in Explosion at Turkish Port | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/air-competition-troubles-canada-cabinet-eventually-must-face-a.html | AIR COMPETITION TROUBLES CANADA; Cabinet Eventually Must Face a Decision Over Transcontinental Route | True | By Ian C. MacDonaldspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/slayer-of-aunt-committed.html | Slayer of Aunt Committed | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/humphrey-offers-global-program-democrat-asserts-that-us-has-not-met.html | HUMPHREY OFFERS GLOBAL PROGRAM; Democrat Asserts That U.S. Has Not Met Economic Challenge of Soviet | True | By Russell Porter | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mikoyans-hectic-goodwill-tour-impressing-public-and-him-too.html | Mikoyan's Hectic Goodwill Tour Impressing Public and Him, Too | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chiles-economy-being-reformed-new-regime-takes-drastic-steps-to.html | CHILE'S ECONOMY BEING REFORMED; New Regime Takes Drastic Steps to Spur Output and Cut Big Deficit | True | By Charles Griffinspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dartmouth-routs-harvard-for-fourth-ivy-league-basketball-victory-in.html | Dartmouth Routs Harvard for Fourth Ivy League Basketball Victory in Row; LARUSSO EXCELS IN 74-56 TRIUMPH Dartmouth Star Sinks 27 Points Against Harvard -Hofstra Defeats Wagner | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/natural-gas-aids-montreal-area-economic-benefits-noted-but-industry.html | NATURAL GAS AIDS MONTREAL AREA; Economic Benefits Noted, but Industry Is Facing Many Problems | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/care-sending-food-to-cuba.html | CARE Sending Food to Cuba | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/about-new-york-brownshingled-dutch-cottage-in-flatlands-may-be-bc.html | About New York; Brown-Shingled Dutch Cottage in Flatlands May Be Oldest Inhabited House in U. S. | True | By Meyer Berger | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/yonkers-auction-to-assist-work-of-youth-group-notables-donate-items.html | Yonkers Auction To Assist Work Of Youth Group; Notables Donate Items For Sale Tomorrow at St. Andrew's Church | True | Special to The New York T!meB. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/l-i-r-r-adds-a-train-another-is-speeded-up-in-bid-for-more-women.html | L. I. R. R. ADDS A TRAIN; Another Is Speeded Up in Bid for More Women Riders | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/grand-union-appoints-sunrise-division-head.html | Grand Union Appoints Sunrise Division Head | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/expert-says-cars-wont-get-larger.html | EXPERT SAYS CARS WON'T GET LARGER | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/an-independent-congo.html | An Independent Congo | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/-antony-and-cleopatra-is-presented-in-concert-version.html | ' Antony and Cleopatra' Is Presented in Concert Version | True | ARTHUR GELB. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/costa-rica-looks-to-foreign-loans-climate-for-help-described-as.html | COSTA RICA LOOKS TO FOREIGN LOANS; Climate for Help Described as Warm -- Trade Gains Registered During Year | True | BY T. L. Stockenspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mrs-rudolf-rathaus.html | MRS. RUDOLF RATHAUS | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/guatemala-trims-economic-sails-the-adjustment-to-reduced.html | GUATEMALA TRIMS ECONOMIC SAILS; The Adjustment to Reduced Development Forced by Lower Coffee Income | True | By Julio Vielmanspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/poor-potato-crop-is-blow-to-island-key-industry-dips-on-prince.html | POOR POTATO CROP IS BLOW TO ISLAND; Key Industry Dips on Prince Edward -- Search for Oil Pressed by Drillers | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/2-u-s-carriers-get-sparrow-iii-missile.html | 2 U. S. CARRIERS GET SPARROW III MISSILE | True | Special to The New York Times | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/advertising-ehlers-to-shift-coffee-account.html | Advertising Ehlers to Shift Coffee Account | True | By Carl Spielvogel | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bluth-keeps-lead-in-bowling-event-campi-is-22-pins-behind-in.html | BLUTH KEEPS LEAD IN BOWLING EVENT; Campi Is 22 Pins Behind in All-Star Tourney -- Welu Third and Hitt Fourth | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/manitoba-sets-up-fund-for-small-businesses.html | Manitoba Sets Up Fund For Small Businesses | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jamaica-entices-many-industries-90-new-plants-attracted-to-island.html | JAMAICA ENTICES MANY INDUSTRIES; 90 New Plants Attracted to Island in 9 Months by Tax Incentives | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/wilderness-becomes-a-mining-center-elliot-lake-now-has-17000.html | Wilderness Becomes a Mining Center; Elliot Lake Now Has 17,000 Residents -- It's Still Growing | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-expects-soviet-to-free-seized-pilot.html | U. S. EXPECTS SOVIET TO FREE SEIZED PILOT | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/heinrich-e-k-jordan-an-entomologist-97.html | HEINRICH E. K. JORDAN, AN ENTOMOLOGIST, 97 | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mexican-swimmers-score-at-caracas.html | MEXICAN SWIMMERS SCORE AT CARACAS | True | | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/laos-chief-seeks-special-powers-assembly-expected-to-give-premier.html | LAOS CHIEF SEEKS SPECIAL POWERS; Assembly Expected to Give Premier Full Authority to Cope With Red Threats | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bank-names-3-directors.html | Bank Names 3 Directors | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/phyllis-vaughan-to-marry.html | Phyllis Vaughan to Marry; | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/tv-older-generation-george-burns-falls-back-on-vaudeville-skill-and.html | TV: Older Generation; George Burns Falls Back on Vaudeville Skill and Comes Up With Engaging Show | True | By Jack Gould | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/harold-b-fell-69-dies-oklahoma-oilman-had-been-trade-association.html | HAROLD B. FELL, 69, DIES; Oklahoma Oilman Had Been Trade Association Leader | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/landslide-buries-boy-girl-15-escapes-avalanche-on-california-beach.html | LANDSLIDE BURIES BOY; Girl, 15, Escapes Avalanche on California Beach | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chrysler-to-halt-operations-on-friday-because-of-strike-at-plate.html | Chrysler to Halt Operations on Friday Because of Strike at Plate Glass Plants | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/republicans-plan-a-civil-rights-bill-to-test-new-rule-eastern.html | REPUBLICANS PLAN A CIVIL RIGHTS BILL TO TEST NEW RULE; Eastern Senators Will Offer Measure to Grant Powers Stricken From '57 Act REPUBLICANS PLAN CIVIL RIGHTS MOVE | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/survivor-pilot-divorced.html | Survivor' Pilot Divorced | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/nationalistic-wave-sweeps-venezuela.html | NATIONALISTIC WAVE SWEEPS VENEZUELA | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/private-investors-help-ecuador-to-advance-her-development.html | Private Investors Help Ecuador To Advance Her Development | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-aid-is-under-review.html | U. S. Aid Is Under Review | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/2-bomb-fuses-aboard-airliner-with-mikoyan.html | 2 Bomb Fuses Aboard Airliner With Mikoyan | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/court-gets-odwyer-tax-plea.html | Court Gets O'Dwyer Tax Plea | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/food-news-fish-chowder-boon-to-a-busy-cook.html | Food News; Fish Chowder Boon To a Busy Cook | True | By June Owen | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/angel-morales-foe-of-trujillo-was-63.html | ANGEL MORALES, FOE OF TRUJILLO, WAS 63 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/airline-to-seek-new-financing-american-expects-to-be-in-market-soon.html | AIRLINE TO SEEK NEW FINANCING; American Expects to Be in Market Soon With an Equity Type Issue | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/winnipeg-acquires-rollins.html | Winnipeg Acquires Rollins | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/future-clouded-for-alberta-oil-potential-in-field-is-great-but.html | FUTURE CLOUDED FOR ALBERTA OIL; Potential in Field Is Great but Market Is Curtailed by U.S.-Imposed Quotas Future Is Clouded in Alberta Oil By Restrictions On Its Market | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/fred-rice-leaves-colgate-position-departs-after-two-years-in.html | FRED RICE LEAVES COLGATE POSITION; Departs After Two Years in Football Job and Goes to Marquette as Aide | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/de-fouquieres-man-of-fashion-french-arbiter-of-elegance-dies-at-83.html | DE FOUQUIERES, MAN OF FASHION; French 'Arbiter of Elegance' Dies at 83 - Writer Was Cited for War Gallantry | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/two-monkeys-escape-crate-is-jarred-open-at-pittsburgh-airport.html | TWO MONKEYS ESCAPE; Crate Is Jarred Open at Pittsburgh Airport | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/fha-mortgages-firmer-downward-drift-in-secondary-market-ended-in.html | F.H.A. MORTGAGES FIRMER; Downward Drift in Secondary Market Ended in December | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/tito-stops-in-india-visit-devoted-mainly-to-see-sights-in-the-south.html | TITO STOPS IN INDIA; Visit Devoted Mainly to See Sights in the South | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/4th-ave-plan-gets-support-from-jack.html | 4TH AVE. PLAN GETS SUPPORT FROM JACK | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jordan-decrees-security-law.html | Jordan Decrees Security Law | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/meyner-stresses-transit-problem-asks-for-aid-to-commuters-at.html | MEYNER STRESSES TRANSIT PROBLEM; Asks for Aid to Commuters at Opening of Legislature -- Seeks Bi-State Agency Meyner Streses Transit Woes As Jersey Legislature Opens | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/stocks-in-toronto-take-a-sharp-rise-industrials-pace-exchange-after.html | STOCKS IN TORONTO TAKE A SHARP RISE; Industrials Pace Exchange After Early Doldrums - Trading Volume Dips | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/castro-declares-trials-will-go-on-rejects-protests-in-u-s-on.html | CASTRO DECLARES TRIALS WILL GO ON; Rejects Protests in U. S. on Executions -- Atrocities of Batista Regime Cited Castro Says Trials Will Go On; Rejects Protests on Executions | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/costa-rica-keeps-hands-off-utility-president-does-not-carry-out-his.html | COSTA RICA KEEPS HANDS OFF UTILITY; President Does Not Carry Out His Intention to Buy U. S.-Owned Concern | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/arends-to-remain-house-gop-whip.html | ARENDS TO REMAIN HOUSE G.O.P. WHIP | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/norway-backs-nato-pledges-support-but-seeks-a-ban-on-nuclear-tests.html | NORWAY BACKS NATO; Pledges Support but Seeks a Ban on Nuclear Tests | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/december-output-of-steel-climbed-close-to-58-high-output-of-steel.html | December Output Of Steel Climbed Close to '58 High; OUTPUT OF STEEL ROSE LAST MONTH | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/phone-drive-aids-fund-jewish-philanthropies-gets-117020-in-days.html | PHONE DRIVE AIDS FUND; Jewish Philanthropies Gets $117,020 in Day's Campaign | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/safeconduct-asked-for-gen-delgado.html | SAFE-CONDUCT ASKED FOR GEN. DELGADO | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-lottery-again-urged.html | U. S. Lottery Again Urged | True | | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/union-merger-here-waits-meany-word.html | UNION MERGER HERE WAITS MEANY WORD | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/lawyer-is-appointed-state-insurance-chief.html | Lawyer Is Appointed State Insurance Chief | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rebel-leader-back-in-beirut.html | Rebel Leader Back in Beirut | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ussery-is-victor-aboard-4-mounts-at-tropical-park.html | Ussery Is Victor Aboard 4 Mounts At Tropical Park | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/credit-banks-seek-160000000.html | Credit Banks Seek $160,000,000 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/britain-reduces-deficit-in-trade-1958-total-1192800000-low-since.html | BRITAIN REDUCES DEFICIT IN TRADE; 1958 Total $1,192,800,000, Low Since 1950 -Imports and Exports Decline | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/negro-in-texas-post-woman-is-sworn-as-houston-school-board-member.html | NEGRO IN TEXAS POST; Woman Is Sworn as Houston School Board Member | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/uranium-mines-ask-an-assured-market.html | URANIUM MINES ASK AN ASSURED MARKET | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/socony-mobil-lifts-oil-prices-in-east.html | SOCONY MOBIL LIFTS OIL PRICES IN EAST | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mikoyan-arrives-in-city-under-close-police-guard-mikoyan-flies-in.html | Mikoyan Arrives in City Under Close Police Guard; MIKOYAN FLIES IN; POLICE GUARD HIM | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/shopping-center-for-ontario.html | Shopping Center For Ontario | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ford-plans-to-set-up-own-auto-financing.html | Ford Plans to Set Up Own Auto Financing | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-is-developing-ballistic-missiles-to-be-launched-from-sea-and.html | U. S Is Developing Ballistic Missiles to Be Launched From Sea and Air; NAVY IS PRESSING POLARIS SYSTEM Air Force Testing Versions to Be Sent From Bomber Far From the Target | True | By Richard Witkin | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/edwin-zabriskie-psychiatrist-dies-expresident-of-american.html | EDWIN ZABRISKIE, PSYCHIATRIST, DIES; Ex-President of American Neurological Association Taught at Columbia | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/commodities-decline-index-fell-to-852-monday-from-854-last-friday.html | COMMODITIES DECLINE; Index Fell to 85.2 Monday From 85.4 Last Friday | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/stock-exchanges-weighing-merger-news-dominates-financial-year-in.html | STOCK EXCHANGES WEIGHING MERGER; News Dominates Financial Year in Montreal -- Sale of Securities Pushed | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bishop-inducted-today-lichtenberger-taking-over-as-episcopalians.html | BISHOP INDUCTED TODAY; Lichtenberger Taking Over as Episcopalians' Leader | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/december-jobless-at-4100000-300000-rise-biggest-since-june-jobless.html | December Jobless at 4,100,000; 300,000 Rise Biggest Since June; JOBLESS FIGURE IS UP TO 4,100,000 | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/retailers-urged-to-push-renewal-u-s-merchants-told-to-act-now-to.html | RETAILERS URGED TO PUSH RENEWAL; U. S. Merchants Told to Act Now to Save Midtown Areas From Decay RETAILERS URGED TO PUSH RENEWAL | True | By William M. Freeman | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/cuban-rebellion-kept-sugar-high-latin-countries-got-higher-than.html | CUBAN REBELLION KEPT SUGAR HIGH; Latin Countries Got Higher Than Normal Prices With the Smaller Harvest | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/secretarys-view-disturbs-british-they-regret-statement-that.html | SECRETARY'S VIEW DISTURBS BRITISH; They Regret Statement That Elections Are Not the Only Way to Reunite Germany | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/providence-six-victor-labbe-brothers-excel-in-63-triumph-over.html | PROVIDENCE SIX VICTOR; Labbe Brothers Excel in 6-3 Triumph Over Harvard | True | Special To The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ford-executive-resigns.html | Ford Executive Resigns | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/avantgarde-many-loves-play-by-william-carlos-williams-in-premiere.html | Avant-Garde 'Many Loves'; Play by William Carlos Williams in Premiere Judith Malina Is Seen in Four Roles | True | By Brooks Atkinson | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/4th-fire-in-high-school-minor-blaze-at-jackson-in-queens-called.html | 4TH FIRE IN HIGH SCHOOL; Minor Blaze at Jackson in Queens Called Suspicious | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bridgeport-wins-7965.html | Bridgeport Wins, 79-65 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/salvadors-president-will-seek-u-s-aid-in-development-plans.html | Salvador's President Will Seek U. S. Aid in Development Plans | True | By Henry Lepiduaspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/apalachin-figure-forced-to-testify-but-he-bares-little-to-state.html | APALACHIN FIGURE FORCED TO TESTIFY; But He Bares Little to State Inquiry About What Took Place at Gang Parley | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/walter-moxom-meteorologist-dead-headed-weather-bureau-here-9-years.html | Walter Moxom, Meteorologist, Dead; Headed Weather Bureau Here 9 Years | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/city-plans-appeal-in-school-boycott-board-splits-but-votes-to-act.html | CITY PLANS APPEAL IN SCHOOL BOYCOTT; Board Splits but Votes to Act in Dismissal of Case Against Negro Parents | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/depressed-haiti-bids-for-tourists-damaged-by-revolutions-she-is.html | DEPRESSED HAITI BIDS FOR TOURISTS; Damaged by Revolutions, She is Trying to Put Her House in Order | True | By Bernard Diederichspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-mines-spur-perus-prospects-developments-include-work-on-new.html | NEW MINES SPUR PERU'S PROSPECTS; Developments Include Work on New Railroad and Dam for Irrigation | True | By Donald I. Griffisspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/reds-bid-sinkiang-oppose-localism.html | REDS BID SINKIANG OPPOSE 'LOCALISM' | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/cyn-thia-johnson-affianced.html | Cyn thia Johnson Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/princeton-wins-92-mcbrides-goals-help-defeat-american-international.html | PRINCETON WINS, 9-2; McBride's Goals Help Defeat American International Six | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/martin-cautions-gop-on-ousters-says-too-many-executions-may-ruin.html | MARTIN CAUTIONS G.O.P. ON OUSTERS; Says Too Many 'Executions' May Ruin Party -- Shows Humor and Emotion | True | By W. H. Lawrencespecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/senator-yields-claim-dodd-waives-41666-legal-fee-from-guatemala.html | SENATOR YIELDS CLAIM; Dodd Waives $41,666 Legal Fee From Guatemala | True | | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canada-planning-15-billion-roads-costs-of-tenyear-project-to-be.html | CANADA PLANNING 15 BILLION ROADS; Costs of Ten-Year Project to Be Borne by Provinces, Federal Government | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/troubles-pile-up-for-latin-lands-remedy-sought-deflated-exports.html | TROUBLES PILE UP FOR LATIN LANDS; REMEDY SOUGHT; Deflated Exports Unable to Meet Cost of Imports Vital to Development WORST YEAR IN DECADES Budgets Go Deep in Red as Nations Push Plans for More Industry Troubles Rise for Latin Lands | True | By Tad Szulcspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/utilities-widen-expansion-plans-invest-100-million-in-americas.html | Utilities Widen Expansion Plans Invest $100 Million in Americas | True | By Gene Smith | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/operator-takes-east-side-houses-horwitz-buys-3-parcels-on-55th-st.html | OPERATOR TAKES EAST SIDE HOUSES; Horwitz Buys 3 Parcels on 55th St., One Being on Site of His Birthplace | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/socony-mobil-oil-co-realigns-its-top-management.html | Socony Mobil Oil Co. Realigns Its Top Management | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/computer-runs-ontario-utility-hydroelectric-commission-univac-does.html | COMPUTER 'RUNS' ONTARIO UTILITY; Hydro-Electric Commission Univac Does Work of 400 Clerical Employes | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/france-granting-rebels-clemency-algerians-death-sentences-commuted.html | FRANCE GRANTING REBELS CLEMENCY; Algerians' Death Sentences Commuted -- Imprisonment of Leaders Modified FRANCE GRANTING REBELS CLEMENCY | True | By Henry Ginigerspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mahoney-in-city-title-post.html | Mahoney in City Title Post | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dulles-voices-hope.html | Dulles Voices Hope | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/spear-co-extends-offering-on-stocks.html | SPEAR & CO. EXTENDS OFFERING ON STOCKS | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/woman-80-dies-of-burns.html | Woman, 80, Dies of Burns | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/autolite-vote-slated-workers-will-ballot-on-plan-for-new-3year.html | AUTO-LITE VOTE SLATED; Workers Will Ballot on Plan for New 3-Year Contract | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/49star-flag-raised-at-seagram-building.html | 49-Star Flag Raised At Seagram Building | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/state-appoints-banking-aide.html | State Appoints Banking Aide | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/pennsy-rejects-central-merger-syms-says-possibility-no-longer.html | PENNSY REJECTS CENTRAL MERGER; Syms Says Possibility No Longer Exists That Two Lines Will Join Forces TOO MANY OBSTACLES' Coordination of Facilities Also Ruled Out -Perlman Keeps the Door Open | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/suit-against-circus-dropped.html | Suit Against Circus Dropped | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/staten-island-opera-delayed.html | Staten Island Opera Delayed | True | | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/4-generals-fined-in-hunting-excess.html | 4 GENERALS FINED IN HUNTING EXCESS | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/other-displays-here.html | Other Displays Here | True | DORE ASHTON. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/machine-use-out-for-59-primary-elections-body-tells-beame-1960-is.html | MACHINE USE OUT FOR '59 PRIMARY; Elections Body Tells Beame 1960 Is Earliest Devices Can Be Made Available | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/roach-studios-buys-distributors-corp.html | ROACH STUDIOS BUYS DISTRIBUTORS CORP. | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rockefeller-puts-a-negro-on-bench-appointment-of-former-aide-to.html | ROCKEFELLER PUTS A NEGRO ON BENCH; Appointment of Former Aide to Keating Comes After Tiff With County G.O.P. | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/youth-kills-himself-paul-smiths-student-dies-in-russian-roulette.html | YOUTH KILLS HIMSELF; Paul Smiths Student Dies in Russian Roulette | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/city-realty-aide-is-freed-in-theft-wilson-sentence-suspended-in.html | CITY REALTY AIDE IS FREED IN THEFT; Wilson Sentence Suspended in $38,000 Case -- Hogan Office Reported Bitter | True | By Jack Roth | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/an-unassuming-leader-wesley-leonard-lance.html | An Unassuming Leader; Wesley Leonard Lance | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/army-secretary-chief-of-staff-hail-blaik-regret-his-retiring.html | Army Secretary, Chief of Staff Hail Blaik, Regret His Retiring | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/raymond-international-adds-banker-to-board.html | Raymond International Adds Banker to Board | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mayors-oppose-court-reforms-parley-takes-stand-against-proposals-to.html | MAYORS OPPOSE COURT REFORMS; Parley Takes Stand Against Proposals to Abolish City and Village Judiciaries | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/uruguayans-look-for-better-times-new-regime-favors-freer-markets-to.html | URUGUAYANS LOOK FOR BETTER TIMES; New Regime Favors Freer Markets to Aid Cattle and Wool Farmers | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/kings-college-wins-6963.html | Kings College Wins, 69-63 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-said-to-pick-envoy-to-havana-bonsal-a-career-diplomat-now-in.html | U. S. SAID TO PICK ENVOY TO HAVANA; Bonsal, a Career Diplomat Now in Bolivia, Reported to Be Smith's Successor | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/woman-sets-a-record-for-isolation-chamber.html | Woman Sets a Record For Isolation Chamber | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/houston-cuts-back-sports.html | Houston Cuts Back Sports | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/copter-forced-to-land-near-queens-parkway.html | Copter Forced to Land Near Queens Parkway | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/exchange-fights-for-grain-sales-winnipeg-market-competes-with.html | EXCHANGE FIGHTS FOR GRAIN SALES; Winnipeg Market Competes With Increasing Activity by the Government | True | By Thomas Greenspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/no-record-of-chopin-pictures.html | No Record of Chopin Pictures | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/forest-fire-loss-high-in-british-columbia.html | Forest Fire Loss High In British Columbia | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-painkiller-is-tested-by-u-s-drug-found-more-effective-and-safer.html | NEW PAIN-KILLER IS TESTED BY U. S; Drug Found More Effective and Safer Than Morphine New Pain-Killer is Tested by U.S. | True | By Bess Furmanspecial To The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/boom-in-highways-buoys-montreal-as-suburbs-grow.html | Boom in Highways Buoys Montreal As Suburbs Grow | True | By Charles J. Lazarusspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/benefit-planned-feb-10-for-unit-aiding-retarded-dinner-dance-and.html | Benefit Planned Feb. 10 for Unit Aiding Retarded; Dinner Dance and Style Show Is Listed for Children's Group | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/exboxer-gets-rugged-workout-in-retailing-thompson-running-miles-of.html | Ex-Boxer Gets Rugged Workout in Retailing; Thompson Running Miles of Corridors at Parley Here | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/british-columbia-adds-power-capacity.html | British Columbia Adds Power Capacity | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/cost-of-living-mounts-steadily-in-costa-rica.html | Cost of Living Mounts Steadily in Costa Rica | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ring-body-awaits-text-of-decision-gibson-ibc-chief-says-tv-pact-can.html | RING BODY AWAITS TEXT OF DECISION; Gibson, I.B.C. Chief, Says TV Pact Can Be Assigned Under a New Set-Up | True | By Joseph C. Nichols | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/coal-faces-battle-new-transcanada-gas-line-perils-billionayear.html | COAL FACES BATTLE; New Trans-Canada Gas Line Perils Billion-a-Year Market | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ncaa-rules-group-against-2-platoons.html | N.C.A.A. RULES GROUP AGAINST 2 PLATOONS | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/high-school-unit-rejeots-pay-offer-teachers-turn-down-city-proposal.html | HIGH SCHOOL UNIT REJEOTS PAY OFFER; Teachers Turn Down City Proposal -- Ask Immediate Differential of $1,000 | True | By Gene Currivan | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/miss-shoda-starts-lessons-at-palace-on-formalities-of-japans-court.html | Miss Shoda Starts Lessons at Palace On Formalities of Japan's Court Life | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/hawks-offer-coach-100000.html | Hawks Offer Coach $100,000 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jobless-increase-worrying-turks-layoff-of-some-industrial-workers.html | JOBLESS INCREASE WORRYING TURKS; Lay-Off of Some Industrial Workers Poses New Issues in Stabilization Program | True | By Jay Walzspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/hamey-leaves-post-with-phils-to-become-yanks-assistant-general.html | Harney Leaves Post With Phils to Become Yanks' Assistant General Manager; JOHN QUINN GETS PHILADELPHIA JOB Leaves Braves to Move Into Hamey's Vacated Position as General Manager | True | By Roscoe McGowen | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/quebec-promotes-yearround-port-three-shippers-now-operate-regularly.html | QUEBEC PROMOTES YEAR-ROUND PORT; Three Shippers Now Operate Regularly in Winter, as Against One in '57 | True | Special to The New York Times | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/agrarian-forms-finnish-cabinet-sukselainen-parliamentary-speaker.html | AGRARIAN FORMS FINNISH CABINET; Sukselainen, Parliamentary Speaker, Ends 40-Day Government Crisis | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bermudas-best-year-tourist-arrivals-set-peak-island-has-surplus.html | BERMUDA'S BEST YEAR; Tourist Arrivals Set Peak -- Island Has Surplus | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/thieves-set-synagogue-afire.html | Thieves Set Synagogue Afire | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/nathan-h-edwards.html | NATHAN H. EDWARDS | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/manhattan-trips-adelphi-by-7971-jasper-five-cuts-panthers-winning.html | MANHATTAN TRIPS ADELPHI BY 79-71; Jasper Five Cuts Panthers' Winning Skein at Eight -- Pratt 67-51 Victor | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/art-4-expressionists-whitney-museum-show-opening-today-features-2.html | Art: '4 Expressionists'; Whitney Museum Show Opening Today Features 2 Painters and 2 Sculptors | True | By Howard Devree | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/us-acts-to-avert-ship-agency-fight-seeks-to-delay-showdown-on.html | U.S. ACTS TO AVERT SHIP AGENCY FIGHT; Seeks to Delay Showdown on Status of Panama and Liberia in New U. N. Unit | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/surplus-of-coffee-depresses-prices-in-spite-of-quotas.html | Surplus of Coffee Depresses Prices In Spite of Quotas | True | By George Auerbach | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/cyprus-governor-in-offer-to-rebels.html | CYPRUS GOVERNOR IN OFFER TO REBELS | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/freshman-sets-scoring-mark.html | Freshman Sets Scoring Mark | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/hbomb-foes-prefer-jail.html | H-Bomb Foes Prefer Jail | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/pupils-in-queens-aid-the-neediest-class-of-ps-20-contributes-561.html | PUPILS IN QUEENS AID THE NEEDIEST; Class of P.S. 20 Contributes $5.61 -- Day's Total From 67 Gifts Is $1,812 | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/senate-gets-slum-bill-bush-offers-15-billion-plan-for-urban-renewal.html | SENATE GETS SLUM BILL; Bush Offers 1.5 Billion Plan for Urban Renewal Aid | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/banana-exports-decline-slightly-but-costa-rica-will-gain-by-u-s-tax.html | BANANA EXPORTS DECLINE SLIGHTLY; But Costa Rica Will Gain by U. S. Tax Agreement Over United Fruit | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/city-schools-list-422152414-costs-record-request-would-go-36713792.html | CITY SCHOOLS LIST $422,152,414 COSTS; Record Request Would Go $36,713,792 Above Current Allotment for Expenses | True | By Leonard Buder | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bolivia-is-backed-in-stability-fight-aided-by-monetary-fund-and-us.html | BOLIVIA IS BACKED IN STABILITY FIGHT; Aided by Monetary Fund and U.S., but She Meets Many Difficulties | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/german-reds-limit-communes-to-china.html | GERMAN REDS LIMIT COMMUNES TO CHINA | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/snack-for-company.html | Snack for Company | True | | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ammunition-plant-planned.html | Ammunition Plant Planned | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/official-planning-agency-for-region-backed-here-witnesses-urge.html | Official Planning Agency For Region Backed Here; Witnesses Urge Metropolitan Council to Seek Legal Status, but Differ on Scope -- Public Authorities Are Scored REGIONAL AGENCY SUPPORTED HERE | True | By Clayton Knowles | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/goldwater-agrees-to-gop-labor-bill.html | GOLDWATER AGREES TO G.O.P. LABOR BILL | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/krulewitch-states-new-boxing-chief-takes-oath-after-2hour-legal.html | Krulewitch, State's New Boxing Chief, Takes Oath After 2-Hour Legal Snarl | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/american-collections-rising-new-designers-offer-spring-fashion.html | American Collections: Rising New Designers Offer Spring Fashion Ideas | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/saleleaseback-in-calgary.html | Sale-Leaseback in Calgary | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/democrat-scores-a-new-gas-tax-albany-leader-calls-rise-of-2-cents.html | DEMOCRAT SCORES A NEW GAS TAX; Albany Leader Calls Rise of 2 Cents Unjustified - Income Levy Studied | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-army-is-buying-5-new-canadian-planes.html | U. S. Army Is Buying 5 New Canadian Planes | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/government-agency-asked-for-li-region.html | GOVERNMENT AGENCY ASKED FOR L.I. REGION | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bill-in-city-council-bids-state-permit-offtrack-betting-offer-law.html | Bill in City Council Bids State Permit Off-Track Betting Offer Law for Off-Track Betting CITY COUNCIL BILL ASKS BETTING LAW | True | By Charles G. Bennett | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/walter-parry.html | Walter -- Parry | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/martins-rullah-is-first-on-coast-defeats-high-performance-by-3.html | MARTINS RULLAH IS FIRST ON COAST; Defeats High Performance by 3 Lengths and Returns $15.70 Under Shoemaker | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/moscow-sees-unity-says-mikoyan-visit-shows-no-u-ssoviet-differences.html | MOSCOW SEES UNITY; Says Mikoyan Visit Shows No U. S.-Soviet Differences | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/2-actresses-join-cast-of-tv-drama-jeannie-carson-and-edna-best-in.html | 2 ACTRESSES JOIN CAST OF TV DRAMA; Jeannie Carson and Edna Best in 'Berkeley Square' - - Benny Goodman Show | True | By Val Adams | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/47-new-congressmen-go-back-to-class-room.html | 47 New Congressmen Go Back to Class Room | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/blood-donations-set-bank-and-stockfirm-workers-to-give-to-red-cross.html | BLOOD DONATIONS SET.; Bank and Stock-Firm Workers to Give to Red Cross Today | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bazaar-for-o-r-t-scheduled-next-week.html | Bazaar for O. R. T. Scheduled Next Week | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-york-a-c-triumphs.html | New York A. C. Triumphs | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/sockeye-salmon-in-the-adams-river-set-record-for-largest-run-in-the.html | Sockeye Salmon in the Adams River Set Record for Largest Run in the World | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/senate-fiasco.html | Senate Fiasco | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/veterans-aid-rated-leader-in-house-puts-hospital-benefits-ahead-of.html | VETERANS' AID RATED; Leader in House Puts Hospital Benefits Ahead of Pensions | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/soybeans-climb-grains-are-dull-export-spurt-helps-former-march.html | SOYBEANS CLIMB; GRAINS ARE DULL; Export Spurt Helps Former -- March Wheat, Up 7/8 c, Is Best of the Latter | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/the-state-tax-program.html | The State Tax Program | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/newsprint-down-but-not-for-long-production-shows-first-dip-in-five.html | NEWSPRINT DOWN, BUT NOT FOR LONG; Production Shows First Dip in Five Years but Better Times Are on the Way | True | By John J. Abele | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/argentine-newspaper-sold.html | Argentine Newspaper Sold | True | Special to The New York Times | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rains-in-mexico-make-big-crops-triple-irrigation-supply-for-winter.html | RAINS IN MEXICO MAKE BIG CROPS; Triple Irrigation Supply for Winter Plantings - People Eating Better | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/g-e-to-close-plant.html | G. E. to Close Plant | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/atlas-voice-silent-transmitters-on-the-satellite-went-dead-on.html | ATLAS' VOICE SILENT; Transmitters on the Satellite Went Dead on Sunday | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/colombia-faces-dollar-shortage-low-coffee-prices-termed-disastrous.html | COLOMBIA FACES DOLLAR SHORTAGE; Low Coffee Prices Termed Disastrous -- New Loan May Be Necessary | True | By Lee Carty;special To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/air-force-jetliner-flies-to-argentina.html | AIR FORCE JETLINER FLIES TO ARGENTINA | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/cole-resigns-as-u-s-housing-chief.html | Cole Resigns as U. S. Housing Chief | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mikoyan-visit-discussed-hostile-demonstrations-declared-damaging-to.html | Mikoyan Visit Discussed; Hostile Demonstrations Declared Damaging to Our Reputation | True | JOHN H. FAULK. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rapid-growth-shown-by-british-petroleum.html | Rapid Growth Shown By British Petroleum | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/point-system-hit-for-youth-police-citizens-unit-report-says-giving.html | POINT SYSTEM HIT FOR YOUTH POLICE; Citizens' Unit Report Says Giving Credit for Arrests Spurs Get-Tough Policy | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/blue-cross-chooses-new-vice-president.html | Blue Cross Chooses New Vice President | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dulles-hails-frondizi-welcomes-visit-of-argentine-leader-due-in-u-s.html | DULLES HAILS FRONDIZI; Welcomes Visit of Argentine Leader, Due in U. S Monday | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/boom-continuing-in-saskatchewan-gross-income-near-record-despite.html | BOOM CONTINUING IN SASKATCHEWAN; Gross Income Near Record Despite Long Drought UPSURGE PERSISTS IN SASKATCHEWAN | True | By E. N. Davisspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/anthracite-pact-delayed.html | Anthracite Pact Delayed | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/sports-of-the-times-demise-of-an-octopus.html | Sports of The Times; Demise of an Octopus | True | By Arthur Daley | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/moves-irregular-on-cotton-board-futures-here-close-4-points-up-to-2.html | MOVES IRREGULAR ON COTTON BOARD; Futures Here Close 4 Points Up to 2 Off -- Market Generally Steady | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/pipeline-elevates-officer.html | Pipeline Elevates Officer | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/governor-names-aides-s-n-corbin-f-g-perrotta-appointed-assistant.html | GOVERNOR NAMES AIDES; S. N. Corbin, F. G. Perrotta Appointed Assistant Counsel | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ford-workers-win-jobless-aid-decree.html | FORD WORKERS WIN JOBLESS AID DECREE | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/eisenhower-gets-pledge-of-farm-aid-in-budget-drive.html | Eisenhower Gets Pledge of Farm Aid in Budget Drive | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/witness-is-accused-of-bombing-temple.html | WITNESS IS ACCUSED OF BOMBING TEMPLE | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ryff-wins-mente-bout-new-york-lightweight-stops-houston-boxer-in.html | RYFF WINS MENTE BOUT; New York Lightweight Stops Houston Boxer in Fifth | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/edvard-eriksen.html | EDVARD ERIKSEN | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/symbol-to-hungarians.html | Symbol to Hungarians | True | GABRIEL S. PELLATHY. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/light-utility-plane-to-be-made-in-mexico.html | Light Utility Plane To Be Made in Mexico | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/school-is-bombed-device-set-off-before-classes-open-in-huntington-w.html | SCHOOL IS BOMBED; Device Set Off, Before Classes Open in Huntington, W. Va. | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/navy-to-acquire-rollon-vessel-taurus-now-in-layup-to-be-put-on.html | NAVY TO ACQUIRE 'ROLL-ON' VESSEL; Taurus, Now in Lay-Up, to Be Put on Atlantic Run After Spotty Career | True | By Werner Bamberger | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/town-of-future-sought-in-arctic-community-is-planned-with-domed.html | TOWN OF FUTURE SOUGHT IN ARCTIC; Community Is Planned With Domed Center Area and 12-Story Housing Units | True | By Tania Longspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/wagner-proposes-commuter-tax-aid-and-u-s-subsidies-tells-rail.html | WAGNER PROPOSES COMMUTER TAX AID AND U. S. SUBSIDIES; Tells Rail Chiefs Government Must Help Share Burden of the Carriers' Deficits LEVY ON TICKETS SCORED Eastern Lines Back Plea for Federal Help -- Westerners Unite to Oppose It WAGNER PROPOSES COMMUTER TAX AID | True | By Richard J. H. Johnstonspecial To the New York Times | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/police-chief-cites-warnings.html | Police Chief Cites Warnings | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-acts-in-bribe-case-seeks-to-compel-buffalo-paving-aide-to.html | U. S. ACTS IN BRIBE CASE; Seeks to Compel Buffalo Paving Aide to Testify | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ruben-varga-in-violin-recital.html | Ruben Varga in Violin Recital | True | H. C. S. | 1987-01-07 | RE0000323007 | RE0000323007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/census-in-soviet-to-solve-riddles-first-tally-since-39-begins.html | CENSUS IN SOVIET TO SOLVE RIDDLES; First Tally Since '39 Begins Tomorrow -- 600,000 to Conduct Canvass | | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/geoffrion-top-scorer-bathgate-of-rangers-3-points-behind-in-hockey.html | GEOFFRION TOP SCORER; Bathgate of Rangers 3 Points Behind in Hockey Race | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jersey-ban-asked-on-raffles-cash-gaming-agency-asks-rise-in.html | JERSEY BAN ASKED ON RAFFLES CASH; Gaming Agency Asks Rise in Merchandise Value and 400% Jump in Fees | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/faubus-proposes-studentaid-plan-advocates-direct-payments-for-those.html | FAUBUS PROPOSES STUDENT-AID PLAN; Advocates Direct Payments for Those Who Refuse Integrated Schooling | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/felts-by-william-j-intricately-draped.html | Felts by William J. Intricately Draped | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/alabama-jurors-offer-vote-files-to-officials-of-civil-rights-unit-u.html | Alabama Jurors Offer Vote Files To Officials of Civil Rights Unit; U. S. Aides Review Data in Barbour County -- Study Bullock's Terms | | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/costa-rica-shuns-coffee-jitters-with-a-bean-that-sells-easily.html | Costa Rica Shuns Coffee Jitters With a Bean That Sells Easily | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canadian-exports-fell-in-november.html | CANADIAN EXPORTS FELL IN NOVEMBER | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/-feel-able-to-carry-on-dulles-assures-press.html | ' Feel Able to Carry On,' Dulles Assures Press | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/miss-anne-schoueild-is-bride-of-alain-guy.html | Miss Anne Schouield Is Bride of Alain Guy | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canaveral-blocks-teamster-meeting.html | CANAVERAL BLOCKS TEAMSTER MEETING | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bal-blanc-here-assists-victims-of-communism-event-at-astor-marks.html | Bal Blanc Here Assists Victims Of Communism; Event at Astor Marks Russian New Year -- Princess Honored | True | | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-14 | 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/sulphur-production-rising-in-mexico-exports-probably-topped-million.html | Sulphur Production Rising in Mexico; Exports Probably Topped Million Tons | True | Special to The New York Times. | 1987-01-07 | RE0000323007 | RE0000323007 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/new-pain-killer-long-under-study-synthetic-narcotic-a-result-of-25.html | NEW PAIN KILLER LONG UNDER STUDY; Synthetic Narcotic a Result of 25 Years of Research by a Federal Team | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/arthritis-linked-to-old-cow-germ-microbe-found-in-brooklyn-bovine.html | ARTHRITIS LINKED TO OLD COW GERM; Microbe Found in Brooklyn Bovine in 1843 Is Subject of World Forum Here | True | By Robert K. Plumb | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/retailers-eyeing-foreign-products-nrma-to-bid-overseas.html | RETAILERS EYEING FOREIGN PRODUCTS; N.R.M.A. to Bid Overseas Manufacturers Visit U.S. to Study Consumer Needs | True | By William M. Freeman | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/russians-see-sleep-cat-to-two-hours-a-night.html | Russians See Sleep Cut To Two Hours a Night | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/house-gop-opposes-end-of-antired-unit.html | HOUSE G.O.P. OPPOSES END OF ANTI-RED UNIT | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/antisemites-face-jail-german-cabinet-adopts-rule-on-mandatory.html | ANTI-SEMITES FACE JAIL; German Cabinet Adopts Rule on Mandatory Imprisonment | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/holdup-by-proxy-is-foiled-at-bank-unwitting-messenger-gives-ransom.html | HOLD-UP BY PROXY IS FOILED AT BANK; Unwitting Messenger Gives Ransom Demand to Hanover Trust Teller After Alert | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/onondaga-judge-named.html | Onondaga Judge Named | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/west-reassured-on-dulles-words-no-basic-shift-on-germany-seen.html | WEST REASSURED ON DULLES' WORDS; No Basic Shift on Germany Seen -- British Want to Probe Soviet Position | | By Drew Middleton | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/penn-triumphs-over-columbia-quaker-five-gains-87to74-victory.html | Penn Triumphs Over Columbia; QUAKER FIVE GAINS 87-TO-74 VICTORY | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/army-school-expands-academic-hall-is-dedicated-at-fort-leavenworth.html | ARMY SCHOOL EXPANDS; Academic Hall Is Dedicated at Fort Leavenworth | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/japanese-find-2-dogs-survived-in-antarctic.html | Japanese Find 2 Dogs Survived in Antarctic | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mclouth-steel-58-net-565-a-share-up-from-537-despite-a-drop-in.html | McLouth Steel '58 Net $5.65 a Share, Up From $5.37 Despite a Drop in Sales | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/ford-actions-hits-finance-shares-proposal-to-form-affiliate.html | FORD ACTIONS HITS FINANCE SHARES; Proposal to Form Affiliate Depresses Commercial Credit, Some Others | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/seen-in-own-play-3-echoes-on-a-cloud-about-helen-of-troy-josephine.html | Seen in Own Play, '3 Echoes on a Cloud,' About Helen of Troy, Josephine, Stalin | | By Jack Gould | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/delaware-offers-integration-plan.html | DELAWARE OFFERS INTEGRATION PLAN | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/celtics-beat-knicks-new-york-loses-at-boston-123112.html | Celtics Beat Knicks; NEW YORK LOSES AT BOSTON, 123-112 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/royal-yacht-to-race-in-canada.html | Royal Yacht to Race in Canada | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/soviet-scores-us-at-geneva-talks-doubt-voiced-about-desire-for-an.html | SOVIET SCORES U.S. AT GENEVA TALKS; Doubt Voiced About Desire for an Atomic Test Ban -- Charges Are Rebutted | True | Special to The New York Times | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/discarding-newspapers-in-subway.html | Discarding Newspapers in Subway | | E. BROMBERG. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/kegler-hits-300-twice-cruson-bowls-perfect-games-consecutively-at.html | KEGLER HITS 300 TWICE; Cruson Bowls Perfect Games Consecutively at Ft. Worth | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/new-menus-are-offered-home-cooks.html | New Menus Are Offered Home Cooks | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/debutantes-join-in-making-plans-for-pierre-fete-help-sponsors-to.html | Debutantes Join In Making Plans For Pierre Fete; Help Sponsors to Map Animal Kingdom Ball Next Thursday | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/shop-center-acquired-investor-takes-9store-unit-at-east-meadow-l-i.html | SHOP CENTER ACQUIRED; Investor Takes 9-Store Unit at East Meadow, L. I. | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/army-bets-yale.html | Army Bets Yale | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/meany-asks-school-aid-says-lack-of-facilities-is-worse-than-budget.html | MEANY ASKS SCHOOL AID; Says Lack of Facilities Is Worse Than Budget Deficit | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/state-bar-in-accord-with-accountants.html | STATE BAR IN ACCORD WITH ACCOUNTANTS | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/gimbels-to-build-new-l-i-branch-7500000-store-will-vie-with-macys.html | GIMBELS TO BUILD NEW L. I. BRANCH; $7,500,000 Store Will Vie With Macy's at Roosevelt Field Shopping Center | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/president-adds-tribute.html | President Adds Tribute | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/jobless-pay-edict-attacked-by-ford.html | JOBLESS PAY EDICT ATTACKED BY FORD | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/test-to-reduce-auto-fumes-gain-industry-reports-methods-to-cut.html | TEST TO REDUCE AUTO FUMES GAIN; Industry Reports Methods to Cut Exhausts 60 to 90% -- 3 Systems Cited | True | By Damon Stetson | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/paris-is-believed-making-truce-bid-algerian-clemency-decree-viewed.html | PARIS IS BELIEVED MAKING TRUCE BID; Algerian Clemency Decree Viewed as Move to Make Insurgents Receptive | True | By Henry Giniger | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/pratt-downs-stevens.html | Pratt Downs Stevens | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/cotton-advances-30c-to-95c-a-bale-new-crop-months-strongest.html | COTTON ADVANCES 30C TO 95C A BALE; New Crop Months Strongest -- Consumption in Canada Fell Sharply in 1958 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/100-face-death-in-trials-about-to-begin-at-havana-100-to-face-death.html | 100 Face Death in Trials About to Begin at Havana; 100 TO FACE DEATH IN HAVANA TRIALS | True | By R. Hart Phillips | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/-diversions-closing-sunday.html | ' Diversions' Closing Sunday | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/outoftown-reporters-in-accord-on-fashions.html | Out-of-Town Reporters In Accord on Fashions | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/comment-from-belgrade.html | Comment from Belgrade | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/cab-drivers-conduct-criticized.html | Cab Drivers' Conduct Criticized | True | WERNER WEDEL | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/stolen-utrillo-recovered.html | Stolen Utrillo Recovered | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/u-s-power-output-set-a-new-record.html | U. S. POWER OUTPUT SET A NEW RECORD | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/nina-lee-allen-bride-in-venice-of-italian-count-st-marks-basilica.html | Nina Lee Allen Bride in Venice Of Italian Count; St. Mark's Basilica Is Scene of Wedding to Achille Passi | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/tungsten-carbide-used-in-carving-knife-blade.html | Tungsten Carbide Used In Carving Knife Blade | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/contest-opened-by-92d-st-y.html | Contest Opened by 92d St. 'Y' | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/films-for-young.html | Films for Young | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/gov-tawes-assumes-office-in-maryland.html | GOV. TAWES ASSUMES OFFICE IN MARYLAND | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/gelatin-is-defined.html | Gelatin Is Defined | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/new-study-ordered-in-scott-paper-case.html | NEW STUDY ORDERED IN SCOTT PAPER CASE | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/two-polish-medals-presented.html | Two Polish Medals Presented | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/daughter-of-nehru-may-head-party.html | Daughter of Nehru May Head Party | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/hall-candidate-to-succeed-blaik-army-assistant-confers-on-head.html | HALL CANDIDATE TO SUCCEED BLAIK; Army Assistant Confers on Head Coaching Berth -- Lombardi Interested | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/susskind-plans-stage-spectacle-hunt-of-the-sun-to-deal-with.html | SUSSKIND PLANS STAGE SPECTACLE; ' Hunt of the Sun' to Deal With Conquest of Peru -- 'Connoisseur' Series Set | True | By Sam Zolotow | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/vinson-asks-inquiry-in-defense-buying.html | VINSON ASKS INQUIRY IN DEFENSE BUYING | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bergen-county-hit-by-power-failure.html | BERGEN COUNTY HIT BY POWER FAILURE | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/alaskas-governor-stricken.html | Alaska's Governor Stricken | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mrs-charles-rooney.html | MRS. CHARLES ROONEY | True | SpJal 11:o The Ne Yor' 'rimes. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/democrats-illness-aids-michigan-gop.html | DEMOCRAT'S ILLNESS AIDS MICHIGAN G.O.P. | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/grand-jury-to-get-infanttheft-case.html | GRAND JURY TO GET INFANT-THEFT CASE | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/fleet-commodore-ends-his-seafaring-career.html | Fleet Commodore Ends His Seafaring Career | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/formfit-promotes-two-aides.html | Formfit Promotes Two Aides | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/makarios-hopeful-on-cyprus-dispute.html | MAKARIOS HOPEFUL ON CYPRUS DISPUTE | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/game-called-wet-referee.html | Game Called: Wet Referee | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mortgages-aid-rises-fha-reports-record-for-insurance-applications.html | MORTGAGES AID RISES; F.H.A. Reports Record for Insurance Applications | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/moscow-phone-book-out.html | Moscow Phone Book Out | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/internal-revenue-aide-shifted.html | Internal Revenue Aide Shifted | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/stugger-climbed-fast-ski-teacher-started-on-barrel-staves.html | Stugger Climbed Fast; Ski Teacher Started on Barrel Staves | True | By Michael Straus | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/2-unhurt-in-plane-crash.html | 2 Unhurt in Plane Crash | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/advertising-more-room-for-marketing-staff.html | Advertising: More Room for Marketing Staff | True | By Carl Spielvogel | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/governor-names-root-he-will-be-deputy-commerce-chief-for-federal.html | GOVERNOR NAMES ROOT; He Will Be Deputy Commerce Chief for Federal Relations | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/ackalitis-heeds-pier-crime-call-5-days-late-hoodlum-goes-to.html | ACKALITIS HEEDS PIER CRIME CALL; 5 Days Late, Hoodlum Goes to Waterfront Commission, but Refuses to Talk | True | | 1987-01-01 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/wood-field-and-stream-game-research-investigator-holds-hope.html | Wood, Field and Stream; Game Research Investigator Holds Hope Bobwhite Quail Can Make Comeback | True | By John W. Randolph | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bishop-berggrav-of_oslo-74-dies-ormer-lutheran-primate-was-symbol.html | BISHOP BERGGRAV OF _OSLO, 74, DIES; -ormer Lutheran Primate .Was Symbol of Church's Resistance .to Nazis | True | SlDeelal to The New York .Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bar-test-made-harder-both-halves-must-now-be-passed-at-one-sitting.html | BAR TEST MADE HARDER; Both Halves Must Now Be Passed at One Sitting | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/u-s-policy-in-making-washington-reviews-line-on-germany-but-no-new.html | U. S. Policy in Making; Washington Reviews Line on Germany But No New Approach Has Emerged | True | By James Reston | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/creme-rinse-offered-in-7-offbeat-shades.html | Creme Rinse Offered In 7 Offbeat Shades | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/smuel-sperms-a-fihcier-60-chairman-of-standard-corp-diesmhad-been.html | SMUEL SPERMS, A FIHCIER, 60; Chairman of Standard Corp. DiesmHad Been President of Straus-Duparquet | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/big-treasury-issue-far-oversubscribed.html | Big Treasury Issue Far Oversubscribed | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/belgians-take-pavilion-cullman-reports-acceptance-of-us-building.html | BELGIANS TAKE PAVILION; Cullman Reports Acceptance of U. S. Building as Gift | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/pakistan-bank-rate-up-rise-from-3-to-4-is-termed-a-measure-to-stem.html | PAKISTAN BANK RATE UP; Rise From 3 to 4% Is Termed a Measure to Stem Inflation | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/madrid-team-beats-germans.html | Madrid Team Beats Germans | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/england-betters-cricket-changes-may-and-cowdrey-excel-at-bat.html | ENGLAND BETTERS CRICKET CHANGES; May and Cowdrey Excel at Bat Against Australia in Third Test Match | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mao-trip-to-soviet-expected.html | Mao Trip to Soviet Expected | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/new-chief-of-merchants-group-began-career-as-a-delivery-boy.html | New Chief of Merchants' Group Began Career as a Delivery Boy; RETAILERS CHIEF IN TRADE AS A BOY | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bassey-to-defend-march-18.html | Bassey to Defend March 18 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/akihito-betrothal-made-official-with-simplified-rites-in-tokyo.html | Akihito Betrothal Made Official With Simplified Rites in Tokyo; Prince Sends Presents to Miss Shoda, Then Visits Shrines in Palace -- Rigid Protocols to Be Eased for Wedding | True | By Robert Trumbull | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/ottawa-session-opens-today.html | Ottawa Session Opens Today | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sports-writer-finds-hes-one-of-the-girls.html | Sports Writer Finds He's One of the Girls | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/broilerfryers-emerge-as-a-best-buy-in-meats.html | Broiler-Fryers Emerge As a Best Buy in Meats | True | By Craig Claiborne | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/4th-son-to-mrs-kellogg.html | 4th Son to Mrs. Kellogg | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/g-morgan-browne-federal-bank-aide.html | G. MORGAN BROWNE, FEDERAL BANK AIDE | True | Special to The New York Times | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/no-shift-seen-by-diplomats.html | No Shift Seen by Diplomats | True | By Robert O. Doty | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/fire-officers-honor-mahoney.html | Fire Officers Honor Mahoney | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/nuclear-ban-is-urged-friends-medical-group-cites-danger-of.html | NUCLEAR BAN IS URGED; Friends Medical Group Cites Danger of Radiation | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/us-denies-having-new-german-plan-to-offer-mikoyan-eisenhower-says.html | U.S. DENIES HAVING NEW GERMAN PLAN TO OFFER MIKOYAN; Eisenhower Says It Would Be 'Great Mistake' to 'Lay Out' New Proposal Now | True | By Russell Baker | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/3-iatse-officials-quit.html | 3 I.A.T.S.E. Officials Quit | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/john-street-club-picks-head.html | John Street Club Picks Head | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/high-army-aide-assails-mikoyan-general-trudeau-calls-visit-to-us.html | HIGH ARMY AIDE ASSAILS MIKOYAN; General Trudeau Calls Visit to U.S. Part of a Plan to Subvert the West | True | By Murray Illson | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/u-s-calls-home-envoy-to-korea-talks-slated-in-washington-on-rhees.html | U. S. CALLS HOME ENVOY TO KOREA; Talks Slated in Washington on Rhee's Possible Use of New Law to Curb Critics | True | By E. W. Kenworthy | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/moscows-new-census.html | Moscow's New Census | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/elaine-c-morgan-prospective-bride.html | Elaine C. Morgan Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/first-drama-fete-opens-in-san-juan-series-produced-by-barry-yellen.html | FIRST DRAMA FETE OPENS IN SAN JUAN; Series Produced by Barry Yellen Begins With 'Look Homeward, Angel' | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/salvationists-appeal-army-seeks-1275000-for-its-1959-program-here.html | SALVATIONISTS APPEAL; Army Seeks $1,275,000 for Its 1959 Program Here | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/miss-u-s-a-of-1958-engaged.html | Miss U. S. A. of 1958 Engaged | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/lawyer-jailed-for-larceny.html | Lawyer Jailed for Larceny | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/market-wavers-and-then-rallies-average-climbs-141-points-rail.html | MARKET WAVERS AND THEN RALLIES; Average Climbs 1.41 Points -- Rail Component at High Since May 14, 1956 | True | By Burton Crane | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/nyu-gets-cancer-fellowship.html | N.Y.U. Gets Cancer Fellowship | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/japan-to-scrap-iledefrance.html | Japan to Scrap Ile-de-France | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/3-german-air-crashes-kill-8.html | 3 German Air Crashes Kill 8 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/ftc-aide-is-firm-over-ad-decision-tells-dress-producers-that-ruling.html | F.T.C. AIDE IS FIRM OVER AD DECISION; Tells Dress Producers That Ruling on Allowances for Promotions Will Stand | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/linseed-oil-prices-to-go-up.html | Linseed Oil Prices to Go Up | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/italian-reds-fear-socialist-break-nenni-may-seek-to-terminate.html | ITALIAN REDS FEAR SOCIALIST BREAK; Nenni May Seek to Terminate Communist Ties at Party Talks Opening Today | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/school-pay-offer-refused-by-union-delegates-at-teachers-guild-hear.html | SCHOOL PAY OFFER REFUSED BY UNION; Delegates at Teachers Guild Hear Attack on City Plan to Give 19 Million | True | By Leonard Buder | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/top-city-rent-set-for-castle-hill-authority-fixes-18-to-23-a-room.html | TOP CITY RENT SET FOR CASTLE HILL; Authority Fixes $18 to $23 a Room, Heeding Protest on Low-Income Influx | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/nasser-reassures-bonn-on-grotewohl.html | NASSER REASSURES BONN ON GROTEWOHL | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/columbia-group-cites-2-professors.html | Columbia Group Cites 2 Professors | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/430000-given-smith-bequest-of-79-student.html | $430,000 Given Smith, Bequest of '79 Student | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/fraud-jury-named-panel-to-hear-case-against-rep-green-and-six.html | FRAUD JURY NAMED; Panel to Hear Case Against Rep. Green and Six Others | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/harvester-uaw-reach-agreement-wage-rise-and-benefits-set-in-3year.html | HARVESTER, U.A.W. REACH AGREEMENT; Wage Rise and Benefits Set in 3-Year Contract Forged After 2-Month Strike | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/vatican-grants-recognition.html | Vatican Grants Recognition | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/senators-summon-6-sick-witnesses.html | SENATORS SUMMON 6 'SICK' WITNESSES | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/eisenhower-puts-reforms-in-taxes-ahead-of-any-cut-tells-press-club.html | EISENHOWER PUTS REFORMS IN TAXES AHEAD OF ANY CUT; Tells Press Club That He Hopes a Balanced Budget Will Bring Reductions | True | By Felix Belair Jr. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/educator-scores-long-class-hours-says-thesis-that-time-spent-in.html | EDUCATOR SCORES LONG CLASS HOURS; Says Thesis That Time Spent in School Is Measure of Excellence Is Exploded | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/barbara-a-schlaich-will-be-wed-in-july.html | Barbara A. Schlaich Will Be Wed in July | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/blood-drive-appeal-volunteers-for-bloodmobiles-are-sought-by-red.html | BLOOD DRIVE APPEAL; Volunteers for Bloodmobiles Are Sought by Red Cross | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/dearie-clegg.html | Dearie -- Clegg | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/3-castro-men-shed-beards.html | 3 Castro Men Shed Beards | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/committee-recommends-cronin-as-american-league-president-red-sox.html | Committee Recommends Cronin As American League President; Red Sox General Manager, a Member of Hall of Fame, Is Named to Succeed Harridge -- Formal Election Jan. 31 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/art-of-egypt-shown-metropolitan-museum-displays-items-of-ancient.html | ART OF EGYPT SHOWN; Metropolitan Museum Displays Items of Ancient Dynasties | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/capetown-action-due-assembly-will-weigh-ending-african.html | CAPETOWN ACTION DUE; Assembly Will Weigh Ending African Representation | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/norwalk-tax-change-delayed.html | Norwalk Tax Change Delayed | True | Special to The New York Times | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/fire-department-orders-16-families-to-vacate-tottering-west-side.html | Fire Department Orders 16 Families To Vacate Tottering West Side Building | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/selective-coloration-great-dane-club-issues-code-of-ethics-on.html | Selective Coloration; Great Dane Club Issues Code of Ethics on Proper Coloring of Breed | | By John Render | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/spanish-mission-flies-to-egypt-madrid-foreign-minister-and-aides-to.html | SPANISH MISSION FLIES TO EGYPT; Madrid Foreign Minister and Aides to See Nasser on Closer Relations | True | By Benjamin Welles | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sumatra-shops-burned-rebels-said-to-have-ruined-3-u-s-rubber.html | SUMATRA SHOPS BURNED; Rebels Said to Have Ruined 3 U. S. Rubber Factories | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/congo-riot-deaths-now-are-put-at-71.html | CONGO RIOT DEATHS NOW ARE PUT AT 71 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/soviet-union-warns-japan.html | Soviet Union Warns Japan | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sarah-lawrence-alumna.html | Sarah Lawrence Alumna | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/william-h-rath.html | WILLIAM H. RATH | True | Sp,ecJ . .Le New' York "I.es. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/chain-to-resume-paying-dividend-interstate-stores-slates-a-total-of.html | CHAIN TO RESUME PAYING DIVIDEND; Interstate Stores Slates a Total of $1.20 in Cash and 3% Stock for '59 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/boy-held-in-school-blast.html | Boy Held in School Blast | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mason-nominated-as-housing-chief-mason-nominated-as-housing-chief.html | Mason Nominated As Housing Chief; MASON NOMINATED AS HOUSING CHIEF | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/alexander-smith-dies-retired-investment-banker-aided-red-cross-in.html | ALEXANDER SMITH DIES; Retired Investment Banker Aided Red Cross in France | True | Special to The New ork Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/apalachin-witness-balks-ninety-times.html | APALACHIN WITNESS BALKS NINETY TIMES | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/jack-bennys-wed-32-years.html | Jack Bennys Wed 32 Years | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/114000-in-mccarthy-estate.html | $114,000 in McCarthy Estate | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/jewish-leader-cited-mexican-scroll-is-given-to-human-rights.html | JEWISH LEADER CITED; Mexican Scroll Is Given to Human Rights Advocate | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/boy-says-he-set-school-fire.html | Boy Says He Set School Fire | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/brief-asks-fcc-to-bar-influence-justice-department-urges-those.html | BRIEF ASKS F.C.C. TO BAR INFLUENCE; Justice Department Urges Those Guilty of Improper Acts Be Disqualified | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/transport-news-customs-changes-staff-appointments-listed-by-dill.html | TRANSPORT NEWS: CUSTOMS CHANGES; Staff Appointments Listed by Dill -- Japan Lines Adds to Traffic Rights | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/library-benefit-tonight.html | Library Benefit Tonight | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/de-valera-is-backed-by-party-for-president.html | De Valera Is Backed By Party for President | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/rockefeller-signs-initial-measure-wife-present-as-governor-adds-281.html | ROCKEFELLER SIGNS INITIAL MEASURE; Wife Present as Governor Adds 28.1 Million to Make Up Budget Deficiencies | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/wife-tells-of-threat.html | Wife Tells of Threat | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/u-s-freighter-in-distress.html | U. S. Freighter in Distress | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/finnish-leader-in-new-job.html | Finnish Leader in New Job | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/city-aide-denies-guilt-inspector-of-buildings-makes-plea-on.html | CITY AIDE DENIES GUILT; Inspector of Buildings Makes Plea on Contempt Charge | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/in-the-nation-a-very-emphatic-majority-decision.html | In The Nation; A Very Emphatic 'Majority Decision' | True | By Arthur Krock | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/hoad-pair-takes-final-trabert-helps-beat-segura-mcgregor-in-pro.html | HOAD PAIR TAKES FINAL; Trabert Helps Beat Segura, McGregor in Pro Tennis | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/g-d-h-colr-df-sog_gon_-ost-labor-party-was-author.html | G. D. H. COLR DF; ] soG_GON_ OST; Labor Party, Was Author | True | .S'eetaJ. to 'L'he New York 'lWm,.4. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/beasley-to-get-tennis-trophy.html | Beasley to Get Tennis Trophy | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/cairo-lifts-dividend-lid-legal-restrictions-amended-after-public.html | CAIRO LIFTS DIVIDEND LID; Legal Restrictions Amended After Public Outcries | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/dellinger-in-wanamaker-mile.html | Dellinger in Wanamaker Mile | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/ibc-head-seeks-courts-guidance-gibson-says-judge-must-set-effective.html | I.B.C. HEAD SEEKS COURT'S GUIDANCE; Gibson Says Judge Must Set Effective Date for Start of Dissolution Action | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/lynn-wellins-engaged.html | Lynn Wellins Engaged | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/aluminium-ltd-adds-division-chief-to-board.html | Aluminium, Ltd., Adds Division Chief to Board | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/ralph-f-lewis.html | RALPH F. LEWIS | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/lads-release-sought-u-s-acts-in-case-of-youth-18-held-by-jordan.html | LAD'S RELEASE SOUGHT; U. S. Acts in Case of Youth, 18, Held by Jordan | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/fulton-st-widening-approved-plan-board-cites-traffic-need.html | Fulton St. Widening Approved; Plan Board Cites Traffic Need; Commission Also Sanctions Parking Garage on 59th St. Near Second Ave. | True | By Charles G. Bennett | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/4-african-states-set-talks.html | 4 African States Set Talks | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/airlines-defend-their-strike-pact-in-cab-hearing-they-deny-charge.html | AIRLINES DEFEND THEIR STRIKE PACT; In C.A.B. Hearing, They Deny Charge That Mutual Aid Plan Is Illegal | True | By Richard E. Mooney | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/airlines-president-resigns.html | Airline's President Resigns | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/a-yankee-from-upstate-norman-peirce-mason.html | A Yankee From Upstate; Norman Peirce Mason | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/red-china-may-join-big-rice-exporters.html | RED CHINA MAY JOIN BIG RICE EXPORTERS | True | Special to The New York Times | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/eisenhower-lost-a-bet-but-helped-win-a-war.html | Eisenhower Lost a Bet But Helped Win a War | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/power-project-licensed.html | Power Project Licensed | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/red-wing-six-recalls-strate.html | Red Wing Six Recalls Strate | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sea-inspires-gem-designs.html | Sea Inspires Gem Designs | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/grinda-of-france-quits-tennis.html | Grinda of France Quits Tennis | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/crisona-case-readied-charges-against-him-set-to-go-to-grand-jury.html | CRISONA CASE READIED; Charges Against Him Set to Go to Grand Jury Soon | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/commuter-action-lags-an-analysis-of-the-railroad-problem-and-the.html | Commuter Action Lags; An Analysis of the Railroad Problem And the Present Limited Approach to It | True | By Clayton Knowles | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/fog-snarls-traffic-in-britain.html | Fog Snarls Traffic in Britain | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/broadway-site-figures-in-deal-4-story-building-at-61st-st-is-sold-by.html | BROADWAY SITE FIGURES IN DEAL; 4-Story Building at 61st St. Is Sold by Dilliard — Sale on 7th Avenue | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/man-in-car-kills-sister.html | Man in Car Kills Sister | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/moss-is-named-coach-wisconsin-aide-takes-over-florida-state-eleven.html | MOSS IS NAMED COACH; Wisconsin Aide Takes Over Florida State Eleven | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/hung-jury-in-assault-but-mr-vernon-mayor-is-cleared-on-other-count.html | HUNG JURY IN ASSAULT; But Mr. Vernon Mayor Is Cleared on Other Count | True | Special to The New York Times | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/maltese-newsmen-cleared.html | Maltese Newsmen Cleared | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/a-look-backward.html | A Look Backward | True | By Howard M. Tuckner | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/art-sold-for-447575-van-gogh-brings-74000-in-sale-of-modern-works.html | ART SOLD FOR $447,575; Van Gogh Brings $74,000 in Sale of Modern Works | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/transcript-of-president-eisenhowers-news-conference-at-the-national.html | Transcript of President Eisenhower's News Conference at the National Press Club | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/chadburn-valenta.html | Chadburn -- Valenta | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/fairfield-debates-law-to-curb-signs-in-business-area.html | Fairfield Debates Law to Curb Signs In Business Area | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mrs-ignatz-margaretenis-dead-at-96-director-of-kosher-food-firm-3z.html | Mrs. Ignatz MargaretenIs Dead at 96; Director of Kosher Food Firm 3Z Years | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/assistant-dean-at-princeton.html | Assistant Dean at Princeton | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bush-says-tax-rise-may-be-necessary.html | BUSH SAYS TAX RISE MAY BE NECESSARY | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/protestants-score-offtrack-betting.html | PROTESTANTS SCORE OFF-TRACK BETTING | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bank-challenging-reserve-authority.html | BANK CHALLENGING RESERVE AUTHORITY | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/trend-undecided-on-london-board-net-changes-are-small-on-lower.html | TREND UNDECIDED ON LONDON BOARD; Net Changes Are Small on Lower Volume -- Selected Tobacco Shares Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mrs-f-l-cranford.html | MRS. F. L. CRANFORD | True | Special to The New 'ork Ttmes. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/olin-mathieson-and-mcgraw-end-ties-as-latter-rebuys-shares-mgraw.html | Olin Mathieson and McGraw End Ties as Latter Rebuys Shares; M'GRAW, OLIN END CORPORATE TIES | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/could-s-i-ferry-stray-upriver-even-to-yonkers-city-tells-court-need.html | Could S. I. Ferry Stray Upriver? Even to Yonkers, City Tells Court; Need for Officers of Boats Plying Bay to Hold River Licenses Is Defended | True | By Jacques Nevard | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/moscow-reports-dulles-renmark-papers-print-statement-that-ways.html | MOSCOW REPORTS DULLES' RENMARK; Papers Print Statement That Ways Other Than Election Might Reunite Germany | True | By Max Frankel | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/for-homemakers.html | For Homemakers | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/aides-of-cancer-center-meet-today-plans-will-be-made-for-luncheon.html | Aides of Cancer Center Meet Today; Plans Will Be Made for Luncheon at Plaza on Feb. 3 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/rebels-discount-paris-move.html | Rebels Discount Paris Move | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/art-fluid-dream-world-milton-goldring-escapes-from-everyday.html | Art: Fluid Dream World; Milton Goldring Escapes From Everyday Experience in Paintings Shown Here | True | By Dore Ashton | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/court-rebuffs-teamsters.html | Court Rebuffs Teamsters | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/let-george-do-it.html | Let George Do It | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/channel-2-offers-dangerous-interlude.html | Channel 2 Offers 'Dangerous Interlude' | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/state-tax-aide-named-gallman-20-years-on-staff-in-dupty.html | STATE TAX AIDE NAMED; Gallman, 20 Years on Staff, In Dupty Commissioner | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/lag-in-reemployment.html | Lag in Re-employment | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/tunis-limits-dinar-transfer.html | Tunis Limits Dinar Transfer | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/joint-committee-concerned.html | Joint Committee Concerned | True | By John W. Finney | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/diamond-alkali-posts-dip-in-net-1958-profits-232-a-share-against.html | DIAMOND ALKALI POSTS DIP IN NET; 1958 Profits $2.32 a Share, Against $2.53 in 1957 -- Sales Volume Off 7% | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/french-bishop-dies-in-mishap.html | French Bishop Dies in Mishap | True | By Religious News Service. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/senate-increases-committee-posts-democrats-give-freshmen-many-of-18.html | SENATE INCREASES COMMITTEE POSTS; Democrats Give Freshmen Many of 18 New Seats -- G. O. P. Renames Arends | True | By Allen Drury | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/burman-held-in-kidnapping.html | Burman Held in Kidnapping | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/esso-raises-oil-prices-rise-is-threetenths-to-a-half-cent-a-gallon.html | ESSO RAISES OIL PRICES; Rise Is Three-Tenths to a Half Cent a Gallon in 18 States | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/rangers-rally-and-set-back-leafs-blues-win-3-to-2-on-toronto-rink.html | Rangers Rally and Set Back Leafs;; BLUES WIN, 3 TO 2, ON TORONTO RINK | True | By William J. Briordy | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/grains-soybeans-rise-then-fall-late-selling-reduces-early-gains.html | GRAINS, SOYBEANS RISE, THEN FALL; Late Selling Reduces Early Gains -- Final Changes Are Small and Mixed | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/henry-sutherland.html | HENRY SUTHERLAND | True | Sled: to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/critic-bids-queen-weld-commonwealth-by-rearing-children-outside.html | Critic Bids Queen Weld Commonwealth By Rearing Children Outside England | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/air-force-orders-booster-for-atlas.html | AIR FORCE ORDERS BOOSTER FOR ATLAS | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/exchange-aide-to-join-fundamental-investors.html | Exchange Aide to Join Fundamental Investors | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/italian-childhood-studied-in-the-woman-in-the-painting.html | Italian Childhood Studied in 'The Woman in the Painting' | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/police-lose-plea-over-grievances-felix-rejects-a-petition-to.html | POLICE LOSE PLEA OVER GRIEVANCES; Felix Rejects a Petition to Institute System Under Mayor's Labor Code | True | By A. H. Raskin | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/miss-williams-senior-at-smith-to-wed-in-june-becomes-engaged-to.html | Miss Williams, Senior at Smith, To Wed in June; Becomes Engaged to Edward Easton 3d, '58 Yale Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/harvard-professor-wins-award-for-research.html | Harvard Professor Wins Award for Research | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/stolen-furs-held-as-trial-evidence-victims-whose-wraps-were-pawned.html | STOLEN FURS HELD AS TRIAL EVIDENCE; Victims Whose Wraps Were Pawned Must Wait Until Larceny Case Is Heard | True | By Jack Roth | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/reunifying-germany.html | Reunifying Germany | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/museum-of-the-american-indian-opens-modernized-floor-today.html | Museum of the American Indian Opens Modernized Floor Today | True | By Sanka Knox | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/rabbi-is-witness-at-bombing-trial.html | RABBI IS WITNESS AT BOMBING TRIAL | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bluth-breaks-bowling-records-and-takes-trophy-at-buffalo.html | Bluth Breaks Bowling Records And Takes Trophy at Buffalo | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/new-jersey-maps-25-million-issue-plans-to-borrow-feb-16-on-water.html | NEW JERSEY MAPS 25 MILLION ISSUE; Plans to Borrow Feb. 16 on Water Bonds -- Other Municipal Financing | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/hardcoal-miners-win-1aday-rise-union-signs-with-operators-in.html | HARD-COAL MINERS WIN $1-A-DAY RISE; Union Signs With Operators in Pennsylvania -- Vacation Pay and Pensions Up | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/christina-malman-i-newyorker-artist.html | CHRISTINA MALMAN, I NEW-YORKER ARTIST' | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/lawyers-for-court-reform.html | Lawyers for Court Reform | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/altobelli-is-sold-to-toronto.html | Altobelli Is Sold to Toronto | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/april-offering-of-an-operetta-will-aid-charity-princess-ida-listed.html | April Offering Of an Operetta Will Aid Charity; ' Princess Ida' Listed as Benefit for Multiple Sclerosis Society | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/two-tieups-snarl-service-on-the-bmt.html | TWO TIE-UPS SNARL SERVICE ON THE BMT | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/argentine-deputies-rest-on-status-quo.html | ARGENTINE DEPUTIES REST ON STATUS QUO | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sunspot-eruption-severe.html | Sunspot Eruption Severe | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/dave-johnson-scores-beats-al-englander-in-state-squash-racquets.html | DAVE JOHNSON SCORES; Beats Al Englander in State Squash Racquets Tourney | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/trading-is-dull-in-commodities-but-futures-generally-are-higher.html | TRADING IS DULL IN COMMODITIES; But Futures Generally Are Higher -- Better Tire Sales Lift Rubber | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/-babes-in-arms-to-be-revived.html | ' Babes in Arms' to Be Revived | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/school-tv-brings-japan-to-classes-1500-pupils-in-bethpage-see.html | SCHOOL TV BRINGS JAPAN TO CLASSES; 1,500 Pupils in Bethpage See Aspects of Culture Staged by Consulate | True | By Roy R. Silver | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/terms-are-published-for-irish-oil-rights.html | Terms Are Published For Irish Oil Rights | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/dulles-will-miss-baghdad-pact-talk.html | DULLES WILL MISS BAGHDAD PACT TALK | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/tenants-buy-5th-ave-house.html | Tenants Buy 5th Ave. House | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/keegan-of-nohit-fame-released-by-white-sox.html | Keegan of No-Hit Fame Released by White Sox | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mikoyan-calls-at-department-store-and-wall-street-exchanges-views.html | Mikoyan Calls at Department Store and Wall Street; Exchanges Views on Trade at Luncheon With Bankers | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/beck-called-homebody-secretary-says-he-worked-hard-without.html | BECK CALLED HOMEBODY; Secretary Says He Worked Hard Without Vacations | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/treeplanting-program-gains.html | Tree-Planting Program Gains | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/us-trading-unit-urged-corporation-asked-to-counter-soviet-economic.html | U.S. TRADING UNIT URGED; Corporation Asked to Counter Soviet Economic Offensive | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/electronic-oven-is-still-shunned-price-is-factor.html | Electronic Oven Is Still Shunned; Price Is Factor | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/hospital-is-hospitable-to-injured-race-horse.html | Hospital Is Hospitable To Injured Race Horse | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/pennsylvania-exchange-picks-a-vice-president.html | Pennsylvania Exchange Picks a Vice President | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/miura-beats-ridella-japanese-survives-knockdown-to-win-tokyo.html | MIURA BEATS RIDELLA; Japanese Survives Knockdown to Win Tokyo 10-Rounder | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/withholding-tax-starting-april-1-sought-for-state-two-methods-of.html | WITHHOLDING TAX STARTING APRIL 1 SOUGHT FOR STATE; Two Methods of Collection Under Study-- Amount to Be Raised Is Undecided | True | By Leo Egan | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bishop-installed-by-episcopalians-lichtenberger-becomes-21st-leader.html | BISHOP INSTALLED BY EPISCOPALIANS; Lichtenberger Becomes 21st Leader in Solemn Rites -- Urges Christian Unity | True | By George Dugan | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/city-taxes-yield-rises-9-special-levies-exceed-1957-half-year-by.html | CITY TAXES YIELD RISES; 9 Special Levies Exceed 1957 Half Year by $6,092,435 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/adelphi-subdues-kings-point-9267-pins-4th-straight-league-defeat-on.html | ADELPHI SUBDUES KINGS POINT, 92-67; Pins 4th Straight League Defeat on Mariner Five -- N. Y. A. C. Wins, 89-62 | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bank-loans-fall-in-all-districts-reserve-puts-total-drop-at.html | BANK LOANS FALL IN ALL DISTRICTS; Reserve Puts Total Drop at $578,000,000 for Week -- Bill Holdings Off | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/3-chinese-indicted-charged-with-smuggling-in-heroin-worth-millions.html | 3 CHINESE INDICTED; Charged With Smuggling In Heroin Worth Millions | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/cards-ask-waivers-on-stobbs.html | Cards Ask Waivers on Stobbs | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/alexandria-given-integration-order.html | ALEXANDRIA GIVEN INTEGRATION ORDER | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/u-s-budget-aide-cautions-melroy-secret-stans-note-revealed-military.html | U. S. BUDGET AIDE CAUTIONS M'ELROY; Secret Stans Note Revealed -- Military Is Advised Not to Ask Fund Rises | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/liberal-art-takes-dash.html | Liberal Art Takes Dash | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/jersey-strike-opposed-newark-garbage-men-reject-walkout-by-3to1.html | JERSEY STRIKE OPPOSED; Newark Garbage Men Reject Walkout by 3-to-1 Vote | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/l-i-village-turns-down-hall.html | L. I. Village Turns Down Hall | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/u-s-to-aid-fight-on-locusts.html | U. S. to Aid Fight on Locusts | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/county-in-alabama-yields-voting-files-on-its-own-terms-alabama.html | County in Alabama Yields Voting Files On Its Own Terms; ALABAMA COUNTY YIELDS VOTE DATA | True | By Claude Sitton | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/reds-early-freeing-of-flier-is-doubted.html | REDS EARLY FREEING OF FLIER IS DOUBTED | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/miss-torre-freed-after-jail-term-says-she-lost-4-pounds-plan-for.html | MISS TORRE FREED AFTER JAIL TERM; Says She Lost 4 Pounds -- Plan for Garland Suit to Be Announced Today | True | By Joseph O. Haff | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/philadelphia-six-ties-russians-33-ramblers-score-two-goals-in-last.html | PHILADELPHIA SIX TIES RUSSIANS, 3-3; Ramblers Score Two Goals in Last Period - Visitors End U.S. Tour Unbeaten | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/oconnor-paces-victors.html | O'Connor Paces Victors | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/one-dead-as-sleet-makes-roads-icy.html | ONE DEAD AS SLEET MAKES ROADS ICY | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mrs-carrott-gains-enters-quarterfinal-round-in-squash-racquets.html | MRS. CARROTT GAINS; Enters Quarter-Final Round in Squash Racquets Event | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/strike-threatens-on-tv-and-radio-networks-and-directors-unit-break.html | STRIKE THREATENS ON TV AND RADIO; Networks and Directors Unit Break Off Pact Talks -- Members on 12-Hour Alert | True | By Richard F. Shepard | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/gasoline-supply-climbed-in-week-inventories-rose-3542000-barrels.html | GASOLINE SUPPLY CLIMBED IN WEEK; Inventories Rose 3,542,000 Barrels -- Imports Fell From Historic High | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/manhattan-team-retains-laurels-in-metropolitan-junior-aau-track.html | Manhattan Team Retains Laurels in Metropolitan Junior A.A.U. Track Meet; ST. JOHN'S SECOND TO JASPER SQUAD | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/hearst-heads-safety-unit.html | Hearst Heads Safety Unit | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/dr-jaisf-h0ic-educator-wars-88-iteachers-cqllege-professor-emeritus.html | DR. JAISF. H0SIC, EDUCATOR, WArS 88; iTeachers Cqllege Professor Emeritus Dies-- Helpecf-to Found.Council on Engilsh | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/buying-office-to-close-cavendish-proposes-to-end-its-operations.html | BUYING OFFICE TO CLOSE; Cavendish Proposes to End Its Operations March 31 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/419000-cleared-by-mergenthaler-linotype-makers-operating-loss-in.html | $419,000 CLEARED BY MERGENTHALER; Linotype Maker's Operating Loss in Quarter Offset by Dividend of Subsidiary | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/12-freighters-free-of-st-lawrence-ice.html | 12 FREIGHTERS FREE OF ST. LAWRENCE ICE | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/arabs-push-ship-unit-league-council-backs-plan-for-navigation.html | ARABS PUSH SHIP UNIT; League Council Backs Plan for Navigation Company | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/pythons-try-to-wriggle-out-of-it-but-zoo-forces-them-to-weigh-in.html | Pythons Try to Wriggle Out of It, But Zoo Forces Them to Weigh In | True | By Murray Schumach | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/india-greets-tito-as-an-old-friend-nehru-and-prasad-welcome-him.html | INDIA GREETS TITO AS AN OLD FRIEND; Nehru and Prasad Welcome Him -- Yugoslav Assails Interfering Nations | True | By Elie Abel | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/smathers-urges-travel-tax-end-tells-transport-parley-he-hopes-for.html | SMATHERS URGES TRAVEL TAX END; Tells Transport Parley He Hopes for Repeal in This Session of Congress | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/new-york-trust-dissidents-fail-in-effort-to-enlarge-the-board.html | New York Trust Dissidents Fail In Effort to Enlarge the Board | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/ilsa-konrads-sets-two-world-marks-swimmer-14-lowers-times-for-1650.html | ILSA KONRADS SETS TWO WORLD MARKS; Swimmer, 14, Lowers Times for 1,650 Yards and 1,500 Meters in Free-Style | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sidelights-market-is-tiring-of-u-s-issues.html | Sidelights; Market Is Tiring Of U. S. Issues | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/commodities-steady-tuesdays-level-of-852-is-same-as-that-on-monday.html | COMMODITIES STEADY; Tuesday's Level of 85.2 Is Same as That on Monday | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sumatran-rebels-raid-city.html | Sumatran Rebels Raid City | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/dartmouth-club-clinches-title.html | Dartmouth Club Clinches Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/furniture-collection-sheds-light-on-oriental-mystery.html | Furniture Collection Sheds Light on Oriental Mystery | True | By Rita Reif | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/nyu-swimmers-triumph.html | N.Y.U. Swimmers Triumph | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/senate-rail-inquiry-due-will-look-into-efforts-to-end-new-york.html | SENATE RAIL INQUIRY DUE; Will Look Into Efforts to End New York Commuter Runs | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/shell-plans-indonesian-pipeline-seeks-increase-in-prices-there.html | Shell Plans Indonesian Pipeline; Seeks Increase in Prices There | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/virtues-of-thrift-extolled.html | Virtues of Thrift Extolled | True | BOLLING SOMERVILLE. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/british-building-pay-to-rise.html | British Building Pay to Rise | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/firemen-to-check-hospitals-in-city-drive-on-hazards-to-begin-monday.html | FIREMEN TO CHECK HOSPITALS IN CITY; Drive on Hazards to Begin Monday -- Unannounced Visits Are Planned | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/2-youths-swim-to-records.html | 2 Youths Swim to Records | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/heir-denies-murder-pleads-insanity-to-charge-that-he-killed.html | HEIR DENIES MURDER; Pleads Insanity to Charge That He Killed Daughter | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/13-hurt-in-train-derailment.html | 13 Hurt in Train Derailment | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/batista-finds-a-home-exdictator-takes-apartment-in-ciudad-trujillo.html | BATISTA FINDS A HOME; Ex-Dictator Takes Apartment in Ciudad Trujillo Hotel | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sports-of-the-times-sad-day-for-west-point.html | Sports of The Times; Sad Day for West Point | True | By Arthur Daley | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/panama-canal-acts-to-conserve-water.html | PANAMA CANAL ACTS TO CONSERVE WATER | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/ballet-balanchines-native-dancers-troupe-at-city-center-dances-new.html | Ballet: Balanchine's 'Native Dancers'; Troupe at City Center Dances New Work | True | By John Martin | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/republican-women-elect.html | Republican Women Elect | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/for-equal-pay-for-teachers-proposal-to-increase-salaries-of-high.html | For Equal Pay for Teachers; Proposal to Increase Salaries of High School Teachers Opposed | True | JOSEPH ADAMS, | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mikoyan-asks-da-not-nyet-relations-addresses-business-chiefs-after.html | Mikoyan Asks 'Da' Not 'Nyet' Relations; Addresses Business Chiefs After Seeing Store and Wall St. | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/europe-to-weigh-british-trade-bid-council-of-common-market-agrees.html | EUROPE TO WEIGH BRITISH TRADE BID; Council of Common Market Agrees to Discuss Charges of Barrier to Commerce | True | By Harold Callender | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/credit-group-elects-chief.html | Credit Group Elects Chief | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/north-carolina-downs-north-carolina-state-shaffer-aids-victors.html | North Carolina Downs North Carolina State; Shaffer Aids Victors | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/arkansas-cites-school-private-allwhite-institution-eligible-to-get.html | ARKANSAS CITES SCHOOL; Private, All-White Institution Eligible to Get State Aid | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/most-new-haven-runs-are-close-to-schedules.html | Most New Haven Runs Are Close to Schedules | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/british-and-egyptians-complete-fiscal-draft.html | British and Egyptians Complete Fiscal Draft | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/department-store-cast-in-big-roles.html | DEPARTMENT STORE CAST IN BIG ROLES | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/football-rules-committee-widens-goal-posts-and-liberalizes.html | Football Rules Committee Widens Goal Posts and Liberalizes Substitutions; COLLEGE ACTIONS WILL SPEED GAME | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/president-thanks-aide-a-navy-secretary-to-leave-as-job-is-abolished.html | PRESIDENT THANKS AIDE; A Navy Secretary to Leave as Job Is Abolished | True | | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/curb-on-presidency-scored.html | Curb on Presidency Scored | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/rightist-group-balka.html | Rightist Group Balka | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bankers-trust-elects-officer-for-world-unit.html | Bankers Trust Elects Officer for World Unit | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/music-neglected-modern-symphony-composition-by-robert-kurka.html | Music: Neglected Modern Symphony; Composition by Robert Kurka Performed | True | By Howard Taubman | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/discord-erupts-in-u-n-ship-unit-maritime-agency-split-over.html | DISCORD ERUPTS IN U. N. SHIP UNIT; Maritime Agency Split Over Foreign-Flag Issue -- U. S. Compromise Move Fails | True | By Thomas P. Ronan | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/anna-lucasta-at-the-victoria-old-play-is-revived-with-eartha-kitt.html | ' Anna Lucasta' at the Victoria; Old Play Is Revived With Eartha Kitt | True | By Bosley Crowther | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/to-reunite-berlin-a-free-city-capital-of-an-allgerman-confederation.html | To Reunite Berlin; A Free City, Capital of an All-German Confederation, Envisaged | True | LOUIS FISCHER. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/rights-bill-offered-sponsor-in-congress-calls-presidents-policy.html | RIGHTS BILL OFFERED; Sponsor in Congress Calls President's Policy Weak | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/slander-plea-upheld-teachers-suit-supported-by-massachusetts-court.html | SLANDER PLEA UPHELD; Teacher's Suit Supported by Massachusetts Court | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/widening-sought-for-whitestone-drawbridge-closing-asked-to-build.html | WIDENING SOUGHT FOR WHITESTONE; Drawbridge Closing Asked to Build Second Span for an 8-Lane Parkway | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/morell-substitutes-in-boheme-at-met.html | MORELL SUBSTITUTES IN 'BOHEME AT 'MET' | True | JOHN BRIGGS. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/adenauer-alarmed-by-dulles-remarks-dulles-remarks-alarm-adenauer.html | Adenauer Alarmed By Dulles' Remarks; DULLES' REMARKS ALARM ADENAUER | True | By Sydney Gruson | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/chamber-music-on-program-here-scholz-conducts-unfamiliar-works-of.html | CHAMBER MUSIC ON PROGRAM HERE; Scholz Conducts Unfamiliar Works of Great Composers at Museum Auditorium | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mrs-emil-schlemmer.html | MRS. EMIL SCHLEMMER | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bedford-proposes-alternate-highway.html | BEDFORD PROPOSES ALTERNATE HIGHWAY | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/american-collections-distinctive-practical-spring-sportswear.html | American Collections: Distinctive, Practical Spring Sportswear | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bergen-budget-up-tax-rise-foreseen.html | BERGEN BUDGET UP; TAX RISE FORESEEN | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sam-s-waymer-dies-director-of-welfare-service-of-boy-scouts-was-48.html | SAM S. WAYMER DIES; Director of Welfare Service of Boy Scouts Was 48 | True | soextat to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/queen-to-begin-tour-june-18.html | Queen to Begin Tour June 18 | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/abc-eventextended-2-days.html | A.B.C. Event-Extended 2 Days | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/fordham-mathematics-head.html | Fordham Mathematics Head | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/oklahoma-requests-end-of-obligation-to-play-for-big-eight-in-orange.html | Oklahoma Requests End of Obligation To Play for Big Eight in Orange Bowl | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/siegel-to-direct-mgm-tv-output-production-chief-will-add-to-film.html | SIEGEL TO DIRECT M-G-M TV OUTPUT; Production Chief Will Add to Film Duties -- Tashlin to Write Jerry Lewis Movie | True | By Thomas M. Pryor | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/lost-weekend-on-soviet-tv.html | Lost Week-End on Soviet TV | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/laos-chief-gets-wider-authority-premier-authorized-to-rule-for-year.html | LAOS' CHIEF GETS WIDER AUTHORITY; Premier Authorized to Rule for Year Without Assembly -- Vast Reforms Planned | True | By Tillman Durdin | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/stereotype-mat-upheld-by-court-times-gets-right-to-use-new-kind.html | STEREOTYPE MAT UPHELD BY COURT; Times Gets Right to Use New Kind That Saves Time by Elimination of Packing | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/exofficials-honored-by-blue-ridge-school.html | Ex-Officials Honored By Blue Ridge School | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/dr-julius-wyler-profe0r-wa-67-ststistics-instructor-at-the-new.html | DR. JULIUS WYLER, PROFESS0R, WAS 67; Ststistics Instructor at the New Sciool Since '42 Dies mHad Been Swiss Aide | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/frederick-z-board-a-banker-in-jersey.html | FREDERICK Z. BOARD, A BANKER IN JERSEY | True | Specla! to The New York mes. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/naughton-on-marquette-staff.html | Naughton on Marquette Staff! | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/president-still-likes-his-retirement-plan.html | President Still Likes His Retirement Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/brockway-rodstrom.html | Brockway -- Rodstrom | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/iraqi-premier-curbs-armed-leftist-units.html | IRAQI PREMIER CURBS ARMED LEFTIST UNITS | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/ray-gains-decision-in-maravilla-fight.html | RAY GAINS DECISION IN MARAVILLA FIGHT | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/coast-tieup-averted.html | Coast Tie-Up Averted | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/president-notes-missile-progress-concedes-soviet-leadership-in-some.html | PRESIDENT NOTES MISSILE PROGRESS; Concedes Soviet Leadership in Some Areas but Says U.S. 'Is Going Fast' | True | Special to The New York Times. | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/offerings-today-top-51000000-varied-list-consists-of-six-issues-of.html | OFFERINGS TODAY TOP $51,000,000; Varied List Consists of Six Issues of Utility, Rail and Industrial Securities | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-15 | 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/belts-for-spring-are-narrower.html | Belts for Spring Are Narrower | True | | 1987-01-07 | RE0000323008 | RE0000323008 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/delaware-plan-pushed-group-says-deeper-channel-would-mean-new.html | DELAWARE PLAN PUSHED; Group Says Deeper Channel Would Mean New Industries | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/suit-attacks-norfolk-plan.html | Suit Attacks Norfolk Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/nbc-opera-to-tape-tv-maria-golovin.html | N.B.C. OPERA TO TAPE TV'MARIA GOLOVIN' | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/ice-skating-fete-tomorrow.html | Ice Skating Fete Tomorrow | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/australian-at-un-reassigned.html | Australian at U.N. Reassigned | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/yale-calendar-has-31day-february.html | Yale Calendar Has 31-Day February | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/160-here-for-meeting-threeday-session-of-horse-shows-association.html | 160 HERE FOR MEETING; Three-Day Session of Horse Shows Association Opens | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/tunisia-assails-france-bourguiba-denounces-effects-of-franc.html | TUNISIA ASSAILS FRANCE; Bourguiba Denounces Effects of Franc Devaluation | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/stock-exchange-aide-promoted.html | Stock Exchange Aide Promoted | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/cruikshank-promotes-aide-in-big-lease-deal.html | Cruikshank Promotes Aide in Big Lease Deal | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/sales-volume-up-at-the-big-stories-weeks-increase-4-above-the-1958.html | SALES VOLUME UP AT THE BIG STORIES; Week's Increase 4% Above the 1958 Level Nationally and 2% in This Area | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/housing-site-chosen-navy-plans-500-units-on-151-acre-tract-at.html | HOUSING SITE CHOSEN; Navy Plans 500 Units on 151 Acre Tract at Groton | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/us-joins-colombo-unit-accepts-a-full-membership-in-southeast-asia.html | U.S. JOINS COLOMBO UNIT; Accepts a Full Membership in Southeast Asia Council | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/margaret-driscoll.html | MARGARET-T. DRISCOLL | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/israel-to-join-german-fair.html | Israel to Join German Fair | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/transistor-output-speeded-by-philco.html | TRANSISTOR OUTPUT SPEEDED BY PHILCO | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/two-share-lead-in-womens-golf-mrs-cornelius-miss-faulk-ahead-by.html | TWO SHARE LEAD IN WOMEN'S GOLF; Mrs. Cornelius, Miss Faulk Ahead by Shot at Tampa With 1-Under-Par 72's | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bonn-still-fears-u-s-policy-shift-reassurances-by-dulles-fail-to.html | BONN STILL FEARS U. S. POLICY SHIFT; Reassurances by Dulles Fail to Dispel Growing Feeling Reappraisal Has Begun | True | By Sydney Grusonspecial To the New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/horn-language-of-sea-is-easy-to-understand.html | Horn Language of Sea Is Easy to Understand | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/boston-to-see-synge-play.html | Boston to See Synge Play | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/westreich-sails-into-upper-berth-colonial-y-c-exsecretary-installed.html | WESTREICH SAILS INTO UPPER BERTH; Colonial Y. C. Ex-Secretary Installed as Commodore -- Brooklyn Elects Lifschutz | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mickey-owen-oriole-scout.html | Mickey Owen Oriole Scout | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/crude-oil-forecast-lifted-for-february.html | CRUDE OIL FORECAST LIFTED FOR FEBRUARY | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/revival-on-the-town-14-years-later-musical-is-tailored-to-needs-of.html | Revival: 'On the Town' 14 Years Later; Musical Is Tailored to Needs of Playhouse New Production Called Model of Ingenuity | True | ARTHUR GELB. | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/road-repayments-to-states-urged.html | ROAD REPAYMENTS TO STATES URGED | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/old-hardware-store-bows-to-suburban-competition-pattersoh-bros.html | Old Hardware Store Bows to Suburban Competition; PATTERSOH BROS. GIVING UP STORE | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/capital-to-hear-opera-callas-will-sing-there-in-ii-pirata-jan-29.html | CAPITAL TO HEAR OPERA; Callas Will Sing There in 'Il Pirata' Jan. 29 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/makarios-is-in-athens-asserts-permanent-cyprus-truce-is-up-to.html | MAKARIOS IS IN ATHENS; Asserts Permanent Cyprus Truce Is Up to British | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bank-clearings-rise-weeks-total-in-nation-rose-69-above-58-level.html | BANK CLEARINGS RISE; Week's Total in Nation Rose 6.9% Above '58 Level | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/2-apalachin-figures-ordered-into-court.html | 2 APALACHIN FIGURES ORDERED INTO COURT | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/u-s-ready-to-offer-denmark-missiles.html | U. S. READY TO OFFER DENMARK MISSILES | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/payments-on-bingo-end-church-inquiry.html | PAYMENTS ON BINGO END CHURCH INQUIRY | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/france-renews-her-offer-to-talk-peace-with-rebels-france-renews.html | France Renews Her Offer To Talk Peace With Rebels; FRANCE RENEWS OFFER TO REBELS | True | By Henry Gingerspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/soviet-senses-new-u-s-climate-favoring-eastwest-agreements.html | Soviet Senses New U. S. Climate Favoring East-West Agreements; Returning Russians Report American People May Start Drive for Change in Dulles-Eisenhower Policies | True | By Max Frankelspecial To the New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/queens-mother-slain-body-is-found-after-husband-goes-to-greenwich.html | QUEENS MOTHER SLAIN; Body Is Found After Husband Goes to Greenwich Police | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/peer-press-aide-to-quit-city-hall-mayor-very-sorry-to-see-his.html | PEER, PRESS AIDE, TO QUIT CITY HALL; Mayor 'Very Sorry' to See His Executive Secretary Return to Private Work | True | By Paul Crowell | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/rhee-firm-on-new-law-rejects-seoul-vice-presidents-request-for.html | RHEE FIRM ON NEW LAW; Rejects Seoul Vice President's Request for Consultations | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/planning-areas-future-study-of-metropolitan-and-regional-growth-is.html | Planning Area's Future; Study of Metropolitan and Regional Growth Is Proposed | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/john-tilton-dies-tufts-official-58-universitys-provost-was.html | JOHN TILTON DIES; TUFTS OFFICIAL, 58; University's Provost Was Education Professor -Led Summer School | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/city-lawyer-gets-backing-as-judge-friendly-of-wall-st-firm-needs.html | CITY LAWYER GETS BACKING AS JUDGE; Friendly, of Wall St. Firm, Needs Javits' Approval on U. S. Appeals Post | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/colder-weather-will-help-skiers-forecast-for-north-country-is.html | COLDER WEATHER WILL HELP SKIERS; Forecast for North Country Is Encouraging -- Snow Is Expected in Some Areas | True | By Michael Strauss | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/testimony-disputed-in-atlanta-bombing.html | TESTIMONY DISPUTED IN ATLANTA BOMBING | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/horse-show-unit-to-give-dinner-at-the-waldorf-42d-fete-will-honor.html | Horse Show Unit To Give Dinner At the Waldorf; 42d Fete "Will Honor Exhibitors and Award Winners Tonight | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/lions-sign-pietrosante-back.html | Lions Sign Pietrosante, Back | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/six-sailors-killed-l-i-youth-among-fatalities-in-florida-accident.html | SIX SAILORS KILLED; L. I. Youth Among Fatalities in Florida Accident | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/don-s-hurd-59-official-of-itu-secretarytreasurer-of-the.html | DON S. HURD, 59, OFFICIAL OF I.T.U.; Secretary-Treasurer of the Typographical Union Dies -- In Post for 13 Years | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/apparel-group-picks-counsel.html | Apparel Group Picks Counsel | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bathtub-is-sculptured-provides-more-space.html | Bathtub Is Sculptured, Provides More Space | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/samuel-s-lewis-84-pennsylvania-aide.html | SAMUEL S. LEWIS, 84, PENNSYLVANIA AIDE | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/democrat-objects-to-rayburns-rule.html | DEMOCRAT OBJECTS TO RAYBURN'S RULE | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/anastasia-takes-press-on-a-tour-of-brooklyn-dockers-new-hall.html | Anastasia Takes Press on a Tour Of Brooklyn Dockers' New Hall | True | By Jacques Nevard | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/ocean-outboard-on-display.html | Ocean Outboard on Display | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/rayburn-scuttles-plan-to-kill-panel.html | RAYBURN SCUTTLES PLAN TO KILL PANEL | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mikoyan-asserts-a-summit-meeting-is-bound-to-come-contends-west.html | MIKOYAN ASSERTS A SUMMIT MEETING IS 'BOUND TO COME; Contends West 'Sidesteps' Parley Now -- Visits U. N. on Last Day in City Mikoyan Predicts Summit Talk; To See Dulles in Capital Today | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/peiping-completes-pipeline.html | Peiping Completes Pipeline | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/19-indicted-here-for-relief-fraud-accident-prone-pair-cited-for.html | 19 INDICTED HERE FOR RELIEF FRAUD; 'Accident Prone' Pair Cited for Collecting in Law Suits and Buying 4 Cars | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/warriors-topple-knicks-five-9591-philadelphia-wins-though-it-scores.html | WARRIORS TOPPLE KNICKS FIVE, 95-91; Philadelphia Wins Though It Scores Only One Basket in Last 8 Minutes | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bullishness-lost-in-grain-futures-rises-held-to-14c-a-bushel-wheat.html | BULLISHNESS LOST IN GRAIN FUTURES; Rises Held to 1/4c a Bushel -- Wheat Biggest Loser -- All Soybeans Off | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gaitskell-visits-de-gaulle.html | Gaitskell Visits de Gaulle | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/spain-is-expected-to-devalue-peseta.html | SPAIN IS EXPECTED TO DEVALUE PESETA | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/5-liberals-to-join-house-labor-group.html | 5 LIBERALS TO JOIN HOUSE LABOR GROUP | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/george-p-ahner-89.html | GEORGE P. AHNER, 89, | True | Special to the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/edwin-h-muir.html | EDWIN H. MUIR | True | SI3ecl to The .New Y,rk times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/atlas-and-bomarc-fired-in-florida.html | Atlas and Bomarc Fired in Florida | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/luncheon-jan-29-to-aid-hospital-for-foundlings-ladies-auxiliary.html | Luncheon Jan. 29 To Aid Hospital For Foundlings; Ladies Auxiliary Also Will Give Children's Fashion Show | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/redlegs-enroll-mcmillan.html | Redlegs Enroll McMillan | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/grand-jury-hears-kidnap-testimony.html | GRAND JURY HEARS KIDNAP TESTIMONY | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/catholics-gain-in-england.html | Catholics Gain in England | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/experimental-opera-auditions.html | Experimental Opera Auditions | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/new-dean-of-nursing-is-appointed-at-yale.html | New Dean of Nursing Is Appointed at Yale | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/old-budapest-ball-set-for-tomorrow.html | Old Budapest Ball Set for Tomorrow | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bobbie-brooks-offering-filed.html | Bobbie Brooks Offering Filed | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/hilton-offering-rights-holders-of-hotel-shares-may-buy-credit-corp.html | HILTON OFFERING RIGHTS; Holders of Hotel Shares May Buy Credit Corp. Stock | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/in-the-nation-fhe-time-theplace-the-medium-were-ideal.html | In The Nation; Fhe Time, the'Place, the Medium Were Ideal | True | By Arthur Krock | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/boros-and-maxwell-lead-by-shot-in-50000-coast-golf-tourney.html | Boros and Maxwell Lead by Shot in $50,000 Coast Golf Tourney; PACE-SETTERS GET 5-UNDER-PAR 67S Boros and Maxwell Share One-Stroke Lead Over Bolt and McMullin | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/sports-of-the-times-the-handy-foot.html | Sports Of The Times; The Handy Foot | True | By Arthur Daley | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/indicts-woman-robber-grand-jury-finds-4-counts-against-little-old.html | INDICTS WOMAN ROBBER; Grand Jury Finds 4 Counts Against 'Little Old Lady' | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/immunity-plea-denied-diplomats-testimony-against-housebreaker-is.html | IMMUNITY PLEA DENIED; Diplomat's Testimony Against Housebreaker Is Upheld | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/defense-test-held-warning-systems-efficiency-checked-in-40-states.html | DEFENSE TEST HELD; Warning System's Efficiency Checked in 40 States | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/optiquest-35-wins-by-neck.html | Optiquest, 3-5, Wins by Neck | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/munoz-marin-going-to-capital.html | Munoz Marin Going to Capital | True | Special to The New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/shares-in-london-up-on-wide-front-industrial-index-rises-one-point.html | SHARES IN LONDON UP ON WIDE FRONT; Industrial Index Rises One Point -- Buying Remains Small and Selective | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/centurys-hardtop-is-allaround-boat.html | CENTURY'S HARDTOP IS ALL-AROUND BOAT | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/moore-winner-in-poll-light-heavyweight-champion-pro-athlete-of.html | MOORE WINNER IN POLL; Light Heavyweight Champion Pro Athlete of December | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/j-o-mcclellan-becomes-fiance-of-miss-braislin-54-yale-graduate-an.html | J. O. McClellan Becomes Fiance Of Miss Braislin; '54 Yale Graduate, an Ex-Officer, to Wed Bennett Alumna | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/boat-builders-for-nine-generations-leeks-have-worked-in-jersey.html | Boat Builders for Nine Generations; Leeks Have Worked in Jersey Since Colonial Days Family Patriarch, 81, Still Keeps Close Watch on Firm | True | By Thomas Buckleyspecial to the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/denmark-to-offer-15000000-in-bonds.html | DENMARK TO OFFER $15,000,000 IN BONDS | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/dance-to-be-benefit-for-asthma-research.html | Dance to Be Benefit For Asthma Research | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/program-offered-by-beatrice-krebs.html | PROGRAM OFFERED BY BEATRICE KREBS | True | ROSS PARMENTER. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gangland-threat-to-ila-men-cited-underworld-barred-election-of.html | GANGLAND THREAT TO I.L.A. MEN CITED; Underworld Barred Election of Official, Hogan's Aides Tell Boston Court | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/burlington-ribbon-raises-2.html | Burlington Ribbon Raises 2 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/kubitscheks-data-on-soviet-disputed.html | KUBITSCHEK'S DATA ON SOVIET DISPUTED | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/i-trving-j-weinberg-i-i-.html | I -.;IRVING 'J WEINBERG I I . | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/r-cordon-alkr-i-a-ivnc-ncnri.html | R. coRDoN ALKR, I A !IVNC NC!NRI | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/u-s-adds-to-aid-to-jordan.html | U. S. Adds to Aid to Jordan | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/iraq-said-to-act-to-restrain-reds-experts-find-hopeful-sign-in-curb.html | IRAQ SAID TO ACT TO RESTRAIN REDS; Experts Find Hopeful Sign in Curb on Agitators IRAQ SAID TO ACT TO RESTRAIN REDS | True | By Dana Adams Schmidtspecial To the New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gonzales-beaten-as-fans-jeer-him-sedgman-takes-pro-tennis-final.html | GONZALES BEATEN AS FANS JEER HIM; Sedgman Takes Pro Tennis Final -- Pancho Offers to Fight Aussie Heckler | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/transport-news-jet-parts-store-boeing-opens-idlewild-shop-to-serve.html | TRANSPORT NEWS: JET PARTS STORE; Boeing Opens Idlewild Shop to Serve Airlines -- Ship Repair Group Set Up | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/buchholz-is-defeated-american-loses-to-gibson-in-australian-title.html | BUCHHOLZ IS DEFEATED; American Loses to Gibson in Australian Title Tennis | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/marie-torre-left-in-air-on-future-faces-a-possible-question-in.html | MARIE TORRE LEFT IN AIR ON FUTURE; Faces a Possible Question in Trial About Source of Item in Column | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/state-unit-urges-car-law-changes-inspection-annually-of-all.html | STATE UNIT URGES CAR LAW CHANGES; Inspection Annually of All Vehicles and Permanent Plates Are Suggested | True | By Gay Talese special To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/jersey-lets-birds-live-new-law-protects-4-species-of-owls-and-hawks.html | JERSEY LETS BIRDS LIVE; New Law Protects 4 Species of Owls and Hawks | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/youth-clinic-urged-psychiatric-unit-proposed-for-newark-region.html | YOUTH CLINIC URGED; Psychiatric Unit Proposed for Newark Region | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/conant-assesses-u-s-school-needs-finds-only-8-high-schools-of-55-he.html | CONANT ASSESSES U. S. SCHOOL NEEDS; Finds Only 8 High Schools of 55 He Visited Properly Fulfilling Objectives OFFERS 21-POINT PLAN Urges Challenges for Gifted and Harder Courses in His Report on 2-Year Study | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/hanover-bank-elevates-aides.html | Hanover Bank Elevates, Aides | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/catholic-youth-group-honors-social-worker.html | Catholic Youth Group Honors Social Worker | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/drug-industrys-man-of-year.html | Drug Industry's Man of Year | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/anchor-design-changed-griffin-eliminates-stock-flare-kit-introduced.html | ANCHOR DESIGN CHANGED; Griffin Eliminates Stock -- Flare Kit Introduced | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/houseboat-on-wheels-catalina-24footer-can-be-towed-on-the-highway.html | HOUSEBOAT ON WHEELS; Catalina 24-Footer Can Be Towed on the Highway | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/fischer-to-coach-in-africa.html | Fischer to Coach in Africa | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/commodities-index-unchanged-at-852.html | COMMODITIES INDEX UNCHANGED AT 85.2 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bills-seek-to-curb-inflation-factors.html | BILLS SEEK TO CURB INFLATION FACTORS | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/brothers-collect-3-of-10-annual-p-a-l-art-prizes.html | Brothers Collect 3 of 10 Annual P. A. L. Art Prizes | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/batista-denounces-barbarism-in-cuba.html | BATISTA DENOUNCES 'BARBARISM' IN CUBA | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/philadelphia-customs-gain.html | Philadelphia Customs Gain | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/city-ac-team-victor-defeats-nassau-to-maintain-lead-in-squash.html | CITY A.C. TEAM VICTOR; Defeats Nassau to Maintain Lead in Squash Racquets | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/cotton-futures-fall-1321-points-near-months-dull-although-new.html | COTTON FUTURES FALL 13-21 POINTS; Near Months Dull, Although New Inventory High Stirs Selling in Old March | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/nylon-bearings-used-oliver-lists-other-design-changes-in-motors.html | NYLON BEARINGS USED; Oliver Lists Other Design Changes in Motors | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/snowslide-blocks-tyrol-route.html | Snowslide Blocks Tyrol Route | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/for-control-of-auto-fumes.html | For Control of Auto Fumes | True | HENRY ROY VICTOR | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/colonial-displays-two-big-cruisers.html | COLONIAL DISPLAYS TWO BIG CRUISERS | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/hotels-pilot-provides-snug-harbor-admiral-kridel-old-hand-as-a-host.html | Hotels' Pilot Provides Snug Harbor; 'Admiral' Kridel Old Hand as a Host to Exhibit Visitors He Finds There's No Business Like Boat Show Business | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/red-shirt-sparks-a-student-debate-on-proper-attire.html | Red Shirt Sparks A Student Debate On Proper Attire | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/3-or-4-grand-juries-involved.html | 3 or 4 Grand Juries Involved | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/house-sets-inquiry-on-defense-outlay.html | HOUSE SETS INQUIRY ON DEFENSE OUTLAY | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/new-star-is-first-tropical-test-floridabred-filly-defeats-moon-age.html | NEW STAR IS FIRST TROPICAL TEST; Florida-Bred Filly Defeats Moon Age to Pay $16.40 in Closing-Day Event | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/brooklyn-woman-finds-being-100-is-none-of-i.html | Brooklyn Woman Finds Being 100 'Is None of I' | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/captains-club-set-up-to-aid-skippers-help-during-florida-cruises.html | Captain's Club Set Up to Aid Skippers; Help During Florida Cruises Available for Annual Fee | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/canada-cup-golf-nov-1821.html | Canada Cup Golf Nov. 18-21 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/war-memorial-advocated.html | War Memorial Advocated | True | G. E KIDDEE SMITH | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/weeks-rejoins-textile-mill.html | Weeks Rejoins Textile Mill | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/pound-circulation-off-notes-in-use-fell-47355000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 47,355,000 in Week to 2,039,235,000 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/worcester-city-in-front-21.html | Worcester City in Front, 2-1 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/2-floors-leased-at-575-lexington-ad-agency-takes-space-in-building.html | 2 FLOORS LEASED AT 575 LEXINGTON; Ad Agency Takes Space in Building at 51st St. -Other Rental Deals | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/democratic-drive-set-750-club-of-party-leaders-to-tackle-750000.html | DEMOCRATIC DRIVE SET; '750 Club' of Party Leaders to Tackle $750,000 Debt | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/genteel-boxing-is-renewed-in-boston-but-loser-probably-doesnt.html | Genteel Boxing Is Renewed in Boston But Loser Probably Doesn't Believe It | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/alabama-judge-faces-us-action-wallace-cited-for-contempt-hearing-in.html | ALABAMA JUDGE FACES U.S. ACTION; Wallace Cited for Contempt Hearing in His Defiance in Voting Files Inquiry ALABAMA JUDGE FACES U. S. ACTION | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/advertising-newspaper-strike-toll-tallied.html | Advertising: Newspaper Strike Toll Tallied | True | By Carl Spielvogel | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bernstein-goldberg.html | Bernstein -- Goldberg | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/there-is-plenty-for-sail-devotee-small-medium-and-large-craft-are.html | THERE IS PLENTY FOR SAIL DEVOTEE; Small, Medium and Large Craft Are on Display -- Trend to Fiberglass | True | By John Rendel | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/irving-lein.html | IRVING LEIN | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/local-golfers-named-mrs-judy-frank-jablow-in-group-honored-by.html | LOCAL GOLFERS NAMED; Mrs. Judy Frank Jablow in Group Honored by Writers | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/9-foreign-nations-are-represented-5-british-4-west-german-firms.html | 9 FOREIGN NATIONS ARE REPRESENTED; 5 British, 4 West German Firms Among Exhibitors at Coliseum Show | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bruins-in-front-30-defeat-red-wings-at-boston-before-crowd-of-11705.html | BRUINS IN FRONT, 3-0; Defeat Red Wings at Boston Before Crowd of 11,705 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/deeres-earnings-rose-47-in-year-profit-was-606-a-share-compared.html | DEERE'S EARNINGS ROSE 47% IN YEAR; Profit Was $6.06 a Share, Compared With $3.96 - Sales Set Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/benson-learns-his-lesson.html | Benson Learns His Lesson | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/a-145000000-tax-hunt.html | A $145,000,000 Tax Hunt | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/six-queens-shops-wrecked-by-fire-jamaica-blaze-fought-from-elevated.html | SIX QUEENS SHOPS WRECKED BY FIRE; Jamaica Blaze Fought From Elevated Line of BMT -- 5,000 Riders Delayed | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/farley-takes-office.html | FARLEY TAKES OFFICE | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/strike-over-pie-ended.html | Strike Over Pie Ended | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/brooklyn-to-start-project.html | Brooklyn to Start Project | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/a-p-to-pay-50c-dividend.html | A. & P. to Pay 50c Dividend | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/theatre-religious-play-finding-of-the-cross-at-union-seminary.html | Theatre: Religious Play; 'Finding of the Cross' at Union Seminary | True | By Brooks Atkinson | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/inland-steel-fills-chairmanship-and-3for1-split-is-proposed.html | Inland Steel Fills Chairmanship And 3-for-1 Split Is Proposed | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/jersey-standard-near-sahara-pact.html | JERSEY STANDARD NEAR SAHARA PACT | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/karen-anne-butler-prospective-bride.html | Karen Anne Butler Prospective Bride | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/brandt-cautions-west-berliners-mayor-says-climax-of-crisis-lies.html | BRANDT CAUTIONS WEST BERLINERS; Mayor Says Climax of Crisis Lies Ahead -- City Will Get More Aid From Business | | By Arthur J. Olsenspecial To The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/a-nationalist-france-premier-reaffirms-strong-trend-in-foreign.html | A Nationalist France; Premier Reaffirms Strong Trend in Foreign Policy | | By Robert C. Dotyspecial To The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/red-bank-builder-introduces-26foot-cruiser-to-head-line.html | Red Bank Builder Introduces 26-Foot Cruiser to Head Line | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/backlog-swells-for-taxexempts-new-bond-offerings-totaling-more-than.html | BACKLOG SWELLS FOR TAX-EXEMPTS; New Bond Offerings Totaling More Than $53,000,000 Slated by 4 Bodies MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/yonkers-dates-listed-2-paces-and-2-trots-in-quad-futurities-worth.html | YONKERS DATES LISTED; 2 Paces and 2 Trots in Quad Futurities Worth $190,000 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/14foot-outboard-boat-can-be-built-from-kit.html | 14-Foot Outboard Boat Can Be Built From Kit | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gratz-college-names-dean.html | Gratz College Names Dean | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/saminsky-concert-is-given-at-hunter.html | SAMINSKY CONCERT IS GIVEN AT HUNTER | True | ERIC SALZMAN. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/competition-with-soviets.html | Competition With Soviets | True | C. M. FORD MEYER | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/venezuela-sets-inauguration.html | Venezuela Sets Inauguration | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/output-of-lumber-below-1958-level.html | OUTPUT OF LUMBER BELOW 1958 LEVEL | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/outboard-mark-1079-mph.html | Outboard Mark 107.9 M.P.H. | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/ryes-new-station-seems-ready-but-commuters-shiver-outside.html | Rye's New Station Seems Ready But Commuters Shiver Outside | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/france-recognizes-independent-guinea.html | FRANCE RECOGNIZES INDEPENDENT GUINEA | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/athlete-scholar-jurist-samuel-riley-pierce-jr.html | Athlete, Scholar, Jurist; Samuel Riley Pierce Jr. | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/727-miles-on-water-skis.html | 727 Miles on Water Skis | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/george-rea.html | GEORGE REA' | True | $Dect&t to The New York Ttmel. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/frondizis-plans-for-us-talk-set-will-try-to-discuss-military-and.html | FRONDIZI'S PLANS FOR U.S. TALK SET; Will Try to Discuss Military and Economic Assistance and Nuclear Pact | | By Juan de Onisspecial To The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/jane-sodokoff-engaged.html | Jane Sodokoff Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/william-gutekunst.html | WILLIAM GUTEKUNST | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/atom-case-is-pushed-u-a-w-files-its-exceptions-to-plan-to-build.html | ATOM CASE IS PUSHED; U. A. W. Files Its Exceptions to Plan to Build Plant | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/westchester-held-open-to-airport-tax.html | WESTCHESTER HELD OPEN TO AIRPORT TAX | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/jets-claim-record-flight.html | Jets Claim Record Flight | | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/haiti-chief-vows-democratic-rule-duvalier-says-he-will-let.html | HAITI CHIEF VOWS DEMOCRATIC RULE; Duvalier Says He Will Let Dictatorial Rights Lapse on Schedule Jan. 30 | | BY Peter Kihssspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/u-s-will-speed-envoy-to-havana-plans-early-appointment-to-express.html | U. S. WILL SPEED ENVOY TO HAVANA; Plans Early Appointment to Express Its Concern at Wave of Executions U.S. WILL SPEED ENVOY TO HAVANA | | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/back-ailment-forces-atkinson-to-weigh-possibility-of-retiring-as.html | Back Ailment Forces Atkinson to Weigh Possibility of Retiring as Jockey; RIDER WILL VISIT PHYSICIAN TODAY | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/decline-deepens-for-carloadings-weeks-revenue-freight-put-at-550090.html | DECLINE DEEPENS FOR CARLOADINGS; Week's Revenue Freight Put at 550,090 Cars, or 3.5 % Below Year-Ago Level | | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/john-appointed-committee-head-rye-skipper-is-chairman-of-a-p-b-a.html | JOHN APPOINTED COMMITTEE HEAD; Rye Skipper Is Chairman of A. P. B. A. Executive Group -- Guerin to Serve | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/wentw701-retired-bankeri-former-vice-president-of-the-national-city.html | WEnTW,70,1 RETIRED BANKERI; Former Vice President of the National City Here Dies' F0reign'Credit Authority '.' | True | ?. ot, | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/husky-oil-sells-argus-shares.html | Husky Oil Sells Argus Shares. | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/de-gaulle-and-algeria.html | De Gaulle and Algeria | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mrs-john-cecil-holm-i.html | MRS. JOHN CECIL HOLM I | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/nations-merchants-are-urged-to-get-into-politics-retailers-urged-to.html | Nation's Merchants Are Urged to Get Into Politics; RETAILERS URGED TO ENTER POLITICS | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/kentucky-asks-aid-white-house-help-is-sought-for-unemployed.html | KENTUCKY ASKS AID; White House Help Is Sought for Unemployed | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/airliner-crashlands-none-hurt-as-plane-with-55-misses-new-orleans.html | AIRLINER CRASH-LANDS; None Hurt as Plane With 55 Misses New Orleans Strip | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/post-office-delays-5c-penalty-on-mail.html | POST OFFICE DELAYS 5C PENALTY ON MAIL | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/benson-talks-of-cotton-price-dip-and-periodic-reviews-on-exports.html | Benson Talks of Cotton Price Dip And Periodic Reviews on Exports | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/guatemala-rebuffs-mexico.html | Guatemala Rebuffs Mexico | True | Special to The New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/soviet-will-import-books-from-france.html | SOVIET WILL IMPORT BOOKS FROM FRANCE | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/lowe-still-steering-usps-coast-yachtsman-is-slated-to-serve-second.html | Lowe Still Steering U.S.P.S.; Coast Yachtsman Is Slated to Serve Second Term | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/molybdenum-casting-achieved-space-and-missile-plans-to-gain-casting.html | Molybdenum Casting Achieved; Space and Missile Plans to Gain; CASTING IS MADE OF MOLYBDENUM | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/submarine-yard-overhaul.html | Submarine Yard Overhaul | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/road-asked-by-bedford-board.html | Road Asked by Bedford Board | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/texas-waives-pitches-in-intentional-passes.html | Texas Waives Pitches In Intentional Passes | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/dakota-snows.html | Dakota Snows | True | HA.RVEY M.. LANGE | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/resistance-laws-urged-in-georgia-governor-offers-6-measures.html | 'RESISTANCE LAWS URGED IN GEORGIA; Governor Offers 6 Measures Designed to Strengthen Segregated Schooling | True | Special to The New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/souvenirladen-russian-hockey-team-off-for-home.html | Souvenir-Laden Russian Hockey Team Off for Home | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/business-loans-fall-52000000-food-liquor-and-tobacco-concerns-cut.html | BUSINESS LOANS FALL $52,000,000; Food, Liquor and Tobacco Concerns Cut Borrowings -- Total for Year Off BUSINESS LOANS FALL $52,000,000 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/18footer-carries-6-new-chetek-outboard-boat-weighs-700-pounds.html | 18-FOOTER CARRIES 6; New Chetek Outboard Boat Weighs 700 Pounds | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/sidelights-american-board-having-boom.html | Sidelights; American Board Having Boom | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bucky-harris-appointed-successor-to-cronin-as-red-sox-general.html | Bucky Harris Appointed Successor to Cronin as Red Sox' General Manager; MOVE SHIFTS AIDE TO TOP BOSTON JOB Harris to Go Cautiously on Deals -- To Let Williams 'Handle Himself' | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/dark-accepts-cubs-terms.html | Dark Accepts Cubs' Terms | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/stores-enlisted-by-diners-club.html | Stores Enlisted By Diners' Club | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/hialeah-opening-season-today-to-run-feature-in-two-sections-19.html | Hialeah, Opening Season Today, To Run Feature in Two Sections; 19 Sprinters Named for Royal Poinciana, Including White Cachet and Alhambra -- 22,000 to See 40-Day Meet Start | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mary-leech-engaged-to-james-m-kennedy.html | Mary Leech Engaged To James M. Kennedy | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/printing-school-dedicated-here-west-49th-st-vocational-trades.html | PRINTING SCHOOL DEDICATED HERE; West 49th St. Vocational Trades Building Is Hailed as Largest in Nation | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mr-john-built-an-empire-on-few-yards-of-goods.html | Mr. John Built an Empire On Few Yards of Goods | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/white-plains-asks-teacher-pay-rise.html | WHITE PLAINS ASKS TEACHER PAY RISE | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/heavy-snow-falls-in-paris.html | Heavy Snow Falls in Paris | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/meyner-to-select-transit-manager-plans-to-fill-new-job-within-week.html | MEYNER TO SELECT TRANSIT MANAGER; Plans to Fill New Job Within Week -- May Also Set Up Agency in Same Line | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/transformation-from-large-to-small-quarters-can-pose-many-problems.html | Transformation From Large to Small Quarters Can Pose Many Problems; Practicality Is a Key to a 3 1/2-Room Flat of a Widow Here | True | By Rita Reif | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/capitalism-told-it-needs-crusade-evangelists-should-expound-on.html | CAPITALISM TOLD IT NEEDS CRUSADE; Evangelists Should Expound on Virtues and Strength, Capital Parley Hears | True | By George Dugranspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/roman-couture-is-still-divided-as-shows-open.html | Roman Couture Is Still Divided As Shows Open | True | By Carrie Donovanspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/moves-irregular-for-commodities-weakness-in-metals-futures.html | MOVES IRREGULAR FOR COMMODITIES; Weakness in Metals Futures Depresses Markets -- Cocoa Prices Rise | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/oil-allowable-in-texas-raised-for-february.html | Oil Allowable in Texas Raised for February | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/crash-of-c54-kills-2-airmen-3d-hurt.html | CRASH OF C-54 KILLS 2 AIRMEN, 3D HURT | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/richmond-hoagland.html | Richmond -- Hoagland | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/food-news-wines-expert-says-appreciation-of-them-can-be.html | Food News: Wines; Expert Says Appreciation of Them Can Be Intellectual and Gustative Experience | True | By Craig Claiborne | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gifts-to-neediest-nearing-a-record-appeal-now-4619-behind-top-year.html | GIFTS TO NEEDIEST NEARING A RECORD; Appeal Now $4,619 Behind Top Year of 1956 When $477,756 Was Given 111 CONTRIBUTE IN DAY Alumni of Horace Mann and Employes of Times Help to Swell the Fund | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/walter-e-heller-co-names-vice-president.html | Walter E. Heller & Co. Names Vice President | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/moscow-movie-on-rocket.html | Moscow Movie on Rocket | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/english-cricketers-gain-draw-in-third-match-with-australia.html | English Cricketers Gain Draw In Third Match With Australia | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/argentina-urges-stay.html | Argentina Urges Stay | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/state-millions-behind-in-student-aid-payment.html | State Millions Behind In Student Aid Payment | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bear-sextet-triumphs-hershey-sets-back-american-league-allstars-51.html | BEAR SEXTET TRIUMPHS; Hershey Sets Back American League All-Stars, 5-1 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/archives/congress-battle-looms-on-housing-as-bill-is-offered-democrats.html | CONGRESS BATTLE LOOMS ON HOUSING AS BILL IS OFFERED; Democrats Support Liberal House Plan in Challenge to the Administration ONE IN SENATE SIMILAR Both Ameliorate Mortgage Terms -- Include Modest Public Unit Program CONGRESS BATTLE LOOMS ON HOUSING | | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/worth-st-parcel-goes-to-investor-buyer-to-modernize-6story-building.html | WORTH ST. PARCEL GOES TO INVESTOR; Buyer to Modernize 6-Story Building -- Structure at 198 Broadway Is Sold | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/castro-says-cuba-wants-good-ties-with-washington-regrets-angry.html | CASTRO SAYS CUBA WANTS GOOD TIES WITH WASHINGTON; Regrets 'Angry' Challenge to U. S. to Land Marines and Threat to 'Gringos' HE DEFENDS EXECUTIONS Cites Hanging of German War Criminals -- Assails Arms Gifts to Batista Cuban Leaders at Rotary Club; Bombed Village CASTRO SAYS CUBA IS FRIENDLY TO U.S. | | By R. Hart Phillipsspecial To the New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mr-mikoyan-at-the-un.html | Mr. Mikoyan at the U.N. | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/school-unit-studies-move-to-suburbs.html | SCHOOL UNIT STUDIES MOVE TO SUBURBS | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gain-for-britain-in-trade-is-seen-decision-of-common-market-to.html | GAIN FOR BRITAIN IN TRADE IS SEEN; Decision of Common Market to Discuss Import Rights Weighed by Europeans | | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/lead-in-bowling-captured-by-hitt-michigan-man-tops-bunetta-in.html | LEAD IN BOWLING CAPTURED BY HITT; Michigan Man Tops Bunetta in Third-Round Match -- Campi Gets 299 Game | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/army-coach-field-is-wide-open-no-one-has-inside-track-to-blaiks-job.html | Army Coach? Field Is Wide Open; 'No One Has Inside Track' to Blaik's Job, Says General Davidson and Board Meet and Survey List of Prospects | True | By Howard M. Tucknerspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/linda-l-berlin-engaged-to-wed-edouard-emmet-daughter-of-the-song.html | Linda L. Berlin Engaged to Wed Edouard Emmet; Daughter of the Song Writer Is Affianced to Brokerage Aide | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/steel-scrap-up-50c-a-ton.html | Steel Scrap Up 50c a Ton | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/miss-varner-in-final-scores-over-mrs-mahony-in-title-squash.html | MISS VARNER IN FINAL; Scores Over Mrs. Mahony in Title Squash Racquets | | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/accavallo-outpoints-rampin.html | Accavallo Outpoints Rampin | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/utility-stock-sale-approved.html | Utility Stock Sale Approved | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/capitol-correspondents-elect.html | Capitol Correspondents Elect | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/roberts-wins-in-upset-beats-maccracken-in-state-squash-racquets.html | ROBERTS WINS IN UPSET; Beats MacCracken in State Squash Racquets Tourney | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/poll-slated-on-court-reforms.html | Poll Slated on Court Reforms | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/280-votes-fail-to-find-mayor-for-worcester.html | 280 Votes Fail to Find Mayor for Worcester | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/soviet-cites-lead-over-u-s-in-milk-report-for-58-puts-capital.html | SOVIET CITES LEAD OVER U. S. IN MILK; Report for '58 Puts Capital Investments Short of Goal -- Industrial Goods Up SOVIET CITES LEAD OVER U. S. IN MILK | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bayonne-endorses-industrial-highway.html | BAYONNE ENDORSES INDUSTRIAL HIGHWAY | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/degenstein-steinberg.html | Degenstein -- Steinberg | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gray-features-v-8s-two-new-fireball-models-top-line-of-28-motors.html | GRAY FEATURES V-8'S; Two New Fireball Models Top Line of 28 Motors | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/closure-vote-criticized-action-said-to-exhibit-lack-of-faith-in.html | Closure Vote Criticized; Action Said to Exhibit Lack of Faith in Democratic Procedure ' | True | CHARLES ,J'. TURCK | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/reichhold-refinances-borrows-12500000-from-bank-three-insurers.html | REICHHOLD REFINANCES; Borrows $12,500,000 From Bank, Three Insurers | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/rangers-to-play-22-games-on-tour-blues-and-bruins-to-skate-in-8.html | RANGERS TO PLAY 22 GAMES ON TOUR; Blues and Bruins to Skate in 8 European Nations After Cup Play-Offs | True | By William J. Briordyspecial to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/frontier-to-be-marked-israelisyrian-border-project-arranged-by-u-n.html | FRONTIER TO BE MARKED; Israeli-Syrian Border Project Arranged by U. N. Chief | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/fivehour-preview-opens-motorboat-show-here-tonight-mayor-will-cut.html | Five-Hour Preview Opens MotorBoat Show Here Tonight; MAYOR WILL CUT COLISEUM RIBBON Nautical Touches Will Mark Start of Boat Show, Which Includes 403 Exhibits | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/u-s-educators-named-columbia-professor-will-take-chair-at-oxford.html | U. S. EDUCATORS NAMED; Columbia Professor Will Take Chair at Oxford | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/d-a-r-unit-plans-benefit-here-feb-2.html | D. A. R. Unit Plans Benefit Here Feb. 2 | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/sir-claude-gibb-60-british-physicist.html | SIR CLAUDE GIBB, 60, BRITISH PHYSICIST | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/rights-are-offered-by-smithcorona.html | RIGHTS ARE OFFERED BY SMITH-CORONA | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/networks-union-will-meet-today-threat-of-strike-by-guild-of.html | NETWORKS, UNION WILL MEET TODAY; Threat of Strike by Guild of Directors Recedes -- Writers Official in Plea | True | By Richard F. Shepard | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/john-a-lopez.html | JOHN A. LOPEZ | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mihott-ix-osborlq1-oioler-d1esi-former-general-director-of.html | MIHOTT iX, OSBORIq,1 :OIOLER, D I ESl '.? -; Former General Director of ;:nited]Hgslital ]F. nd Was '*!ng Identified With Yale | True | Spel u The New 'rk Timbre._ | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/extradition-case-won-by-croatian-artukovich-accused-of-mass-deaths.html | EXTRADITION CASE WON BY CROATIAN; Artukovich, Accused of Mass Deaths in World War II, Is Upheld in Ruling | True | By Gladwin Hillspecial To the New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/state-tax-plans-face-new-hurdle-educators-seeking-more-aid-to.html | STATE TAX PLANS FACE NEW HURDLE; Educators Seeking More Aid to Schools -- Citizens Unit Fights Income Levy Rise | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/paper-mate-president-elected-by-gillette-co.html | Paper Mate President Elected by Gillette Co. | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/jerry-lewis-may-star-as-twins-in-broadway-musical-in-autumn.html | Jerry Lewis May Star as Twins In Broadway Musical in Autumn | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/corset-group-elects.html | Corset Group Elects | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bmt-train-kills-man-death-at-rector-street-halts-locals-for-27.html | BMT TRAIN KILLS MAN; Death at Rector Street Halts Locals for 27 Minutes | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/s-e-c-halts-flotation-false-claims-laid-to-hamilton-oil-inquiry.html | S. E. C. HALTS FLOTATION; False Claims Laid to Hamilton Oil -- Inquiry Under Way | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gibbons-get-in-swing-of-things-but-parrots-words-worry-zoo.html | Gibbons Get in Swing of Things, But Parrot's Words Worry Zoo | True | By Murray Schumach | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/dictaphone-promotes-manufacturing-chief.html | Dictaphone Promotes Manufacturing Chief | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/drawings-etchings-and-lithographs-by-german-woman-at-galerie-st.html | Drawings, Etchings and Lithographs by German Woman at Galerie St. Etienne | True | By Howard Devree | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/goldfine-complies-produces-books-and-files-for-three-of-his-mills.html | GOLDFINE COMPLIES; Produces Books and Files for Three of His Mills | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/figures-offer-challenge.html | Figures Offer Challenge | True | By Harry Schwartz | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mikoyan-denies-exiling-of-jews-talk-of-soviet-plan-to-send-them-to.html | MIKOYAN DENIES EXILING OF JEWS; Talk of Soviet Plan to Send Them to Siberia Is Untrue, He Tells A.J.C. Unit Here MIKOYAN DENIES EXILING OF JEWS | True | By Irving Spiegel | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/thieves-damage-shuts-school.html | Thieves' Damage Shuts School | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/simca-offers-3-new-models.html | Simca Offers 3 New Models | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/cardinals-sign-blasingame.html | Cardinals Sign Blasingame | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/stassen-proposes-a-united-germany.html | STASSEN PROPOSES A 'UNITED GERMANY' | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/l-i-group-sets-up-apprentice-fund.html | L. I. GROUP SETS UP APPRENTICE FUND | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/villanova-five-scores-crushes-brandeis-10175-to-register-tenth.html | VILLANOVA FIVE SCORES; Crushes Brandeis, 101-75, to Register Tenth Victory | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/tito-nehru-urge-atomic-test-ban-communique-voices-hopes-for-an.html | TITO, NEHRU URGE ATOMIC TEST BAN; Communique Voices Hopes for an Early Agreement -- Upholds Nonalignment | True | By Elie AbelSpecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/secret-u-s-drive-pointed-at-mafia-contempt-of-court-request-reveals.html | SECRET U. S. DRIVE POINTED AT MAFIA; Contempt of Court Request Reveals Investigation of Link to Narcotics | True | By Edward Ranzal | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/lbr-ovce.html | ^LB.'r '..oveE | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/west-hints-move-in-nuclear-parley.html | WEST HINTS MOVE IN NUCLEAR PARLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/text-of-news-conference-held-by-mikoyan-at-headquarters-of-united.html | Text of News Conference Held by Mikoyan at Headquarters of United Nations | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/navy-ensign-fiance-of-jane-chichester.html | Navy Ensign Fiance Of Jane Chichester | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gail-farnum-to-be-wed.html | Gail Farnum to Be Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mrs-wagner-joins-the-boy-scouts.html | Mrs. Wagner Joins the Boy Scouts | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/extinct-animal-found-in-pacific-snail-ancestor-300-million-years.html | 'EXTINCT' ANIMAL FOUND IN PACIFIC; Snail Ancestor, 300 Million Years Old, Dredged Up by Columbia Scientists | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/opera-don-giovanni-boehm-conducts-siepi-sings-title-role.html | Opera: 'Don Giovanni'; Boehm Conducts, Siepi Sings Title Role | True | By Howard Taubman | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/miss-harriette-levy-affianced-to-student.html | Miss Harriette Levy Affianced to Student | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/graham-told-to-rest-a-month.html | Graham Told to Rest a Month | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/letter-writers-urged-to-spell-out-alaska.html | Letter Writers Urged To Spell Out Alaska | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/land-banks-plan-issue-189-million-in-bonds-would-be-used-for.html | LAND BANKS PLAN ISSUE; 189 Million in Bonds Would Be Used for Refunding | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/adenauer-aide-satisfied.html | Adenauer Aide Satisfied | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/new-haven-delay-laid-to-sabotage-radio-thrown-into-power-conductor.html | NEW HAVEN DELAY LAID TO SABOTAGE; Radio, Thrown Into Power Conductor, Halts 12 Trains 20 Minutes in Rush | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/navy-spending-rises-tidewater-virginia-records-764-million-a-record.html | NAVY SPENDING RISES; Tidewater Virginia Records $764 Million, a Record | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/faunce-of-utah-state-quits.html | Faunce of Utah State Quits | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/excess-reserves-and-borrowings-rose-during-the-week-for-the-member.html | Excess Reserves and Borrowings Rose During the Week for the Member Banks | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/trash-collections-cut-starting-monday-city-to-pick-up-garbage-5.html | TRASH COLLECTIONS CUT; Starting Monday City to Pick Up Garbage 5 Days Only | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/nba-gets-assurance-robinson-and-patterson-say-they-plan-title.html | N.B.A. GETS ASSURANCE; Robinson and Patterson Say They Plan Title Defenses | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/house-gets-new-bill-proposing-antitrust-easing-for-pro-sports-minor.html | House Gets New Bill Proposing Antitrust Easing for Pro Sports; Minor Leagues Would Be Aided by Video Provision, Five Authors Say -- Celler, Head of Unit, Opposes Measure | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/58-iron-steel-outlays-for-expansion-in-drop.html | '58 Iron, Steel Outlays For Expansion in Drop | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/child-to-mrs-mccormick.html | Child to Mrs. McCormick | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/palmer-develops-truepair-engines.html | PALMER DEVELOPS TRUE-PAIR ENGINES | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/moore-gets-award-as-fighter-of-year-but-as-years-go-archie-is-vague.html | Moore Gets Award as Fighter of Year; BUT AS YEARS GO, ARCHIE IS VAGUE Moore, Honored as Man of 1958 by Boxing Writers, Is From 40 to 49 | True | By Joseph C. Nichols | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/regents-fellows-named-in-albany-70-in-second-group-awarded-5000-for.html | REGENTS FELLOWS NAMED IN ALBANY; 70 in Second Group Awarded $5,000 for Graduate Study in Teaching | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/marshall-stricken-gains-in-hospital.html | MARSHALL STRICKEN; GAINS IN HOSPITAL | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/strike-closes-montevideo-part.html | Strike Closes Montevideo Part | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/pirates-increase-faces-pay.html | Pirates Increase Face's Pay | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/geodetic-survey-tries-new-charts-boating-public-is-asked-to-express.html | GEODETIC SURVEY TRIES NEW CHARTS; Boating Public Is Asked to Express Preference for One of Four Models | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/soccer-stars-picked-ucla-places-three-men-on-allamerica-team.html | SOCCER STARS PICKED; U.C.L.A. Places Three Men on All-America Team | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/economy-ended-58-on-the-upbeat-industrial-output-index-rose-1-point.html | ECONOMY ENDED '58 ON THE UPBEAT; Industrial Output Index Rose 1 Point to 142 in December -- Housing Starts Gained PERSONAL INCOME OFF Drop Last Month Resulted From Dip in Dividends -Year's Total at Peak | True | Special to The New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/rockefeller-selects-a-career-official-from-flushing-as-job-aid.html | Rockefeller Selects a Career Official From Flushing as Job Aid Chairman | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/new-curbs-sought-on-charity-frauds.html | NEW CURBS SOUGHT ON CHARITY FRAUDS | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/venezuela-opens-rail-line.html | Venezuela Opens Rail Line | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/rye-youth-will-captain-1959-dartmouth-eleven.html | Rye Youth Will Captain 1959 Dartmouth Eleven | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/louisiana-officials-briefed-on-voters.html | LOUISIANA OFFICIALS BRIEFED ON VOTERS | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/hercules-powder-co-elects.html | Hercules Powder Co. Elects | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/macmillan-appeals-for-public-support.html | MACMILLAN APPEALS FOR PUBLIC SUPPORT | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/2-plays-list-cast-changes.html | 2 Plays List Cast Changes | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/retailers-stress-selfregulation-merchandising-ad-methods-are-held.html | RETAILERS STRESS SELF-REGULATION; Merchandising, Ad Methods Are Held 'Shameful' at Final Session Here | True | By William M. Freeman | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/market-climbs-to-a-new-record-average-advances-by-145-in-heavy.html | MARKET CLIMBS TO A NEW RECORD; Average Advances by 1.45 in Heavy Trading -- 187 '58-59 Highs, 2 Lows FAVORABLE NEWS CITED American Metal Climax Up 2 1/2 Points to 31 5/8 as Most Active Stock MARKET CLIMBS TO A NEW RECORD | True | By Burton Crane | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/italian-socialists-open-party-meeting.html | ITALIAN SOCIALISTS OPEN PARTY MEETING | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/tribes-threaten-moroccan-unity-riffian-fighting-and-unrest-in-south.html | TRIBES THREATEN MOROCCAN UNITY; Riffian Fighting and Unrest in South Viewed by Rabat as Challenge to Nation | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/canada-reaffirms-prowestern-stand.html | CANADA REAFFIRMS PRO-WESTERN STAND | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/concerto-barocco-danced-at-center.html | 'CONCERTO BAROCCO' DANCED AT CENTER | True | JOHN MARTIN. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/officials-corner-tenement-agent-subpoena-and-a-summons-tag-him-in.html | OFFICIALS CORNER TENEMENT AGENT; Subpoena and a Summons Tag Him in 53d St. Case After Day of Eluding | True | By Edith Evans Asbury | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/woman-heads-apache-council.html | Woman Heads Apache Council | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/dulles-to-be-honored-will-receive-thayer-award-of-west-point.html | DULLES TO BE HONORED; Will Receive Thayer Award of West Point Graduates | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/tattle-about-queen-barred-by-britain-tattle-on-queen-barred-in.html | Tattle About Queen Barred by Britain; TATTLE ON QUEEN BARRED IN BRITAIN | True | By Walter H. Waggonerspecial To the New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/soviet-buys-malayan-rubber.html | Soviet Buys Malayan Rubber | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/the-missile-race.html | The Missile Race | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/us-loses-un-test-on-ship-registry-liberia-and-panama-barred-in-vote.html | U.S. LOSES U.N. TEST ON SHIP REGISTRY; Liberia and Panama Barred in Vote From Status as Maritime Leaders | True | By Thomas P. Ronanspecial To The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/new-haven-show-slated.html | New Haven Show Slated | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/rca-shows-direction-finder.html | RCA Shows Direction Finder | True | | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/space-argument-grows-house-committee-report-gives-outline-of.html | Space Argument Grows; House Committee Report Gives Outline Of Problem Despite Partisan Overtones | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/graham-will-aid-miami.html | Graham Will Aid Miami | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/paul-bennett-67-dies-coach-since-30-of-tennis-teams-at-northwestern.html | PAUL BENNETT, 67, DIES; Coach Since '30 of Tennis Teams at Northwestern | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/two-jersey-tracks-are-heard-on-dates.html | TWO JERSEY TRACKS ARE HEARD ON DATES | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/ohn-gantel-84-dead-first-baseman-had-beeni-manager-of-n-y-giants-i.html | OHN GANTEL, 84, DEAD; ".F. irst Baseman Had Beenl ;Manager of N. Y. Giants I | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/wood-field-and-stream-who-gets-all-of-those-millions-spent-for-deer.html | Wood, Field and Stream; Who Gets All of Those Millions Spent for Deer Hunting Every Season? | True | By John W. Randolph | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/edward-j-splan.html | EDWARD J, SPLAN | True | Special to The New York. Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/beck-loan-described-beer-salesman-says-he-made-40000-on-it.html | BECK LOAN DESCRIBED; Beer Salesman Says He Made $40,000 on It | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/jersey-y-lists-concert.html | Jersey 'Y' Lists Concert | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/civil-service-post-slated-for-jones.html | CIVIL SERVICE POST SLATED FOR JONES | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/deputy-u-s-tax-chief-resigns-after-6-years.html | Deputy U. S. Tax Chief Resigns After 6 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bridge-tests-begun-piledriving-marks-start-of-narrows-span.html | BRIDGE TESTS BEGUN; Pile-Driving Marks Start of Narrows Span Construction | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/fares-to-rise-on-jets-cab-approves-americans-bid-for-firstclass.html | FARES TO RISE ON JETS; C.A.B. Approves American's Bid for First-Class Increase | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/negroes-exhorted-by-rogers-to-vote-rogers-exhorts-negroes-to-vote.html | Negroes Exhorted By Rogers to Vote; ROGERS EXHORTS NEGROES TO VOTE | True | Special to The New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/warships-to-avoid-cuba-force-with-marines-diverted-to-avert.html | WARSHIPS TO AVOID CUBA; Force With Marines Diverted to Avert 'Misunderstanding | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/okin-dallas.html | Okin -- Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/airmen-to-give-blood-mitchel-base-offices-masons-to-aid-red-cross.html | AIRMEN TO GIVE BLOOD; Mitchel Base, Offices, Masons to Aid Red Cross Today | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/son-who-fled-nazis-to-join-father-in-us.html | SON WHO FLED NAZIS TO JOIN FATHER IN U.S. | True | Special to The New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/pierce-appointed-as-a-judge-here-rockefeller-names-negro-to-general.html | PIERCE APPOINTED AS A JUDGE HERE; Rockefeller Names Negro to General Sessions PIERCE APPOINTED AS A JUDGE HERE | True | Special to The New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/di-william-harrymi41.html | DI. WILLIAM HARRYMi41 | True | oeclal to The New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/concert-offers-new-works-here-second-in-series-directed-by-eric.html | CONCERT OFFERS NEW WORKS HERE; Second in Series Directed by Eric Simon Presented at Carl Fischer Hall | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/baseball-men-to-vote-to-meet-here-feb-1-to-name-hall-of-fame.html | BASEBALL MEN TO VOTE; To Meet Here Feb. 1 to Name Hall of Fame Members | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/london-ignores-an-anniversary-opening-of-british-museum-200-years.html | LONDON IGNORES AN ANNIVERSARY; Opening of British Museum 200 Years Ago Not Marked -- Some Famous Exhibits | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/dog-trapped-9-days-freed.html | Dog. Trapped 9 Days, Freed | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/hes-got-inside-track-close-is-rated-best-local-collegian.html | He's Got Inside Track; Close Is Rated Best Local Collegian | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/john-n-mveigh-47-former-y-official.html | JOHN N. M'VEIGH, 47, FORMER 'Y' OFFICIAL | True | Soectt1 to '/he New Nnrk Ttmel. | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/queens-woman-killed-army-aide-in-korea-walked-into-planes-propeller.html | QUEENS WOMAN KILLED; Army Aide in Korea Walked Into Plane's Propeller | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/warners-in-deal-for-tall-story-studio-is-reported-buying-screen.html | WARNERS IN DEAL FOR 'TALL STORY'; Studio Is Reported Buying Screen Rights to Play -- Phoenix Weighs Revival | True | By Sam Zolotow | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/about-new-york-antiques-show-to-display-hudson-contract-with-dutch.html | About New York; Antiques Show to Display Hudson Contract With Dutch -- Book Out on Children's Trips | True | By Meyer Berger | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/uaw-may-reject-harvester-pact-union-negotiators-to-urge-locals-to.html | U.A.W. MAY REJECT HARVESTER PACT; Union Negotiators to Urge Locals to Bar Contract Agreed To Wednesday | True | By Richard J. H. Johnstonspecial To the New York Times | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/broadcast-to-soviet-radio-liberation-to-beam-article-by-humphrey.html | BROADCAST TO SOVIET; Radio Liberation to Beam Article by Humphrey | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/probing-for-fire-hazards.html | Probing for Fire Hazards | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-16 | 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/city-college-cuts-funds-for-clubs-some-student-groups-denied-school.html | CITY COLLEGE CUTS FUNDS FOR CLUBS; Some Student Groups Denied School Aid and Exempted From Roster Scrutiny | True | | 1987-01-07 | RE0000323009 | RE0000323009 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/new-yorkers-swirl-into-coliseum-for-national-motor-boat-show.html | New Yorkers Swirl Into Coliseum for National Motor Boat Show Opening. OUTBOARD HULLS DRAW ATTENTION Tail Fins Are Almost Gone -- Boy, 13, First Official Visitor to Boat Show | True | By John Rendel | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/robert-iielroy-edugator-dead-former-chairman-of-history-department.html | ROBERT I'ELROY, EDUGATOR, DEAD; Former Chairman of History Department at Princeton Urged Anglo-U,S, Unity | True | Spee/a/ to The New York rtmes. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/boothe-leasing-corp-picks-vice-president.html | Boothe Leasing Corp. Picks Vice President | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/british-weigh-trading.html | British Weigh Trading | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/cynthia-green-will-be-wed-to-richard-piro-zeisler.html | Cynthia Green Will Be Wed To Richard Spiro Zeisler | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/e-charles-sanders-jr-to-wed-miss-sedgwick.html | E. Charles Sanders Jr. To Wed Miss Sedgwick | True | SPecial to The 1'ew York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-irked-by-acts-of-korean-police-protests-new-security-law.html | U. S. IRKED BY ACTS OF KOREAN POLICE; Protests New Security Law Annoyances -- Envoy on Way Home for Talks | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/play-on-a-hindu-theme.html | Play on a Hindu Theme | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/shares-in-london-make-fresh-gains-industrial-and-gold-mining-stocks.html | SHARES IN LONDON MAKE FRESH GAINS; Industrial and Gold Mining Stocks Pace Advance -Oils Slightly Lower | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rube-walker-gets-post-he-is-named-playermanager-of-houston-buffs.html | RUBE WALKER GETS POST; He Is Named Player-Manager of Houston Buffs | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/apalachin-delegate-jailed-for-balking.html | APALACHIN DELEGATE JAILED FOR BALKING | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/christian-unity-sought-in-world-churches-in-differing-ways-will.html | CHRISTIAN UNITY SOUGHT IN WORLD; Churches in Differing Ways Will Devote Next Week to Prayer and Preaching | True | By John Wicklein | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/capitol-newsmen-elect.html | Capitol Newsmen Elect | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/moviegoer-hurled-over-balcony-rail.html | MOVIEGOER HURLED OVER BALCONY RAIL | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-rebuts-rio-study-challenges-data-forecasting-soviet-economic.html | U. S. REBUTS RIO STUDY; Challenges Data Forecasting Soviet Economic Lead | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/crawford-trips-moore-to-reach-3d-round-in-australian-tennis.html | Crawford Trips Moore to Reach 3d Round in Australian Tennis; Californian 5-7, 6-3, 6-1, 6-3 Victor at Adelaide -- Buchholz Says He Needs Long Rest After Loss to Gibson | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/argentina-returns-bemberg-holdings-that-peron-seized.html | Argentina Returns Bemberg Holdings That Peron Seized | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/stars-at-white-house-kim-novak-and-perry-como-visit-the-president.html | STARS AT WHITE HOUSE; Kim Novak and Perry Como Visit the President | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/westchester-chappaqua.html | WESTCHESTER; Chappaqua | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/suffern.html | Suffern | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/chain-sales-climbed-by-98-in-month-and-by-51-in-1958-auto-variety.html | Chain Sales Climbed by 9.8% In Month and by 5.1% in 1958; Auto Variety Stores, Rising 18.5% in December, Fared Best -- Women's Apparel Scored 12.8% Gain CHAIN SALES SOAR FOR MONTH, YEAR | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/navy-to-convert-a-cruiser.html | Navy to Convert a Cruiser | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/noble-gives-up-high-british-job-foreign-affairs-official-to-return.html | NOBLE GIVES UP HIGH BRITISH JOB; Foreign Affairs Official to Return to Private Life - Successor Is Profumo | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/executions-in-cuba.html | Executions in Cuba | True | ANTONIO MARQUEZ. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/drug-concern-sold-mcneil-laboratories-bought-by-johnson-johnson.html | DRUG CONCERN SOLD; McNeil Laboratories Bought by Johnson & Johnson | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/visitor-at-the-white-house.html | Visitor at the White House | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/allied-extension-for-krupp-likely-three-powers-will-probably-put-of.html | ALLIED EXTENSION FOR KRUPP LIKELY; Three Powers Will Probably Put Off Deadline on Sale of Holdings for a Year | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/new-firing-due-soon.html | New Firing Due Soon | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/musical-welcome-helps-soviet-skaters-enjoy-emergency-landing-in.html | Musical Welcome Helps Soviet Skaters Enjoy Emergency Landing in Ireland | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/moscow-warns-iran-formal-note-urges-her-not-to-sign-u-s-military.html | MOSCOW WARNS IRAN; Formal Note Urges Her Not to Sign U. S. Military Pact | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/giants-sign-grosscup-utah-back-new-yorks-first-draft-choice-gets.html | GIANTS SIGN GROSSCUP; Utah Back, New York's First Draft Choice, Gets Bonus | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/special-election-set-brooklyn-assembly-race-for-vacancy-to-be-held.html | SPECIAL ELECTION SET; Brooklyn Assembly Race for Vacancy to Be Held Feb. 17 | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/smerling-fogel.html | Smerling -Fogel | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/john-solum-flutist-makes-debut-here.html | John Solum, Flutist, Makes Debut Here | True | JOHN BRIGGS. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/west-hempstead.html | West Hempstead | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/perez-flyweight-king-beaten-by-yaoita-in-nontitle-contest.html | Perez, Flyweight King, Beaten By Yaoita in Non-Title Contest | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/mikoyan-transcript-erred.html | Mikoyan Transcript Erred | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/tricontinental-shows-assets-rise-closedend-concerns-total-last-dec.html | TRI-CONTINENTAL SHOWS ASSETS RISE; Closed-End Concern's Total Last Dec. 31 Was $48.38 a Share, Against $36.42 | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/melroy-assures-senate-on-arms-reception-cool-sees-no-big-war-if.html | M'ELROY ASSURES SENATE ON ARMS; RECEPTION COOL; Sees No Big War if Russians Use 'Sound Judgment' -Democrats Are Dubious McElroy Tells Senators Defense Is Adequate as War Deterrent | True | By Russell Bakerspecial To the New York Times | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/billion-to-build-airports-rushed-democrats-act-in-congress-to-pass.html | BILLION TO BUILD AIRPORTS RUSHED; Democrats Act in Congress to Pass Aid Program Like That Vetoed Year Ago | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/solution-kentucky-pride-win-at-miami-opening-is-marked-by--5980.html | Solution, Kentucky Pride Win at Miami; OPENING IS MARKED BY $59.80 PAY-OFF Solution Scores in Upset, Then Kentucky Pride Wins Section of Hialeah Dash | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/mount-vernon.html | Mount Vernon | True | Special To The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/west-side-region-asks-more-police-riverside-dr-and-98th-st-tenants.html | WEST SIDE REGION ASKS MORE POLICE; Riverside Dr. and 98th St. Tenants Cite Crime -- Say Officer Advised, 'Move' | True | By Layhmond Robinson | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/v-winkle-todd-iiijstrialist-66-clairman-and-exhead-of-supply.html | V WINKLE TODD, IIIJSTRIALIST, 66; Clairman and Ex-Head of Supply Concern in Metal Finishing Field Is Dead | True | SzJJ to Te Nv York TI133es. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/berl-senofsky-plays-brahms-work-with-philharmonic.html | Berl Senofsky; Plays Brahms Work With Philharmonic | True | By Howard Taubman | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/cornell-wins-in-pool-routs-princeton-6521-as-stiller-sets-swim-mark.html | CORNELL WINS IN POOL; Routs Princeton, 65-21, as Stiller Sets Swim Mark | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-n-chief-hopeful-on-mideast-finds-gains-in-areas-relations.html | U. N. Chief Hopeful on Mideast Finds Gains in Area's Relations; Hammarskjold Calls Outlook 'Much More Favorable' on His Latest Visit | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/cold-and-snow-end-mild-spell-in-city-cold-snow-rain-and-fog-end.html | Cold and Snow End Mild Spell in City; Cold, Snow, Rain and Fog End Spell of Mild Weather in East | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/fonde-named-michigan-aide.html | Fonde Named Michigan Aide | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/miss-harriet-herrick-is-fiancee-of-student.html | Miss Harriet Herrick Is Fiancee of Student | True | Special to the New York Times | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/aid-to-other-lands-is-us-moral-duty-dillon-tells-parley.html | Aid to Other Lands Is U. S. Moral Duty, Dillon Tells Parley | True | By George Dugan special To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/norwalk.html | Norwalk | True | Special To The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/a-policy-for-germany-exploring-wider-solutions-for-nation-as-a.html | A Policy for Germany; Exploring Wider Solutions for Nation as a Whole Discussed | True | W. FRIEDMANN. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/milwaukee-rink-bows-rotary-bonspiel-defender-is-beaten-by.html | MILWAUKEE RINK BOWS; Rotary Bonspiel Defender Is Beaten by Schenectady | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/maximiliantrunz-merchant-is-dead-headed-chain-of-meat-stores-in.html | Maximilian.Trunz, Merchant, Is Dead; Headed Chain of Meat Stores in Area | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/fred-kendall-ward.html | FRED KENDALL WARD | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/los-angeles.html | Los Angeles | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/fashion-press-goes-skyward-to-view-wools.html | Fashion Press Goes Skyward To View Wools | True | By Gloria Emerson | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/concern-lists-changes-title-guarantee-and-trust-announces.html | CONCERN LISTS CHANGES; Title Guarantee and Trust Announces Promotions | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/washington-bars-attack-talk-now-rejects-soviet-bid-for-new-parley.html | WASHINGTON BARS ATTACK TALK NOW; Rejects Soviet Bid for New Parley on Surprise Blows Until an Agenda Is Set WASHINGTON BARS ATTACK TALK NOW | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/mrs-meyer-sews-union-dress-label.html | MRS. MEYER SEWS UNION DRESS LABEL | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/penn-downs-cornell.html | Penn Downs Cornell | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/pope-a-sergeant-again-identifies-himself-as-such-to-armys-chief.html | POPE A SERGEANT AGAIN; Identifies Himself as Such to Army's Chief Chaplain | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/yonkers.html | Yonkers | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/college-will-honor-lovejoy.html | College Will Honor Lovejoy | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/miss-faulks-145-leads-by-5-shots-in-open-at-tampa.html | Miss Faulk's 145 Leads by 5 Shots In Open at Tampa | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/atlas-fails-early-in-fullrange-test.html | ATLAS FAILS EARLY IN FULL-RANGE TEST | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/safe-deposit-group-elects.html | Safe Deposit Group Elects | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/castro-in-bid-to-u-s.html | Castro in Bid to U. S. | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/orifenhagenrussell.html | OrifenhagenRussell | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ymca-drive-nets-590723.html | Y.M.C.A. Drive Nets $590,723 | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/glueck-to-lecture-archaeologist-will-link-bible-and-discoveries.html | GLUECK TO LECTURE; Archaeologist Will Link Bible and Discoveries | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/robert-rich-identified-dalton-trumbo-admits-having-written-the.html | ROBERT RICH IDENTIFIED; Dalton Trumbo Admits Having Written 'The Brave One' | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/high-officer-elevated-by-wagner-baking-co.html | High Officer Elevated By Wagner Baking Co. | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/low-british-bid-stirs-new-fight-us-company-seeks-to-bar-award-of.html | LOW BRITISH BID STIRS NEW FIGHT; U.S. Company Seeks to Bar Award of Dam Contract on Basis of Security | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/aide-to-nehru-resigns-acts-to-defend-himself-after-charges-on.html | AIDE TO NEHRU RESIGNS; Acts to Defend Himself After Charges on Family Trust | True | Special to The New York Times | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/the-longer-look.html | The Longer Look | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/high-court-to-get-ship-flag-dispute-un-group-refers-question-of.html | HIGH COURT TO GET SHIP FLAG DISPUTE; U.N. Group Refers Question of Basis of Nations' Status to World Tribunal | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/a-new-fourth-avenue.html | A New Fourth Avenue | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/slum-plans-stir-area-in-brooklyn-williamsburg-is-in-ferment-over.html | SLUM PLANS STIR AREA IN BROOKLYN; Williamsburg Is in Ferment Over Rebuilding Aims and Housing Types Needed 3 PROJECTS INVOLVED One Is New Labor Proposal for $40,000,000 Program -- U. S. Aid Is Big Snag | True | By Charles Grutzner | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/airlines-clerks-may-go-to-hoffa-aflcio-ruling-against-raiding-could.html | AIRLINE'S CLERKS MAY GO TO HOFFA; A.F.L.-C.I.O. Ruling Against Raiding Could Mean Loss of Pan American Group | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/sharing-atomic-secrets.html | Sharing Atomic Secrets | True | TINDELL BROWN. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/horse-show-here-slated-nov-310-dates-for-national-fixture-at-garden.html | HORSE SHOW HERE SLATED NOV. 3-10; Dates for National Fixture at Garden, Other Events Listed at Convention | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ballet-stars-dance-in-illuminations.html | BALLET STARS DANCE IN 'ILLUMINATIONS' | True | JOHN MARTIN. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/americans-speed-taxes-to-aid-cuba-companies-pay-3000000-in-advance.html | AMERICANS SPEED TAXES TO AID CUBA; Companies Pay $3,000,000 in Advance in Gesture to New Government AMERICANS SPEED TAXES TO AID CUBA | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/new-haven-wreck-laid-to-brake-rod-a-dragging-piece-of-broken.html | NEW HAVEN WRECK LAID TO BRAKE ROD; A Dragging Piece of Broken Equipment Is Blamed -Delays to Continue | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/st-paul.html | St. Paul | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/nine-fabric-designs-introduced-in-settings.html | Nine Fabric Designs Introduced in Settings | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/impressionist-mood-american-academy-opens-today-a-loan-exhibition.html | Impressionist Mood; American Academy Opens Today a Loan Exhibition of Works by 33 Painters | True | By Howard Devree | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-to-buy-2-caves-will-pay-650000-for-the-caverns-in-kentucky.html | U. S. TO BUY 2 CAVES; Will Pay $650,000 for the Caverns in Kentucky | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/offerings-and-yields-of-municipal-issues.html | Offerings and Yields Of Municipal Issues | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/a-report-on-fashion-trends-abroad-rome-wide-shoulders-open.html | A Report on Fashion Trends Abroad; Rome: Wide Shoulders, Open Necklines, Wide Skirts Shown | True | By Carrie Donovanspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bet-tax-is-fading-as-city-favorite-administration-now-believed-to.html | BET TAX IS FADING AS CITY FAVORITE; Administration Now Believed to Lean to Rise in Sales Levy if Albany Agrees | True | By Paul Crowell | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/von-braun-murphy-and-3-others-to-receive-top-civil-service-award.html | Von Braun, Murphy and 3 Others To Receive Top Civil Service Award | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/trujillo-regime-acts-for-labor-seeks-higher-pay-and-output-texan.html | Trujillo Regime Acts for Labor; Seeks Higher Pay and Output; Texan Helps Dominicans in Program to Improve Life of Unskilled Worker | | By Will Lissnerspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/land-exchange-in-view-talks-with-indians-reported-in-the-niagara.html | LAND EXCHANGE IN VIEW; Talks With Indians Reported in the Niagara Power Case | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/shop-talk-odd-jacket-makes-a-wardrobe-stretch.html | Shop Talk; Odd Jacket Makes a Wardrobe Stretch | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/democracy-under-fire.html | Democracy Under Fire | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/thomas-j-ward.html | THOMAS J. WARD | True | Special to Tile New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/british-guiana-oil-sought.html | British Guiana Oil Sought | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/terms-of-proposal.html | Terms of Proposal | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/alaska-is-praised-by-economic-envoy.html | ALASKA IS PRAISED BY ECONOMIC ENVOY | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/connecticut-bridgeport.html | CONNECTICUT; Bridgeport | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/problem-for-mounties-they-face-growing-pressure-to-be-tourist.html | PROBLEM FOR MOUNTIES; They Face Growing Pressure to Be Tourist Attraction | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ryder-system-plans-issue.html | Ryder System Plans Issue | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/isandra-b-eisenhauer-i-student-nurse-to-wed.html | ISandra B. Eisenhauer, I Student Nurse, to Wed | True | ecIal to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/i-mrs-charles-j-walsh.html | I MRS. CHARLES J. WALSH | True | I SpeCial to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/wall-gains-lead-with-65-for-134-paces-coast-golf-by-4-shots-demaret.html | WALL GAINS LEAD WITH 65 FOR 134; Paces Coast Golf by 4 Shots -- Demaret Cards a 64 for 138, Tying for Second | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/hungarian-viewpoint-queried.html | Hungarian Viewpoint Queried | True | CHARLES E. BROWERS. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bowl-teams-shares-raised.html | Bowl Teams' Shares Raised | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/kluckhohn-buffalo-aide-quits.html | Kluckhohn, Buffalo Aide, Quits | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/potato-futures-firm-and-active-prices-unchanged-to-12-up-in-largest.html | POTATO FUTURES FIRM AND ACTIVE; Prices Unchanged to 12 Up in Largest Volume of '59 -- Dip in Stocks Cited | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/welu-holds-lead-in-bowling-test-campi-of-new-jersey-second-to-st.html | WELU HOLDS LEAD IN BOWLING TEST; Campi of New Jersey Second to St. Louis Star After 8 Rounds at Buffalo | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/jews-send-mikoyan-suppression-data.html | JEWS SEND MIKOYAN SUPPRESSION DATA | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/the-city-traffic-program.html | The City Traffic Program | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/maud-hazeltine-will-be-married-to-ansel-chaplin-candidate-for-phd-a.html | Maud Hazeltine Will Be' Married To Ansel Chaplin; Candidate for Ph.D. at Brandeis Engaged to a Law Student | True | Special to The New York Times, | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/southern-group-here-holds-dixie-dinner.html | Southern Group Here Holds Dixie Dinner | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/parents-advised-to-respect-right-of-child-to-dare.html | Parents Advised To Respect Right Of Child to Dare | True | By Martin Tolchin | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/cuba-ousts-envoy-in-london.html | Cuba Ousts Envoy in London | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/harvard-gets-anonymous-gift-of-2000000-for-scholarships.html | Harvard Gets Anonymous Gift Of $2,000,000 for Scholarships | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/precision-man-wins-by-nose.html | Precision Man Wins by Nose | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/legislature-sets-inquiry-on-relief-public-session-feb-18-likely-to.html | LEGISLATURE SETS INQUIRY ON RELIEF; Public Session Feb. 18 Likely to Cite Residency Issue, 2 Chairmen Point Out | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/donald-lawder-magazine-aide-69-exmanager-of-automotive-advertising.html | DONALD LAWDER, MAGAZINE AIDE, 69; Ex-Manager of Automotive Advertising for The New Yorker Is Dead | True | Special to The Iqew York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/baylor-nba-star-balks-at-hotel-ban-baylor-of-n-b-a-balks-over-ban.html | Baylor, N.B.A. Star, Balks at Hotel Ban; BAYLOR OF N. B. A. BALKS OVER BAN | True | By United Press International. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/lincoln-1-whittaker-dr.html | LINCOLN 'I'. WHITTAKER Dr. | True | clal The New York Times | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-five-wins-8773-defender-defeats-argentina-as-world-event-opens.html | U. S. FIVE WINS, 87-73; Defender Defeats Argentina as World Event Opens | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/knicks-to-oppose-royal-five-today-new-york-club-seeks-fourth.html | KNICKS TO OPPOSE ROYAL FIVE TODAY; New York Club Seeks Fourth Straight Home Victory in Game at Armory | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/colgate-to-screen-candidates.html | Colgate to Screen Candidates | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/secretary-of-baptists-will-relinquish-post.html | Secretary of Baptists Will Relinquish Post | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-explains-difficulties-of-detecting-atom-blasts-u-s-backs-views.html | U. S. Explains Difficulties Of Detecting Atom Blasts; U. S. BACKS VIEWS ON NUCLEAR BLAST | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/house-republicans-elect.html | House Republicans Elect | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/arthur____c00k-dies-at-85-of-iwas-assistant-architect-the-capitol.html | ARTHUR____C00K DIES AT 85; of' iWas Assistant Architect the Capitol Building | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/sidelights-mikoyan-ignored-in-bond-limbo.html | Sidelights; Mikoyan Ignored in Bond Limbo | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/house-buys-martin-a-new-limousine.html | HOUSE BUYS MARTIN A NEW LIMOUSINE | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/seymour-monroe.html | SEYMOUR MONROE | True | special to The New York TIme | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/mikoyan-confers-with-us-leaders-is-firm-on-issues-shows-no-sign-of.html | MIKOYAN CONFERS WITH U.S. LEADERS; IS FIRM ON ISSUES; Shows No Sign of Yielding -- He Sees Dulles, Nixon and Senate Chiefs VISITS PRESIDENT TODAY Humphrey Finds Flexibility in Soviet View, but Others Call Stand Adamant Mikoyan Firm With U.S. Chiefs; To Talk With Eisenhower Today | True | By William J. Jordenspecial To the New York Times | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/phyllis-ackerman-prospective-bride.html | Phyllis Ackerman Prospective Bride | True | Specl to The New York Timu. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/perth-amboy.html | Perth Amboy | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/citbrunswick-tie-clarified.html | C.I.T.-Brunswick Tie Clarified | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/lyia-kyash__2t-es-at-73-russian-ballerina-at-turn-ofj-century.html | LY.IA KYASH__2T .,ES AT 73; Russian Ballerina at Turn ofj Century Danced in London I | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/atkinson-retires-on-doctors-advice-21year-career-ends-for-jockey.html | Atkinson Retires on Doctor's Advice; 21-YEAR CAREER ENDS FOR JOCKEY Atkinson Retires Because of Back Ailment -- Hopes to Remain in Racing | True | By James Roach | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bay-shore.html | Bay Shore | True | Special To The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/casals-fete-schedule-cellist-will-perform-in-8-of-12-san-juan.html | CASALS FETE SCHEDULE; 'Cellist Will Perform in 8 of 12 San Juan Concerts | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/highland-park.html | Highland Park | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/primary-prices-in-a-slight-rise-index-up-by-01-for-week-processed.html | PRIMARY PRICES IN A SLIGHT RISE; Index Up by 0.1% for Week -- Processed Foods Gain and Farm Products Dip | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/pirates-get-college-star.html | Pirates Get College Star | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/a-bust-is-missing-at-hall-of-fame-l00pound-bronze-of-judge-stolen-a.html | A BUST IS MISSING AT HALL OF FAME; l00-Pound Bronze of Judge Stolen at Night -- Police Hint Fraternity Prank | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/naval-district-head-retiring.html | Naval District Head Retiring | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/jordan-suspends-ban-temporarily-lifts-expulsion-order-on-7.html | JORDAN SUSPENDS BAN; Temporarily Lifts Expulsion Order on 7 Churchmen | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/london-tower-yeomen-placated-by-pay-rise.html | London Tower Yeomen Placated by Pay Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ideal-cement-votes-split.html | Ideal Cement Votes Split | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/long-island-babylon.html | LONG ISLAND; Babylon | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rubinstein-plays-at-carnegie-hall-pianist-is-heard-in-the-first-of.html | RUBINSTEIN PLAYS AT CARNEGIE HALL; Pianist Is Heard in the First of Three Chopin Programs -- Gives Four Encores | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ibm-sets-marks-for-sales-profit-earnings-last-year-rose-to-1065-a.html | I.B.M. SETS MARKS FOR SALES, PROFIT; Earnings Last Year Rose to $10.65 a Share From $7.54 in '57 COLORADO FUEL DIPS Return for 12 Months Fell to $2,147,223 Off From $14,236,851 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/marshall-is-found-free-of-paralysis.html | MARSHALL IS FOUND FREE OF PARALYSIS | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/uruguay-appeals-to-cuba.html | Uruguay Appeals to Cuba | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/prisoner-is-freed-to-join-his-family-agency-enables-a-widower.html | PRISONER IS FREED TO JOIN HIS FAMILY; Agency Enables a Widower Picked Up for Old Escape to Go to 5 Children | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/hotel-on-72d-st-goes-to-investors-buyer-of-the-raleigh-also.html | HOTEL ON 72D ST. GOES TO INVESTORS; Buyer of the Raleigh Also Acquires Lease -- House on W. 9th St. in Deal | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/gibraltar-issue-arouses-madrid-british-ministers-criticism-of.html | GIBRALTAR ISSUE AROUSES MADRID; British Minister's Criticism of Demand for the Colony Angers Spanish Press | | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/autolite-strike-eases-pact-accepted-in-10-plants-toledo-dispute.html | AUTO-LITE STRIKE EASES; Pact Accepted in 10 Plants -- Toledo Dispute Goes On | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/geneva-talk-postponed-anew.html | Geneva Talk Postponed Anew | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/sea-bright.html | Sea Bright | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/george-adair.html | George -- Adair | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/further-taxes-opposed-retrenchment-by-our-city-and-state.html | Further Taxes Opposed; Retrenchment by Our City and State Governments Advocated | True | HERBERT NADLER. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ministers-give-views-note-telegram-on-mikoyan-cited-hungarian-issue.html | MINISTERS GIVE VIEWS; Note Telegram on Mikoyan Cited Hungarian Issue | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-cruise-is-set-to-north-europe-mooremccormack-voyage-in-may-to.html | U. S. CRUISE IS SET TO NORTH EUROPE; Moore-McCormack Voyage in May to Mark Return of Nation's Ships to Trade | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/congo-clash-reported-police-said-to-fire-on-crowd-in-belgian.html | CONGO CLASH REPORTED; Police Said to Fire on Crowd in Belgian Territory | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-stores-crops-at-a-record-rate-wheat-sorghum-grains-and-soybeans.html | U. S. STORES CROPS AT A RECORD RATE; Wheat, Sorghum Grains and Soybeans Are Flowing Into Price-Supported Bins | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/store-property-sold-in-newark-building-at-154-market-st-bought-for.html | STORE PROPERTY SOLD IN NEWARK; Building at 154 Market St. Bought for Investment - Other Jersey Deals | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/east-hampton.html | East Hampton | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/black-assures-arabs-pledges-world-banks-aid-to-development-bank.html | BLACK ASSURES ARABS; Pledges World Bank's Aid to Development Bank | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/jobless-claims-soar-3000000-drawing-idle-pay-weekly-rise-is-388500.html | JOBLESS CLAIMS SOAR; 3,000,000 Drawing Idle Pay -Weekly Rise Is 388,500 | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/grotewohl-fails-to-budge-indians-unable-to-gain-recognition-for.html | GROTEWOHL FAILS TO BUDGE INDIANS; Unable to Gain Recognition for East Germany, He Leaves New Delhi | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/us-and-state-offer-help-for-l-i-on-jobs.html | U.S. AND STATE OFFER HELP FOR L. I. ON JOBS | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/upstate-nyack.html | UPSTATE; Nyack | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/two-called-in-beating-pair-charged-with-assault-on-priest-are-freed.html | TWO CALLED IN BEATING; Pair Charged With Assault on Priest Are Freed on Bail | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/poland-gives-prince-passport.html | Poland Gives Prince Passport | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/a-stubborn-korean.html | A Stubborn Korean | True | Syngman Rhee | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/a-home-in-the-house-congressman-halpern-finds-a-capitol-suite-at.html | A HOME IN THE HOUSE; Congressman Halpern Finds a Capitol Suite, at Last | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-opens-spanish-depot.html | U. S. Opens Spanish Depot | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/text-of-white-house-statement-on-atom-generator.html | Text of White House Statement on Atom Generator | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/wood-field-and-stream-hunter-shoots-a-gobbler-and-spends-rest-of.html | Wood, Field and Stream; Hunter Shoots a Gobbler and Spends Rest of Day Crowing About It | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/food-news-letter-box-egg-whites-left-over-from-zabaglione-usable-in.html | Food News: Letter Box; Egg Whites Left Over From Zabaglione Usable in an Accompanying Angel Cake | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/commodities-ease-i-index-fell-t8thursday-from-852-on-wednesday-i.html | COMMODITIES EASE; I Index Fell t-8ThursdaY) From 85.2 on Wednesday I | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/stocks-seesaw-close-down-a-bit-average-dips-029-point-steel.html | STOCKS SEESAW, CLOSE DOWN A BIT; Average Dips 0.29 Point - Steel, Meat-Packing and Rubber Issues Firm VOLUME AT 4,301,160 American Metal Climax Is Most Active Again, Up 1 1/4 -- Mohasco Climbs 1 | True | By Burton Crane | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/trip-homer-cheers-polar-scientists-balmy-pacific-weather-and.html | TRIP HOMER CHEERS POLAR SCIENTISTS; Balmy Pacific Weather and Sunsets Novelties to 41 Sailing to New Zealand | True | By Philip Benjaminspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/patricia-penner-married.html | Patricia Penner Married | True | Steclat to the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/wiltwyck-school-names-aide.html | Wiltwyck School Names Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/mantle-plans-long-fight-to-get-rise-to-85000-from-yankees.html | Mantle Plans Long Fight to Get Rise to $85,000 From Yankees | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/machine-revives-an-old-method-to-extract-sugar-sugar-extracted-by.html | Machine Revives an Old Method to Extract Sugar; SUGAR EXTRACTED BY NEW MACHINE | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/armstead-victor-over-matthews-los-angeles-lightweight-wins-by-split.html | ARMSTEAD VICTOR OVER MATTHEWS; Los Angeles Lightweight Wins by Split Decision in Upset on Coast | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/breathing-belt-aids-polio-victim-new-device-gives-patients-mobility.html | 'BREATHING' BELT AIDS POLIO VICTIM; New Device Gives Patients Mobility by Replacing Chest Respirator | True | By Emma Harrison | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/haitian-exiles-reply-they-urge-duvalier-to-have-election-under-u-n.html | HAITIAN EXILES REPLY; They Urge Duvalier to Have Election Under U. N. Aegis | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/arkansas-strife-called-red-plot.html | ARKANSAS STRIFE CALLED RED PLOT | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/new-jersey-atlantic-city.html | NEW JERSEY; Atlantic City | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/feeder-beef-sets-mark-jan-1-total-of-6489000-head-tops-58-level-by.html | FEEDER BEEF SETS MARK; Jan. 1 Total of 6,489,000 Head Tops '58 Level by 11% | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/chief-sought-now-for-city-colleges-requests-in-budget-include.html | CHIEF SOUGHT NOW FOR CITY COLLEGES; Requests in Budget Include Chancellor -- He Is Likely to Take Office July 1 CHIEF SOUGHT NOW FOR CITY COLLEGES | True | By Charles G. Bennett | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/houston.html | Houston | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/glen-ridge.html | Glen Ridge | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/white-plains.html | White Plains | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/marine-safety-meeting-set.html | Marine Safety Meeting Set | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rockefeller-sees-wagner-on-taxes-for-fair-city-rise-governor.html | ROCKEFELLER SEES WAGNER ON TAXES; FOR FAIR CITY RISE; Governor Stresses Need to Improve Climate for All Businesses in State BETTING PROPOSAL DIMS Study Group Will Reject It, Rumors Say -- Sales Levy May Go Up to 4% Rockefeller Seeks City Tax Rise That Would Not Impair Business | True | By Douglas Dales | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/genevieves-play-nears-completion-abbott-and-allen-working-on.html | GENEVIEVE'S PLAY NEARS COMPLETION; Abbott and Allen Working on Musical for Singer - Role in 'White Balloon' | True | By Louis Calta | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/-godfrey-parkerson-bank-executive-73.html | , GODFREY PARKERSON, , BANK EXECUTIVE, 73 | | Special to The New York Times. ] | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/wage-offer-averts-oil-strike-threat.html | WAGE OFFER AVERTS OIL STRIKE THREAT | | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/variety-of-issues-to-mark-offerings-slated-next-week-variety-of.html | Variety of Issues To Mark Offerings Slated Next Week; VARIETY OF ISSUES SLATED FOR WEEK | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bank-names-division-head.html | Bank Names Division Head | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/3-boston-dockers-ordered-to-face-grand-jury-here.html | 3 Boston Dockers Ordered to Face Grand Jury Here | True | By John H. Fentonspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/albert-h-martin.html | ALBERT H. MARTIN | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/heat-wave-hits-australia.html | Heat Wave Hits Australia | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/william-g-rubinow.html | WILLIAM G. RUBINOW | True | Special tO The New York Times, | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/pvt-george-l-hacker-fiance-of-joan-s-lake.html | Pvt. George L. Hacker Fiance of Joan S. Lake | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rahway.html | Rahway | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/state-power-aide-renamed.html | State Power Aide Renamed | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/roy-wood.html | ROY !. WOOD | True | Special to The Blew York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/britain-and-egypt-in-accord-on-suez-initial-an-agreement-ending.html | BRITAIN AND EGYPT IN ACCORD ON SUEZ; Initial an Agreement Ending Fiscal Disputes Resulting From '56 War Over Canal BRITAIN AND EGYPT IN ACCORD ON SUEZ | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/2-given-top-fines-on-unsafe-housing-in-which-boy-died.html | 2 Given Top Fines On Unsafe Housing In Which Boy Died | True | By Edith Evans Asbury | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/way-is-patented-to-grow-fodder-as-byproduct-of-waste-disposal.html | Way Is Patented to Grow Fodder As By-Product of Waste Disposal; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/princeton-pins-12th-loss-in-row-on-columbia-five-tigers-win-7566.html | Princeton Pins 12th Loss in Row on Columbia Five;; TIGERS WIN, 75-66, TIE FOR IVY LEAD Princeton Rallies to Defeat Columbia -- Penn Scores With Freeze, 63 to 57 | True | By Louis Effrat | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/symington-called-failure-in-air-job.html | SYMINGTON CALLED 'FAILURE' IN AIR JOB | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/jersey-gas-rates-to-rise-3500000-temporary-increase-is-set-by-state.html | JERSEY GAS RATES TO RISE $3,500,000; Temporary Increase Is Set by State Board Pending Its Over-All Decision | True | By Milton Honigspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/cargo-rates-to-be-increased.html | Cargo Rates to Be Increased | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/french-free-100-rebels.html | French Free 100 Rebels | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/union.html | Union | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/us-gives-rule-on-tax-form.html | U.S. Gives Rule on Tax Form | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ship-office-union-wins-freight-vote-first-invasion-of-forwarding.html | SHIP OFFICE UNION WINS FREIGHT VOTE; First Invasion of Forwarding Field Is Successful -- But Import Staff Is Opposed | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-a-w-council-votes-to-end-twomonth-strike-at-harvester.html | U. A. W. Council Votes to End Two-Month Strike at Harvester | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/charles-town-racing-canceled-second-time.html | Charles Town Racing Canceled Second Time | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/sharp-rise-predicted-in-january-car-output.html | Sharp Rise Predicted In January Car Output | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bauer-denies-criticizing.html | Bauer Denies Criticizing | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/changes-listed-in-ellery-queen-nbc-to-move-tv-mystery-here-from.html | CHANGES LISTED IN 'ELLERY QUEEN'; N.B.C. to Move TV Mystery Here From Coast, Give It New Producer and Star | True | By Richard F. Shepard | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/warren-as-scarpia-is-heard-in-tosca.html | WARREN AS SCARPIA IS HEARD IN 'TOSCA' | True | ERIC SALZMAN. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/religious-activities.html | Religious Activities | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/louis-k-wasser-63-a-criminal-lawyer.html | LOUIS K. WASSER, 63, A CRIMINAL LAWYER | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/game-warden-held-on-murder-charge.html | GAME WARDEN HELD ON MURDER CHARGE | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rocket-said-to-be-its-nearest-to-sun.html | ROCKET SAID TO BE ITS NEAREST TO SUN | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/universal-oil-products-selects-new-director.html | Universal Oil Products Selects New Director | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/puerto-rico-seeks-to-amend-u-s-pact.html | PUERTO RICO SEEKS TO AMEND U. S. PACT | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/christensens-work-on-view-at-meltzers.html | Christensen's Work on View at Meltzer's | True | STUART PRESTON. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/scarsdale.html | Scarsdale | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/buyers-complete-viewing-market-thousands-visited-city-to-study-new.html | BUYERS COMPLETE VIEWING MARKET; Thousands Visited City to Study New Spring and Summer Goods | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/red-foes-hopes-are-high-in-laos-new-government-intends-to-make-the.html | RED FOES' HOPES ARE HIGH IN LAOS; New Government Intends to Make the Communist Influence Ineffective | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/new-member-of-the-big-board-started-as-page-for-15-a-week-j-f.html | New Member of the Big Board Started as Page for $15 a Week; J. F. Mercandino Became a Partner in Hecht & Co. in a Sudden Switch HECHT PARTNER JOINS BIG BOARD | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/drexel-is-rated-first-1958-soccer-team-honored-by-college.html | DREXEL IS RATED FIRST; 1958 Soccer Team Honored by College Association | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/140000-paid-for-board-seat.html | $140,000 Paid for Board Seat | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/miss-varner-is-victor-scores-in-2-squash-racquets-finals-at.html | MISS VARNER IS VICTOR; Scores in 2 Squash Racquets Finals at Greenwich Club | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/whip-cream-in-iced-bowl.html | Whip Cream in Iced Bowl | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/eastern-air-lines-collects-on-strike.html | EASTERN AIR LINES COLLECTS ON STRIKE | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/c-a-b-aides-ruling-assailed-by-state.html | C. A. B. AIDE'S RULING ASSAILED BY STATE | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/indian-fete-ends-museums-course-teachers-studying-natives-of.html | INDIAN FETE ENDS MUSEUM'S COURSE; Teachers Studying Natives of Continent Sample a Menu in Mohawk | True | By Sanka Knox | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/foreign-affairs-examining-the-many-faces-of-communism.html | Foreign Affairs; Examining the Many Faces of Communism | True | By C. L. Sulzberger | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/roberto-e-zumsteg.html | ROBERTO E. ZUMSTEG | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/diversification-marks-resort-fashions-as-winter-vacationists-head.html | Diversification Marks Resort Fashions as Winter Vacationists Head South; Tones Strong, Clear -- Jackets, Shorter Shorts to Prevail | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/o-r-t-to-gain-at-theatre.html | O. R. T. to Gain at Theatre | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/childs-trainer-hurt-saddle-pony-rears-and-fall-on-him-at-santa.html | CHILDS, TRAINER, HURT; Saddle Pony Rears and Fall on Him at Santa Anita | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/hyman-busch.html | HYMAN BUSCH | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/david-b-andrews-jr.html | DAVID B. ANDREWS JR. | True | r)ecial to 'le New York Ttmes. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/woodbridge-pair-wins-cottalpert-score-by-4-shots-with-148-in.html | WOODBRIDGE PAIR WINS; Cott-Alpert Score by 4 Shots With 148 in Sebring Golf | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/henry-loughman.html | HENRY LOUGHMAN | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/soviet-broadcasts-in-swahili.html | Soviet Broadcasts in Swahili | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/iowa-state-names-athletic-director.html | Iowa State Names Athletic Director | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/10000000-hotel-planned-in-chicago.html | $10,000,000 HOTEL PLANNED IN CHICAGO | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/theatre-party-will-help-work-of-service-unit-a-photography-group-to.html | Theatre Party Will Help Work Of Service Unit; A Photography Group to Gain Thursday at 'Flower Drum Song' | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/south-river.html | South River | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/chicago-skaters-beat-chiefs.html | Chicago Skaters Beat Chiefs | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/frederick-a-otis.html | FREDERICK A. OTIS | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rome-socialists-hail-nennis-foe-party-congress-acclaims-an-appeal.html | ROME SOCIALISTS HAIL NENNI'S FOE; Party Congress Acclaims an Appeal to Return to Old Alliance With Reds | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/mony-expands-publicity-unit.html | MONY Expands Publicity Unit | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/fire-sweeps-college-library.html | Fire Sweeps College Library | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/r-dr-n-v-petersoar-otolaryngologist.html | r DR. N. V. PETERSOAr, OTOLARYNGOLOGIST | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/assembly-backs-debres-policy-of-french-control-of-algeria-assembly.html | Assembly Backs Debre's Policy Of French Control of Algeria; Assembly Backs Debre's Policy Of French Control of Algeria | True | By Henry Ginigerspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/396-films-listed-in-oscar-contest-academy-totals-contenders-for.html | 396 FILMS LISTED IN 'OSCAR' CONTEST; Academy Totals Contenders for Best '58 Movie -- Niven Denies Accepting Role | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bark-is-worse-than-bite-in-japanese-sport-fighting-dog-loses-duel.html | Bark Is Worse Than Bite in Japanese Sport; Fighting Dog Loses Duel if He Growls or Even Whines Raiden, Canine King, Is Undefeated in 30 Encounters | True | By Robert Trumbullspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/political-prisoner-escapes-in-portugal-paralytic-writer-was-jailed.html | Political Prisoner Escapes in Portugal; Paralytic Writer Was Jailed as Rebel | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/gunmen-calm-victim-so-he-can-open-safe.html | Gunmen Calm Victim So He Can Open Safe | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/other-cities-atlanta.html | OTHER CITIES; Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/morristown.html | Morristown | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/williams-swimmer-clips-mark.html | Williams Swimmer Clips Mark | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/four-refugee-orphans-from-red-china-adopted-here.html | Four Refugee Orphans From Red China Adopted Here | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/morrow-to-run-at-garden.html | Morrow to Run at Garden | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/banner-year-for-britain.html | Banner Year for Britain | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/baroness-to-marry.html | Baroness to Marry | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bank-deal-approved-firstamerica-expansion-said-to-get-reserve.html | BANK DEAL APPROVED; Firstamerica Expansion Said to Get Reserve Clearance | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/russians-hail-macys-soviet-press-quotes-mikoyans-praises-of-store.html | RUSSIANS HAIL MACY'S; Soviet Press Quotes Mikoyan's Praises of Store Here | True | Special to The New York Times | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/science-applauds-atom-generator-high-cost-of-fuel-is-cited-but-it.html | SCIENCE APPLAUDS ATOM GENERATOR; High Cost of Fuel Is Cited but It May Get Cheaper -- Many Uses Forecast | True | By Walter Sullivan | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/opera-ball-here-benefits-group-fighting-cancer-viennese-fete-helps.html | Opera Ball Here Benefits Group Fighting Cancer; Viennese Fete Helps Margit Bokor Fund -- Minuet Danced | True | | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/state-school-financing-agency-urged-levitt-renews-plea-defeated-in.html | State School Financing Agency Urged; Levitt Renews Plea Defeated in '57 and '58 | True | By Gay Talesespecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ban-on-nuclear-arms-urged.html | Ban on Nuclear Arms Urged | True | Special to The New York Times | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/tv-review-bob-hopes-christmas-visit-to-troops-seen.html | TV Review; Bob Hope's Christmas Visit to Troops Seen | True | R. F. S. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/weather-changes-plague-thruway.html | Weather Changes Plague Thruway | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/general-public-service-net-assets-603-a-share-on-dec-31-against-492.html | GENERAL PUBLIC SERVICE; Net Assets $6.03 a Share on Dec. 31, Against $4.92 in '57 | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/whelan-weighs-crawford-deal-drug-chain-operator-agrees-to-buy-all.html | WHELAN WEIGHS CRAWFORD DEAL; Drug Chain Operator Agrees to Buy All Capital Stock in Clothing Concern | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/soybeans-strong-throughout-list-unofficial-reports-of-record-crush.html | SOYBEANS STRONG THROUGHOUT LIST; Unofficial Reports of Record Crush and Impoundings Are Given as Factors | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/holts-105-paces-west-indies-team-touring-cricketers-get-373-for.html | HOLT'S 105 PACES WEST INDIES TEAM; Touring Cricketers Get 373 for Seven in India Match With South Zone Side | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/federal-aid-asked-by-8000-scholars-funds-insufficient.html | Federal Aid Asked By 8,000 Scholars; Funds Insufficient | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/delany-to-run-tonight-he-will-try-for-indoor-mile-record-in-boston.html | DELANY TO RUN TONIGHT; He Will Try for Indoor Mile Record in Boston Meet | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/new-july-cotton-drops-2-a-bale-but-other-months-gain-10-to-60-cents.html | NEW JULY COTTON DROPS $2 A BALE; But Other Months Gain 10 to 60 Cents -- Benson Stand Affects Market | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/union-triumphs-6755-bluesteins-22-points-help-beat-kings-point.html | UNION TRIUMPHS, 67-55; Bluestein's 22 Points Help Beat Kings Point Quintet | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/5pound-atomic-generator-produced-a-e-c-says-device-can-provide.html | 5-Pound Atomic Generator Produced; A. E. C. Says Device Can Provide Power Inside a Satellite U. S. Shows 5-Pound Generator That Uses Radioactive Polonium | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/martinez-outpoints-inacio.html | Martinez Outpoints Inacio | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bars-to-berlin-hinted-east-german-warns-of-curbs-on-air-lanes-to.html | BARS TO BERLIN HINTED; East German Warns of Curbs on Air Lanes to City | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/higher-income-limit-likely-on-tax-form.html | HIGHER INCOME LIMIT LIKELY ON TAX FORM | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/50-freshmen-get-key-house-posts-37-democrats-placed-on-8-major.html | 50 FRESHMEN GET KEY HOUSE POSTS; 37 Democrats Placed on 8 Major Units -- G.O.P. Puts 13 on 5 Committees | True | By C. P. Trussellspecial To the New York Times | 1987-01-07 | RE0000323010 | RE0000323010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rangers-and-black-hawks-play-televised-hockey-game-today-new.html | Rangers and Black Hawks Play Televised Hockey Game Today; New Yorkers Can Climb Into Second Place by Taking Contest at Chicago | True | By William J. Briordyspecial To the New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/russian-emigree-dead-mrs-kuskova-prokopovich-was-political-writer.html | RUSSIAN EMIGREE DEAD; Mrs. Kuskova Prokopovich Was Political Writer | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/twins-to-mrs-th6rnton.html | Twins to Mrs. Th6rnton | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/pass-without-pitching-is-illegal-says-frick.html | Pass Without Pitching Is Illegal, Says Frick | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/russians-look-at-presque-isle.html | Russians Look at Presque Isle | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/new-chairman-chosen-by-bank-in-cleveland.html | New Chairman Chosen By Bank in Cleveland | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/warsaw-opens-us-photo-show.html | Warsaw Opens U.S. Photo Show | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/poles-jail-catholic-editor.html | Poles Jail Catholic Editor | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/loans-exceed-2000000.html | Loans Exceed $2,000,000 | True | Special To The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/concert-wednesday-for-a-music-college.html | Concert Wednesday For a Music College | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/cio-funds-inquiry-backs-buffalo-unit.html | C.I.O FUNDS INQUIRY BACKS BUFFALO UNIT | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/treasury-allots-its-new-4-issue-savings-investors-to-get-70-of.html | TREASURY ALLOTS ITS NEW 4% ISSUE; Savings Investors to Get 70% of Subscriptions for Offering of Bonds | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ship-fined-for-smoke-first-to-be-prosecuted-under-britains-clean.html | SHIP FINED FOR SMOKE; First to Be Prosecuted Under Britain's Clean Air Act | True | Special to The New York Times. | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/infection-traced-to-obscure-germ-pplo-long-known-as-cause-of-animal.html | INFECTION TRACED TO OBSCURE GERM; PPLO, Long Known as Cause of Animal Disease, Tied to Human Disorders ORGANISM WIDESPREAD It Is Frequently Found in Healthy Persons, Parley of Scientists Is Told | True | By Robert K. Plumb | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-17 | 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/womens-specialty-store-adds-decorating-service.html | Women's Specialty Store Adds Decorating Service | True | | 1987-01-07 | RE0000323010 | RE0000323010 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/discussion-leaders-prepared-by-nyu.html | DISCUSSION LEADERS PREPARED BY N.Y.U. | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/elisabeth-young-engaged-to-wed-peter-de-roeth-1955-alumna-of-smith.html | Elisabeth Young Engaged to Wed Peter de Roetth; 1955 Alumna of Smith Fiancee of Graduate of Harvard Law | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/evelyn-koch-fiancee-of-robert-barker-jr.html | Evelyn Koch Fiancee Of Robert Barker Jr. | True | Spec to e New ork Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/unionists-called-unwise-on-health-study-here-reports-many-use.html | UNIONISTS CALLED UNWISE ON HEALTH; Study Here Reports Many Use Medical Insurance to Get Low-Grade Care | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/pro-dunkirk.html | PRO "DUNKIRK" | True | THOMAS G. MORGANSEN | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/job-as-bowie-aide-offered-to-atkinson-atkinson-invited-to-take.html | Job as Bowie Aide Offered to Atkinson; ATKINSON INVITED TO TAKE BOWIE JOB | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/2-marine-jets-lost-off-japan.html | 2 Marine Jets Lost Off Japan | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rehearing-to-be-sought-in-dodger-stadium-case.html | Rehearing to Be Sought In Dodger Stadium Case | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sarah-g-tullis-1955-debutante-married-in-ohio-wed-in-shaker-heights.html | Sarah G. Tullis, 1955 Debutante, Married in Ohio; Wed in Shaker Heights to Peter D. Merrill, lW-x-Cornell Student | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/edythe-ziegler-is-bride.html | Edythe Ziegler Is Bride | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ribicoff-drafts-charter-changes-bills-to-revise-connecticuts.html | RIBICOFF DRAFTS CHARTER CHANGES; Bills to Revise Connecticut's Government and Courts Due by Wednesday | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/wind-and-snow-nip-an-unwary-nation-wintry-winds-nip-the-nation.html | Wind and Snow Nip An Unwary Nation; WINTRY WINDS NIP THE NATION AGAIN | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jackson-johnson.html | Jackson -- Johnson | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/1958-ford-grants-put-at-77954152-foundation-reports-outgo-has.html | 1958 FORD GRANTS PUT AT $77,954,152; Foundation Reports Outgo Has Exceeded Income by $321,500,000 Since '36 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/okinawans-bid-u-s-leave.html | Okinawans Bid U. S. Leave | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/skippers-to-get-smaller-charts-coast-and-geodetic-survey-working-on.html | SKIPPERS TO GET SMALLER CHARTS; Coast and Geodetic Survey Working on Series for Use in Cramped Quarters | True | By H. Arnold Karo | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ghana-awaits-east-germans.html | Ghana Awaits East Germans | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fidel-castros-cuba.html | Fidel Castro's Cuba | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/thomas-janzen.html | Thomas -- Janzen | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/san-juan-passengers-up.html | San Juan Passengers Up | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/adehauers-germany.html | ADEHAUER'S GERMANY | True | KARL SCHADE. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sheila-zehntner-wed-to-peter-hoguef-st-thomas-vlores-church-is.html | Sheila Zehntner Wed to Peter Hogue?]; St. Thomas ]Vlore's Church Is Scene of Ceremon | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-rosanne-cohen-is-married-to-officer.html | Miss Rosanne Cohen Is Married to Officer | True | Special to The New York Timll. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/diverse-americans-stress-on-individual-in-two-new-shows.html | DIVERSE AMERICANS; Stress on Individual In Two New Shows | True | By Howard Devree | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/outboards-scare-fish-not-true-says-builder.html | Outboards Scare Fish? Not True, Says Builder | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/motors-stress-safety-west-bend-adds-control-to-prevent-highspeed.html | MOTORS STRESS SAFETY; West Bend Adds Control to Prevent High-Speed Shift | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sir-roger-thursby-sober-as-a-judge-by-henry-cecil-224-pp-new-york.html | Sir Roger Thursby; SOBER AS A JUDGE. By Henry Cecil. 224 pp. New York: Harper & Bros. $3.50. | True | BEN CRISLER. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/batista-said-to-send-arms-to-holdouts-in-mountains-batista-reported.html | Batista Said to Send Arms To Holdouts in Mountains; BATISTA REPORTED TO ARM HOLDOUTS | True | By R. Hart Phillips | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/city-units-differ-on-truck-berths-planning-body-fights-move-to-cut.html | CITY UNITS DIFFER ON TRUCK BERTHS; Planning Body Fights Move to Cut Loading Bays in Commercial Buildings | True | By Bernard Stengren | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/soviet-shapes-goal.html | SOVIET SHAPES GOAL | True | By Osgood Caruthers | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-gulf-shores-island-chain-bridge-from-mainland-opens-up.html | THE GULF SHORE'S ISLAND CHAIN; Bridge From Mainland Opens Up Gasparilla Off Fort Myers | True | By Steve Roberts | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/doisneaus-paris.html | Doisneau's Paris | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/moscow-fighting-traffic-tieups-subway-will-be-extended-18-12-miles.html | MOSCOW FIGHTING TRAFFIC TIE-UPS; Subway Will Be Extended 18 1/2 Miles in 7 Years -- Giant Buses Planned | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/twins-to-mrs-m-lewis.html | Twins to Mrs. M. Lewis | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/n-y-withholding-tax-now-almost-certain-but-problem-is-just-how-to.html | N. Y. WITHHOLDING TAX NOW ALMOST CERTAIN; But Problem Is Just How to Switch To New Method of Collection | True | By Leo Egan | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/overcrowded-classrooms-and-the-new-congress.html | OVERCROWDED CLASSROOMS -- AND THE NEW CONGRESS | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/academy-seeks-funds-abbot-names-chairman-for-longrange-drive.html | ACADEMY SEEKS FUNDS; Abbot Names Chairman for Long-Range Drive | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dixon-to-have-newark-police-hearing-jan-30-on-forbidden-fight-at.html | Dixon to Have Newark Police Hearing Jan. 30 on Forbidden Fight at Garden | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hat-union-to-aid-failing-factory-aim-is-to-save-325-jobs-by.html | HAT UNION TO AID FAILING FACTORY; Aim Is to Save 325 Jobs by Investing $300,000 | True | By A. H. Raskin | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/camera-notes-classes-in-photography-listed-for-amateurs.html | CAMERA NOTES; Classes in Photography Listed for Amateurs | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/criswellgilbert.html | CriswellGilbert | True | Dectal to The New ork Ttmes. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/black-hawks-six-crushes-rangers-in-chicago-7-to-1-seven-players.html | BLACK HAWKS' SIX CRUSHES RANGERS IN CHICAGO, 7 TO 1; Seven Players Beat Worsley -- Prentice Nets in Third Period for New Yorkers | True | By William J. Briordy | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/knicks-turn-back-royals-117-to-105-on-armory-court-team-ends-2game.html | KNICKS TURN BACK ROYALS, 117 TO 105, ON ARMORY COURT; Team Ends 2-Game Losing Streak and Extends Home Winning Skein to Four | True | By Deane McGowen | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/more-on-stereophonic-jazz-and-pops.html | MORE ON STEREOPHONIC JAZZ AND POPS | True | By John S. Wilson | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/negroes-gain-in-bid-to-reopen-schools.html | NEGROES GAIN IN BID TO REOPEN SCHOOLS | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/curealls-unlimited-remedies-and-rackets-the-truth-about-patent.html | Cure-Alls Unlimited; REMEDIES AND RACKETS. The Truth About Patent Medicines Today. By James. Cook. Introduction by Oliver Field. 252 pp. New York: W. W. Norton & Co. $3.75. | True | By Leonard Engel | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/polly-w-edgar-richard-well-3d-engaged-to-wed-smith-senior-and-son.html | Polly W. Edgar, Richard Well 3d Engaged to Wed; Smith Senior and Son of Late President of Macy's Will Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/paradox-emerges-in-french-regime-liberal-left-forced-to-look-to-a.html | PARADOX EMERGES IN FRENCH REGIME; Liberal Left Forced to Look to a Rightist President to Sway Parliament | True | By Robert C. Doty | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dumperwiseman.html | DumperWiseman | True | SpecII to Tile New York J trv,,.s. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/multiplepoint-outboard-is-seen-as-pleasure-craft-of-the-future.html | Multiple-Point Outboard Is Seen As Pleasure Craft of the Future | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/grumman-showing-19-aluminum-craft.html | GRUMMAN SHOWING 19 ALUMINUM CRAFT | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/huskies-defeat-vermont-8269-cooper-scores-25-points-as-connecticut.html | HUSKIES DEFEAT VERMONT, 82-69; Cooper Scores 25 Points as Connecticut Quintet Gains 12th Victory of Season | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/snow-traps-royal-car-queen-and-son-walk.html | Snow Traps Royal Car; Queen and Son Walk | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/curran-and-hall-bid-runaways-return-to-flag-of-united-states-labor.html | Curran and Hall Bid 'Runaways' Return to Flag of United States; Labor Chieftains Fly to London to Press Drive on 'Convenience' Shipping -- Deny Owners' Contention on Costs | True | By George Horne | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mary-jane-ruderman-fiancee-of-exofficer.html | Mary Jane Ruderman Fiancee of Ex-Officer | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/marcia-fennelly-is-married-here-to-a-law-aide-53-debutante-bride-of.html | Marcia Fennelly Is Married Here To a Law Aide; !53 Debutante Bride of George Gowen 2d in St. Thomas More's | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-tourists-miami-the-area-has-many-places-of-interest-to.html | A TOURIST'S MIAMI; The Area Has Many Places of Interest To Sight-Seeing Vacationists | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/racy-merry-and-tall-sticks-in-the-knapsack-and-other-ozark-folk.html | Racy, Merry and Tall; STICKS IN THE KNAPSACK. And Other Ozark Folk Tales. Collected by Vance Randolph. With Notes by Ernest W. Baugham. Illustrations by Glen Rounds. 171 pp. New York: Columbia University Press. $3.75. TALES FROM THE CLOUD WALKING COUNTRY. By Marie Campbell. Illustrated by Clare Leighton. 270 pp. Bloomington: Indiana University Press. $.4.50. | True | By B. A. Botkin | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/annette-r-allen-hollins-alumna-will-be-married-betrothed-to-richard.html | Annette R. Allen, Hollins Alumna, Will Be Married; Betrothed to Richard IMoore, Washington and Lee Graduate | True | Soeelal to The New No1 Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/2-ship-concerns-join-hamburg-units-combine-for-great-lakes.html | 2 SHIP CONCERNS JOIN; Hamburg Units Combine for Great Lakes Operations | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/joins-mission-in-vietnam.html | Joins Mission in Vietnam | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/outboard-racing-has-bright-hopes-outlook-called-best-in-years.html | OUTBOARD RACING HAS BRIGHT HOPES; Outlook Called Best in Years -- Powerful New Engines Accepted in 4 Classes | True | By E. M. Peatross | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chriscraft-lists-nearly-100-boats-fleet-includes-sports-craft.html | CHRIS-CRAFT LISTS NEARLY 100 BOATS; Fleet Includes Sports Craft, Cruisers and Yachts -- New Engine Unveiled | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/gilbert-henoch-lawyer-to-wed-sheila-berman-aide-of-newark-firm-and.html | Gilbert Henoch, Lawyer, to Wed Sheila Berman; Aide of Newark Firm and Boston Student Become Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/elliott-tops-skaters-chicagoan-takes-2-events-in-great-lakes-meet.html | ELLIOTT TOPS SKATERS; Chicagoan Takes 2 Events in Great Lakes Meet | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/karen-grounsell-engaged-to-wed-robert-l-smith-she-plans-marriage-in.html | Karen Grounsell Engaged to Wed Robert L. Smith; She Plans Marriage in Spring to Graduate of Virginia Law | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bonnie-c-julius-to-wed-in-summer.html | Bonnie C. Julius To Wed in Summer | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-guide-spurs-usedboat-sales-dealers-group-lists-value-of-170.html | NEW GUIDE SPURS USED-BOAT SALES; Dealers Group Lists Value of 170 Late-Model Craft and 20 Outboard Makes | True | By Gates Harpel | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mikoyan-has-talk-with-eisenhower-no-decisions-made-two-leaders-term.html | MIKOYAN HAS TALK WITH EISENHOWER; NO DECISIONS MADE; Two Leaders Term Meeting Useful-- Observers Look to Parley on Berlin | True | By William J. Jorden | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/barbaraporter-vassar-a1-tmma-is-futurebride-she-plans-to-be-wed-in.html | BarbaraPorter, Vassar A1 .tmma, Is Future'Bride; She Plans to. Be Wed in Summer to Robert Hayden Scho {ield | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/martiniques-sleepy-haven-lanse-mitan-has-no-cars-no-roads-and-few.html | MARTINIQUES SLEEPY HAVEN; L'Anse Mitan Has No Cars, No Roads and Few Tourists | True | By Dorothy E. Gates | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/john-j-sigefson-sr-.html | JOHN J. SIGEF[SON SR. .... , | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/i-mrs-schaefer-3d-has-son.html | I Mrs. Schaefer 3d Has Son[ | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/airliner-with-33-slides-to-safety-it-bellylands-at-missouri-base.html | AIRLINER WITH 33 SLIDES TO SAFETY; It Belly-Lands at Missouri Base After Circling Four Hours -- No One Hurt | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rail-unions-fight-dropping-of-runs-plan-broad-drive-to-limit.html | RAIL UNIONS FIGHT DROPPING OF RUNS; Plan Broad Drive to Limit Passenger-Service Cuts | True | By Joseph A. Loftus | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/guatemala-runs-struck-railway-militarizes-usowned-line-after-5000.html | GUATEMALA RUNS STRUCK RAILWAY; ' Militarizes' U.S.-Owned Line After 5,000 Workers Walk Out for Pay Increases | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/lyman-displaying-7-craft-at-show-ohio-concern-introduces-17footer.html | LYMAN DISPLAYING 7 CRAFT AT SHOW; Ohio Concern Introduces 17-Footer Built to Handle Largest Outboards | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-s-and-dutch-leaders-meet.html | U. S. and Dutch Leaders Meet | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dartmouth-nears-goal-12000000-reported-raised-in-capital-gifts.html | DARTMOUTH NEARS GOAL; $12,000,000 Reported Raised in Capital Gifts Drive | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/friedman-nixon.html | Friedman -- Nixon | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/wheel-is-streamlined-new-attwood-steering-gear-has-tapered-hub.html | WHEEL IS STREAMLINED; New Attwood Steering Gear Has Tapered Hub | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/communal-group-thrives-in-japan-20-families-live-in-harmony-in.html | COMMUNAL GROUP THRIVES IN JAPAN; 20 Families Live in Harmony in Hillside Village, Sharing Work, Cash and Quarters | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-between-the-devil-and-the-deep-sea.html | ' BETWEEN THE DEVIL AND THE DEEP SEA' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/east-coast-beach-celebrations-festivals-are-scheduled-in-fort.html | EAST COAST BEACH CELEBRATIONS; Festivals Are Scheduled In Fort Pierce Area For March | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/two-titan-bases-are-being-built-shot-sites-for-solidfuel-missiles.html | TWO TITAN BASES ARE BEING BUILT; Shot Sites for Solid-Fuel Missiles Set for Denver and California -- Cost Is High | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/20foot-skiff-bows-lapstreak-construction-used-in-johnson-brothers.html | 20-FOOT SKIFF BOWS; Lapstreak Construction Used in Johnson Brothers Craft | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/armando-ayala-to-wed-sally-sloan-in-june.html | Armando Ayala to Wed Sally Sloan in June | True | Special to The New York Times. ! | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/picture-annuals-american-and-european-photography-surveys.html | PICTURE ANNUALS; American and European Photography Surveys | True | By Jacob Deschin | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/w-a-stinchcomb-80-built-park-system.html | W. A. STINCHCOMB, 80, BUILT PARK SYSTEM | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/accolade.html | ACCOLADE | True | JOHN VASSOS | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-winterblooming-shrubs-provide-welcome-cheer.html | THE WINTER-BLOOMING SHRUBS PROVIDE WELCOME CHEER | True | By Kenneth Meyer | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/poor-richard-club-cites-du-pont-head.html | POOR RICHARD CLUB CITES DU PONT HEAD | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/color-choice-widened-crestliner-increases-craft-offering-options-on.html | COLOR CHOICE WIDENED; Crestliner Increases Craft Offering Options on Trim | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/railroads-cut-rates-western-lines-in-lead-in-bid-for-traffic.html | RAILROADS CUT RATES; Western Lines in Lead In Bid for Traffic | True | By Ward Allan Howe | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/statehood-for-hawaii-aided.html | Statehood for Hawaii Aided | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/press-in-portugal-protesting-curbs.html | PRESS IN PORTUGAL PROTESTING CURBS | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yale-names-master-of-berkeley-college.html | Yale Names Master Of Berkeley College | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/style-show-starts-5th-ave-war-hoving-boycotting-joint-exhibit-by.html | Style Show Starts 5th Ave. 'War'; Hoving Boycotting Joint Exhibit by Whalen Group | True | By Robert Alden | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nuclear-mission-in-burma.html | Nuclear Mission in Burma | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chinese-reds-shell-islands.html | Chinese Reds Shell Islands | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/annual-dinner-dance-assists-colony-house.html | Annual Dinner Dance Assists Colony House | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/diction-a-novelty.html | DICTION A NOVELTY | | LEN MENCE | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/stonekalnitsky.html | Stone--Kalnitsky | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/westport-sets-noise-hearing.html | Westport Sets Noise Hearing | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/10000-midtown-theft-buyer-raids-cashiers-cage-in-woolworth-5-and-10.html | $10,000 MIDTOWN THEFT; ' 'Buyer' Raids Cashier's Cage in Woolworth '5 and 10' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/saranac-finding-a-new-way-of-life-it-hopes-resort-trade-will-fill.html | SARANAC FINDING A NEW WAY OF LIFE; It Hopes Resort Trade Will Fill Gap Left by Fading of Health 'Industry' | True | By Morris Kaplan | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/court-target-of-bills-keating-hopes-to-offset-high-tribunal-rulings.html | COURT TARGET OF BILLS; Keating Hopes to Offset High Tribunal Rulings | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/judith-ann-8cully-to-wed.html | Judith Ann 8cully to Wed | True | special to The New York Tnes. I | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/molded-plywood-used-for-40footer.html | MOLDED PLYWOOD USED FOR 40-FOOTER | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jackson-paces-hofstra-victory.html | Jackson Paces Hofstra Victory | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/problem-of-costs-cited-by-hospital.html | PROBLEM OF COSTS CITED BY HOSPITAL | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/view-of-pakistan.html | VIEW OF PAKISTAN | True | K. J. NEWMAN, | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/estelle-b-greenwald-married-in-maryland.html | Estelle B. Greenwald Married in Maryland | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/evinrude-marking-50th-anniversary.html | EVINRUDE MARKING 50TH ANNIVERSARY | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/odyssey.html | Odyssey | True | PAOLA DAVIDSON. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nixons-path-to-1960-is-beset-by-dilemmas-rockefellers-challenge.html | NIXON'S PATH TO 1960 IS BESET BY DILEMMAS; Rockefeller's Challenge Points Up Vice President's Difficult Role | True | By Russell Baker | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/negligence-adds-to-boating-toll-survey-holds-operator-at-fault-in.html | NEGLIGENCE ADDS TO BOATING TOLL; Survey Holds Operator at Fault in 31.7 Per Cent of Fatal Accidents | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/redlight-gotham-tenderloin-by-samuel-hopkins-adams-372-pp-new-york.html | Red-Light Gotham; TENDERLOIN. By Samuel Hopkins Adams. 372 pp. New York: Random House. $4.95. | True | H. I. BROCK. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cruiser-redesigned-as-boat-for-family.html | CRUISER REDESIGNED AS BOAT FOR FAMILY | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/florence-opperman-to-wedi.html | Florence Opperman to W.edI | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/kingsized-broadcasting-ideas.html | KING-SIZED BROADCASTING IDEAS | True | By Leopold Lippman | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rabbi-deplores-castro-revenge-dr-rosenblum-warns-it-can-turn.html | RABBI DEPLORES CASTRO REVENGE; Dr. Rosenblum Warns It Can 'Turn Victory Into Defeat' -- Other Sabbath Sermons | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-paint-fights-fires.html | New Paint Fights Fires | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/peerless-adds-model.html | Peerless Adds Model | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/allegheny-air-freight-up.html | Allegheny Air Freight Up | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/california-bills-rushed-by-brown-6-of-14-points-in-program-covered.html | CALIFORNIA BILLS RUSHED BY BROWN; 6 of 14 Points in Program Covered in First Batch of State's Legislation | True | By Gladwin Hill | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/monetary-groups-eye-study-areas-commission-on-credit-and-harvard.html | MONETARY GROUPS EYE STUDY AREAS; Commission on Credit and Harvard Team Charting Wide Economic Surveys | True | By Albert L. Kraus | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/extension-is-asked-for-us-rights-unit.html | EXTENSION IS ASKED FOR U.S. RIGHTS UNIT | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mr-president-and-his-job-the-man-in-the-white-house-his-powers-and.html | Mr. President and His Job; THE MAN IN THE WHITE HOUSE. His Powers and Duties. By Wilfred E. Binkley. 310 pp. Baltimore: The Johns Hopkins Press. $6. | True | By Cabell Phillips | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-the-american-way-of-life.html | ' THE AMERICAN WAY OF LIFE' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/utilities-in-cuba-await-their-fate-future-of-400-million-of-us.html | UTILITIES IN CUBA AWAIT THEIR FATE; Future of 400 Million of U.S. Investments Hinges on Castro Government | True | By Gene Smith | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/algerian-released-messali-is-freed-by-french-from-forced-residence.html | ALGERIAN RELEASED; Messali Is Freed by French From Forced Residence | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/margaretcolhns-is-married-here-to-john-morgan-wedding-takes-place.html | MargaretColhns Is Married Here To John Morgan; Wedding Takes Place in the Lady Chapel ou St. Patrick's | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fort-lauderdale-airport-field-is-being-expanded-to-handle-new.html | FORT LAUDERDALE AIRPORT; Field Is Being Expanded To Handle New Flights From the North | True | By Carl Winters | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sociology.html | Sociology | True | PAUL MOTT. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ice-show-to-aid-hospital.html | Ice Show to Aid Hospital | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ferguson-outpoints-garcia.html | Ferguson Outpoints Garcia | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/india-soon-to-open-2-blast-furnaces.html | INDIA SOON TO OPEN 2 BLAST FURNACES | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/st-petersburg-moves-its-railroad-stations.html | ST. PETERSBURG MOVES ITS RAILROAD STATIONS | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yacht-finance-adds-to-its-service-area.html | YACHT FINANCE ADDS TO ITS SERVICE AREA | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/soviet-official-likes-cold-snap-wintry-weather-marks-visit-by.html | SOVIET OFFICIAL LIKES COLD SNAP; Wintry Weather Marks Visit by Mikoyan to White House -- He Walks in Park | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/personalities-the-senate-some-glimpses-of-leading-figures-on-the.html | Personalities: The Senate; Some glimpses of leading figures on the scene (and behind the scenes) in the upper house as the Eighty-sixth Congress gets under way. | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-york-89107424.html | NEW YORK | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/his-nightmares-go-on-for-evermore-his-nightmares-go-on-for-evermore.html | HIS NIGHTMARES GO ON FOR EVERMORE; His Nightmares Go On for Evermore | True | By Joseph Wood Krutch | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boating-playtime.html | Boating Playtime | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/2-sisters-brides-pin-netherlands-and-the-capital-lydia-blanchard.html | 2 Sisters Brides Pin Netherlands And the Capital; Lydia Blan----char---d Wed: to Luke Slinkert, Carol to T. S. Gochenour Jr. | True | Special to The New York Time. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/first-aluminum-lapstrake-hull-produced-by-indiana-company.html | First Aluminum Lapstrake Hull Produced by Indiana Company | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-cabin-paints-on-view.html | New Cabin Paints on View | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jersey-men-honered-three-to-receive-awards-for-state-humanitarian.html | JERSEY MEN HONERED; Three to Receive Awards for State Humanitarian Work | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ropemakers-push-synthetic-fibers-nylon-and-dacron-are-rated.html | ROPEMAKERS PUSH SYNTHETIC FIBERS; Nylon and Dacron Are Rated Stronger Than Manila but Cost Is Far Greater | True | By John E. Lynge | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/diana-cameron-engaged-to-aide-of-boston-bank-wellesley-alumna-andi.html | Diana Cameron Engaged to Aide Of Boston Bank; Wellesley Alumna andI Laurance A. Pierce I Will Be Married _ | True | Stecial to The New York Imes. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/w-b-thompson-4thl-weds-iri-romsassl.html | W. B. Thompson 4thl Weds Siri Romsassl | True | Special to The New York Titmes. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hoffmannmaid-en.html | HoffmannMaid en | True | s pecial to Te Ne York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/welu-retains-point-lead-in-national-allstar-bowling-finals-at.html | Welu Retains Point Lead in National All-Star Bowling Finals at Buffalo; CAMPI IS SECOND AND JOSEPH THIRD | True | By. Gordon S. White Jr. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jacob-c-bach.html | JACOB C. BACH | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mary-jeanne-rockne-coachs-daughter-wed.html | Mary Jeanne Rockne, Coach's Daughter, Wed | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/theatre-party-at-new-musical-set-for-march-11-preview-to-be-benefit.html | Theatre Party At New Musical Set for March 11; Preview to Be Benefit for the Brotherhood Scholarship Fund | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/wisconsin-stand-backed.html | Wisconsin Stand Backed | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/health-lecture-slated.html | Health Lecture Slated | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hollywood-turns-anticommunist-oscar-awards-rule-is-revoked-by.html | HOLLYWOOD TURNS; Anti-Communist 'Oscar' Awards Rule Is Revoked by Academy -- Bonanza | True | By Thomas M. Pryor | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/blizzard-hits-japanese-coast.html | Blizzard Hits Japanese Coast | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/classes-in-sailing-for-children-gain-program-begun-in-florida-with.html | CLASSES IN SAILING FOR CHILDREN GAIN; Program Begun in Florida With 7 1/2-Foot Skiffs Has Spread Widely in U. S. | True | By Vivyan Hall | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/treasures-from-yesterday.html | Treasures From Yesterday | True | By Cynthia Kellogg | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/1viss-mary-a-crosby-is-pros____pectiv__e-bride.html | 1Viss Mary A, Crosby Is Pros____pectiv__e Bride | True | Special to The New York Times. I | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/soccer-pools-canceled-in-britain-by-weather.html | Soccer Pools Canceled In Britain by Weather | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dr-allen-backs-more-school-pay-state-education-chief-says-hell-help.html | DR. ALLEN BACKS MORE SCHOOL PAY; State Education Chief Says He'll Help Theobald to Raise Teacher Wages | True | By Gene Currivan | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/robertson-scores-40-points.html | Robertson Scores 40 Points | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hawaii-flowers-annual-narcissus-festival-next-month-will-celebrate.html | HAWAII FLOWERS; Annual Narcissus Festival Next Month Will Celebrate Chinese New Year | True | By Sanford Zalburg | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jersey-ski-team-first-in-slalom-defeats-new-york-squad-by-335.html | JERSEY SKI TEAM FIRST IN SLALOM; Defeats New York Squad by 33.5 Seconds in Eighth Annual Belleayre Test | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/thomas-otaola-jr-marries-eve-gomez.html | Thomas Otaola Jr. Marries Eve Gomez | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-alice-frum-and-john-dibbl-e-will-be-marri6d-gradlates-of-smith.html | Miss Alice Frum And John Dibbl. e Will Be Marri6d; Grad{lates of Smith and Yale Engaged to Wed Nuptials in Spring | True | Special to e New York Tlntm, | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/krupp-denies-aim-is-bigger-empire-says-purchase-of-bochumer-company.html | KRUPP DENIES AIM IS BIGGER EMPIRE; Says Purchase of Bochumer Company Will Complete Post-War Additions | True | By Sydney Gruson | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/europe-to-reduce-trading-barriers-action-by-common-market-spurs.html | EUROPE TO REDUCE TRADING BARRIERS; Action by Common Market Spurs Other Countries to Ease Restrictions | True | By Harold Callender | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/capital-reports-no-request.html | Capital Reports No Request | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/waitll-he-sleeps.html | ' WAIT'LL HE SLEEPS' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/child-to-the-w-knaetzers.html | Child to the W. Knaetzers | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/london-boat-show-largest-in-europe.html | LONDON BOAT SHOW LARGEST IN EUROPE | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dominicans-to-have-plant-restaurants.html | DOMINICANS TO HAVE PLANT RESTAURANTS | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/religious-leaders-bid-iraq-curb-reds.html | RELIGIOUS LEADERS BID IRAQ CURB REDS | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/planing-hull-is-used-skimmar-12-has-marconi-rig-weighs-100-pounds.html | PLANING HULL IS USED; Skimmar 12 Has Marconi Rig, Weighs 100 Pounds | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/armys-track-team-routs-mit-106-to-3.html | ARMY'S TRACK TEAM ROUTS M.I.T., 106 TO 3 | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-city-in-silhouette.html | The City in Silhouette | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boston-college-tops-colby.html | Boston College Tops Colby | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/janet-mcmains-w-t-trenholm-engaged-to-wed-daughter-of-western-union.html | Janet McMains, W. T. Trenholm Engaged to Wed; Daughter of Western Union Aide and Navy Man Betrothed | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bay-state-studies-3-sales-tax-plan-furcolo-favors-170-million-in.html | BAY STATE STUDIES 3% SALES TAX PLAN; Furcolo Favors 170 Million in New Revenue -- Bond Offer May Cut Burden | True | By John H. Fenton | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/william-j-coulston.html | WILLIAM J. COULSTON | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/martin-bender-fiance-of-ellen-w-fankuchen.html | Martin Bender Fiance Of Ellen W. Fankuchen | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/virginia-martin-engaged.html | Virginia Martin Engaged | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/state-legislative-group-urges-licensing-of-motorboat-owners.html | State Legislative Group Urges Licensing of Motorboat Owners | True | By Gay Talese | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/imiss-smith-fiancee-of-benjamin-chace.html | iMiss Smith Fiancee Of Benjamin Chace | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yacht-class-starts-tuesday.html | Yacht Class Starts Tuesday | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dar-chapter-plans-party-at-colony-club.html | D.A.R. Chapter Plans Party at Colony Club | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-accurate-reporting.html | ' ACCURATE REPORTING' | True | SHELDON APPLETON. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/personality-exstenographer-dictates-now-siegler-corp-chief-began.html | Personality: Ex-Stenographer Dictates Now; Siegler Corp. Chief Began His Career as a Secretary | True | By Alexander R. Hammer | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/j-a-qumldms-papbr-bcutive-director-of-the-st-regis-company-had-held.html | J. A. QUmLDms;{ PAPBR BCUTIVE}; Director of the St. Regis Company Had Held Posts With Several Railroads | True | Special to The New York I'lines, | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/argentine-police-assault-strikers-army-tanks-help-to-evict-workers.html | ARGENTINE POLICE ASSAULT STRIKERS; Army Tanks Help to Evict Workers in Meat Plant -- New Labor Crisis Flares | True | By Juan de Onis | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/small-concerns-getting-more-aid-results-of-tax-breaks-and.html | SMALL CONCERNS GETTING MORE AID; Results of Tax 'Breaks' and Government Assistance Should Begin in 1959 | True | By Richard Rutter | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/greek-church-synod-split-over-u-s-post.html | GREEK CHURCH SYNOD SPLIT OVER U. S. POST | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/navigation-aids-shown-bludworth-marine-displays-new-directionfinder.html | NAVIGATION AIDS SHOWN; Bludworth Marine Displays New Direction-Finder | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/science-in-review-a-e-cs-new-reactor-is-first-designed-specifically.html | SCIENCE IN REVIEW; A. E. C.'s New Reactor Is First Designed Specifically for Medical Use | True | By William L. Laurence | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/philadelphia-bid-up.html | Philadelphia Bid Up | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/president-faces-odds-in-forming-new-image-his-plan-to-appeal-to-the.html | PRESIDENT FACES ODDS IN FORMING NEW IMAGE; His Plan to Appeal to the People Must Hurdle His Diminishing Power During Last Term | True | By Arthur Krock | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/laskystavis.html | Lasky—Stavis | True | Special to The ,;ew Yurk 'lmes. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/civil-rights-unit-assails-pier-law-says-provision-that-bars-felons.html | CIVIL RIGHTS UNIT ASSAILS PIER LAW; Says Provision That Bars Felons From Union Jobs Is Unconstitutional | True | By Jacques Nevard | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/emily-e-hahn-maryland-girl-will-be-married-student-at-pembroke-is.html | Emily E. Hahn, Maryland Girl, Will Be Married; Student at Pembroke Is Betrothed to Gerald Kennedy Pitcher | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/crash-victims-hunted-bodies-from-airliner-sought-off-argentine.html | CRASH VICTIMS HUNTED; Bodies From Airliner Sought Off Argentine Coast | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/motor-held-frugal-big-orenda-engine-said-to-run-hour-on-gallon-of.html | MOTOR HELD FRUGAL; Big Orenda Engine Said to Run Hour on Gallon of Fuel | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jersey-women-plan-party.html | Jersey Women Plan Party | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-n-issues-data-on-soviet-trade-book-contains-information-for-the.html | U. N. ISSUES DATA ON SOVIET TRADE; Book Contains Information for the 1955-57 Period -- Red China Included | True | By Kathleen McLaughlin | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/missile-gap-debate-blurs-broader-issues-u-s-and-soviet-power.html | MISSILE 'GAP' DEBATE BLURS BROADER ISSUES; U. S. and Soviet Power Comparison Suffers From Poor Definition | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/kentucky-downs-tennessee-7958-mills-scores-19-points-and-cohen-14.html | KENTUCKY DOWNS TENNESSEE, 79-58; Mills Scores 19 Points and Cohen 14 as Wildcat Five Wins Before 11,600 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/march-wedding-for-nancy-cline-bryn-mawr-59-bay-state-girl-fiancee.html | March Wedding For Nancy Cline, Bryn Mawr '59; Bay State Girl Fiancee of Robert Lindeman, Medical Student | True | Special [o The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/library-offering-evening-of-handel.html | LIBRARY OFFERING EVENING OF HANDEL | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/literal-j-b.html | LITERAL "J. B." | True | DALE ROBBINS | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-democracy-returns.html | ' DEMOCRACY RETURNS' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/train-rates-held-unfair-to-barges-geographic-price-war-laid-to.html | TRAIN RATES HELD UNFAIR TO BARGES; Geographic Price War Laid to Railroads in Move to Capture Traffic | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/3-u-s-players-gain-in-squash-racquets.html | 3 U. S. PLAYERS GAIN IN SQUASH RACQUETS | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/choice-of-routes-to-florida-a-problem-is-whether-to-take-marylands.html | CHOICE OF ROUTES TO FLORIDA; A Problem Is Whether To Take Maryland's Bridge or Tunnel | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boating-industry-plans-convention-first-parley-slated-for-1960-to.html | BOATING INDUSTRY PLANS CONVENTION; First Parley Slated for 1960 to Ease 'Growing Pains' of Booming Sport | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/3-men-killed-in-steel-plant.html | 3 Men Killed in Steel Plant | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/meadow-brook-victor-beats-squadron-a-128-to-keep-polo-league-lead.html | MEADOW BROOK VICTOR; Beats Squadron A, 12-8, to Keep Polo League Lead | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tired-fisherman-started-industry-waterman-experiments-led-to-first.html | TIRED FISHERMAN STARTED INDUSTRY; Waterman Experiments Led to First Successfully Sold Outboard Motor in 1906 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/companys-status-clarified.html | Company's Status Clarified | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/casals-in-mexico-for-fete.html | Casals in Mexico for Fete | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/high-school-problems.html | High School Problems | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/budget-battle-hinges-on-basic-principles-political-and-economic.html | BUDGET BATTLE HINGES ON BASIC PRINCIPLES; Political and Economic Issues at Stake in the Fight on Spending | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/engine-is-placed-deep-within-keel-sumnercraft-design-change-said-to.html | ENGINE IS PLACED DEEP WITHIN KEEL; Sumnercraft Design Change Said to Improve Stability in Rough Weather | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/37foot-day-sailer-is-priced-at-16000.html | 37-FOOT DAY SAILER IS PRICED AT $16,000 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/skindiver-works-at-bottom-upstater-finds-sports-skill-pays-off-as.html | SKINDIVER WORKS AT BOTTOM; Upstater Finds Sports Skill Pays Off as He Salvages Sunken Birch Logs | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/eileen-mullan-engaged.html | Eileen Mullan Engaged | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/car-craze-of-20s-is-seen-in-boating-but-power-squadrons-chief.html | CAR CRAZE OF 20'S IS SEEN IN BOATING; But Power Squadrons' Chief Points Out That Dangers at Sea Are Greater | True | By Dr. Lester C. Lowe, | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-door-gave-way-a-man-escaped-by-andre-devigny-translated-by.html | The Door Gave Way; A MAN ESCAPED. By Andre Devigny. Translated by Peter Green from the French, "Un Condamne a Mort S'est Echappe." 207 pp. New York: W. W. Norton & Co. $3.75. | True | By John H. Lichtblau | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/lewis-lyon.html | LEWIS LYON | True | Special to Tle iew York lines | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/kenneth-blau-fiance-i-of-mriam-schechteri.html | Kenneth Blau Fiance i Of M'riam Schechteri | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tourney-opens-jan-24-squash-racquets-test-honors-memory-of-coach.html | TOURNEY OPENS JAN. 24; Squash Racquets Test Honors Memory of Coach Cowles | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bowl.html | Bowl | True | JAMES H. MERRIAM. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/de-gaulles-wide-powers-shown-in-first-testing-of-new-regime.html | De Gaulle's Wide Powers Shown In First Testing of New Regime | True | BY Henry Giniger | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/argentinas-goal-oil-independence-selfsufficiency-in-3-years-is-aim.html | ARGENTINA'S GOAL: OIL INDEPENDENCE; Self-Sufficiency in 3 Years Is Aim -- Resources Are Termed Adequate | True | By J. H. Carmical | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-stoneage-folk-shun-modern-life-dutch-governor-tells-how-primitive-.html | ' STONE-AGE' FOLK SHUN MODERN LIFE; Dutch Governor Tells How Primitive Papuans React to Twentieth Century | True | By Harry Gilroy | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/montreal-u-skaters-win.html | Montreal U. Skaters Win | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cross-paces-seton-hall.html | Cross Paces Seton Hall | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/log-contests-give-safety-training-eastern-cruiser-association.html | LOG CONTESTS GIVE SAFETY TRAINING; Eastern Cruiser Association Program Allows Skippers to Sharpen Their Skills | True | By James P. H. Marker | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/central-agency-to-help-westchester-meet-school-needs-asked-by.html | Central Agency to Help Westchester Meet School Needs Asked by Planner | True | By John W. Stevens | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/thomas-j-regan-84-lawyer-here-dead.html | THOMAS J. REGAN, 84, LAWYER HERE, DEAD | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/foreign-car-makers-predict-gains-here.html | FOREIGN CAR MAKERS PREDICT GAINS HERE | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-susan-goldberg-will-marry-in-march.html | Miss Susan Goldberg Will Marry in March | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/loveduel-with-pirate-the-deadly-lady-of-madagascar-by-c-v-terry-264.html | Love-Duel With Pirate; THE DEADLY LADY OF MADAGASCAR. By C. V. Terry. 264 pp. New York: Doubleday & Co. $3.75. | True | HENRY CAVENDISH. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/21-horses-die-in-fires-one-blaze-in-chicago-costs-lives-of-8.html | 21 HORSES DIE IN FIRES; One Blaze in Chicago Costs Lives of 8 Thoroughbreds | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mr-moses-discusses-planning-et-cetera-the-citys-construction.html | Mr. Moses Discusses Planning et cetera; The city's Construction Coordinator, etc., discourses on the myths and meaning of urban development and redevelopment -- and ticks off sundry other matters along the way. | True | By Robert Moses | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/feathery-fronds-potted-ferns-brighten-the-indoor-decor.html | FEATHERY FRONDS; Potted Ferns Brighten The Indoor Decor | True | By Oscar Keeling Moore | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-anne-malonen.html | MISS ANNE MALONEN | True | Special to Tlte New York Times, | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/zurichvan-brink.html | ZurichVan Brink | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/moore-sailing-victor-scores-19-points-in-dinghy-races-at-indian.html | MOORE SAILING VICTOR; Scores 19 Points in Dinghy Races at Indian Harbor | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tito-holds-29-prorussians.html | Tito Holds 29 Pro-Russians | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/pta-for-the-retarded-set.html | P.T.A. for the Retarded Set | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-place-your-bets-gentlemen.html | ' PLACE YOUR BETS, GENTLEMEN' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/engineers-to-meet.html | Engineers to Meet | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-world.html | THE WORLD | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/oregon-state-post-has-two-claimants.html | OREGON STATE POST HAS TWO CLAIMANTS | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/johnson-to-open-a-broad-inquiry-on-arms-dispute-senator-will-seek.html | JOHNSON TO OPEN A BROAD INQUIRY ON ARMS DISPUTE; Senator Will Seek to End 'Confusion' on Defense -- Asks 'Honest Count' | True | By Jack Raymond | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/raab-ends-visit-to-japan.html | Raab Ends Visit to Japan | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/margaret-pigott-4-will-be-married-to-loyall-edge-engaged-to.html | Margaret Pigott 4 Will Be Married To Loyall Edge; Engaged to Princeton Alumnus, Son of Late Jersey Governor | True | Special to The New York Time;. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-mexico-that-was-the-aztec-man-and-tribe-by-victor-w-von-hagen.html | The Mexico That Was; THE AZTEC: Man and Tribe. By Victor W. von Hagen. Illustrated. 222 pp. New York: The New American Library. 50 cents. | True | By Pal Kelemen | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/shaws-93-sparks-victorias-team-aussie-cricketer-hammers-english.html | SHAWS 93 SPARKS VICTORIA'S TEAM; Aussie Cricketer Hammers English Bowling as Side Scores 270 for Five | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/danger-of-burns-rises-age-of-fission-underscores-necessity-for.html | Danger of Burns Rises; Age of Fission Underscores Necessity For Prevention and Modern Treatment | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/japan-soon-to-build-highspeed-rail-line.html | JAPAN SOON TO BUILD HIGH-SPEED RAIL LINE | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/women-in-britain-accept-cut-in-pay.html | WOMEN IN BRITAIN ACCEPT CUT IN PAY | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/french-stand-firm.html | FRENCH STAND FIRM | True | By Robert C. Doty | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-rspau-l-arexander.html | ' RS....pA'-U L ArEXANDER | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/aid-russian-jews-mikoyan-is-urged-a-j-c-makes-plea-after-hearing.html | AID RUSSIAN JEWS, MIKOYAN IS URGED; A. J. C. Makes Plea After Hearing Other Religions Fare Better in Soviet | True | By Albert J. Gordon | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/states-preparing-laws-on-registry-take-jurisdiction-this-year-new.html | STATES PREPARING LAWS ON REGISTRY; Take Jurisdiction This Year -- New York Expects to List 600,000 Craft | True | By Charles A. Cusick | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jersey-fund-elects-head.html | Jersey Fund Elects Head | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/pontoons-float-allsteel-marina-replace-usual-metal-drums-in.html | PONTOONS FLOAT ALL-STEEL MARINA; Replace Usual Metal Drums in Waterfront Equipment Displayed at Show | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/7-power-boat-racers-elected-to-gulf-oil-marine-hall-of-fame.html | 7 Power Boat Racers Elected To Gulf Oil Marine Hall of Fame | True | By Warren Drew | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/marcia-e-stirling-engaged-to-marry.html | Marcia E. Stirling Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/john-mcoy-officer-of-u-s-trucking-69.html | JOHN M'COY, OFFICER OF U. S. TRUCKING, 69 | True | Special to -re New York "rimes. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/outdoor-exhibit-to-open-indoors-show-listed-for-coliseum-feb-1423.html | OUTDOOR EXHIBIT TO OPEN INDOORS; Show Listed for Coliseum Feb. 14-23 -- 20 States to Be Represented | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/radiation-used-to-bond-plastics-fluorocarbons-which-lack.html | RADIATION USED TO BOND PLASTICS; Fluorocarbons, Which Lack Adhesiveness, Made to Accept Grafts, Colors | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/50000-expected-from-puerto-rico-city-estimate-for-59-given-as.html | 50,000 EXPECTED FROM PUERTO RICO; City Estimate for '59 Given as Intergroup Relations Head Outlines Problem | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/winner-increases-hull-dimensions.html | WINNER INCREASES HULL DIMENSIONS | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/booming-pompano-beach-resorts-growth-sets-pace-for-floridas.html | BOOMING POMPANO; Beach Resort's Growth Sets Pace For Florida's Vacation Towns | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/program-presented-by-stessin-pianist.html | PROGRAM PRESENTED BY STESSIN, PIANIST | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mailer-chief-to-be-honored.html | Mailer Chief to Be Honored | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-german-problem-a-roundup-of-the-feeling-in-five-capitals-u-s.html | THE GERMAN PROBLEM -- A ROUNDUP OF THE FEELING IN FIVE CAPITALS; U. S. WEIGHS TALKS | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/2-chriscrafts-shown-south-norwalk-dealer-has-luxury-yacht-on.html | 2 CHRIS-CRAFTS SHOWN; South Norwalk Dealer Has Luxury Yacht on Display | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/johnson-motors-have-a-new-look-mechanism-shapes-design-diameter-of.html | JOHNSON MOTORS HAVE A NEW LOOK; Mechanism Shapes Design -- Diameter of Propeller and Pitch Are Changed | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/terrang-captures-santa-catalina-handicap-second-straight-time-on.html | Terrang Captures Santa Catalina Handicap Second Straight Time on Coast; BOLAND'S MOUNT PAYS $6.30 FOR $2 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/from-a-persian-kitchen.html | From A Persian Kitchen | True | By Craig Claiborne | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yeshiva-womens-unit-to-sponsor-luncheon.html | Yeshiva Women's Unit To Sponsor Luncheon | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/williams-rippel.html | Williams -- Rippel | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/electron-photograph-michigan-u-develops-device-for-making-picture.html | ELECTRON PHOTOGRAPH; Michigan U. Develops Device for Making Picture | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/drop-in-engineering-assessed.html | Drop in Engineering Assessed | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/giraffe-lifts-mechanics-to-jobs.html | ' Giraffe' Lifts Mechanics to Jobs | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/better-painkiller-new-drug-is-more-effective-and-less-addicting.html | Better Pain-Killer; New Drug Is More Effective And Less Addicting | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nassau-rates-drop-for-births-deaths.html | NASSAU RATES DROP FOR BIRTHS, DEATHS | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/key-west-keyed-for-tourist-boom.html | KEY WEST KEYED FOR TOURIST BOOM | True | By Marjorie C. Houck | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/basic-law-recast-by-princetonians-15-students-draft-revision-of.html | BASIC LAW RECAST BY PRINCETONIANS; 15 Students Draft Revision of Constitution and Class in History Accepts It | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sussel-furniture-in-sale-this-week-part-2-of-early-american.html | SUSSEL FURNITURE IN SALE THIS WEEK; Part 2 of Early American Collection Also Includes Art and Tableware | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/portrait-of-a-tragic-genius-the-haunted-palace-a-life-of-edgar.html | Portrait of a Tragic Genius; THE HAUNTED PALACE: A Life of Edgar Allan Poe. By Frances Winwar. 408 pp. Illustrated. New York: Harper & Bros. S6. | True | By Newton Arvin | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-tower-of-babel.html | ' TOWER OF BABEL' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/killed-by-cricket-delivery.html | Killed by Cricket Delivery | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/news-and-gossip-gathered-along-the-rialto-van-dorens-the-last-days.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Van Doren's 'The Last Days of Lincoln' Headed for Production--Items | True | By Lewis Funke | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chicago-show-to-stress-family-outboard-craft.html | Chicago Show to Stress Family Outboard Craft | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fischer-uhlmann-top-chess-roosts-15yearold-boy-domintes-us-picture.html | FISCHER, UHLMANN TOP CHESS ROOSTS; 15-Year-Old Boy Domintes U.S. Picture -- East German Swept English Laurels | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-phyllis-beck-engaged-to-marry-epecfal-to-the-new-york-tlm-.html | Miss Phyllis Beck Engaged to Marry.; EPecfal to The New York Tlm. [ | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/moscow-reports-on-talk.html | Moscow Reports on Talk | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/japanese-lay-insult-to-g-i.html | Japanese Lay Insult to G. I. | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/utica-curlers-advance-three-canadian-rinks-also-gain-at-lake-placid.html | UTICA CURLERS ADVANCE; Three Canadian Rinks Also Gain at Lake Placid | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tv-in-russia-a-really-hard-sell-in-its-own-way-it-is-the-most.html | TV in Russia -- A Really Hard Sell; In its own way it is the most commercial in the world, incessantly plugging one product -- the Soviet system. Here is a report on what it offers and how it is run. | True | By Mike Wallace | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/gop-group-joins-fight-on-gas-tax-five-syracuse-legislators-oppose.html | G.O.P. GROUP JOINS FIGHT ON GAS TAX; Five Syracuse Legislators Oppose Rockefeller on Rise -- Democrats Score Plan | True | By Douglas Dales | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/us-may-give-tito-20000000-more-additional-grant-would-lift-total.html | U.S. MAY GIVE TITO $20,000,000 MORE; Additional Grant Would Lift Total Help to Yugoslavia to $150,000,000 for '59 | True | By Paul Underwood | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mrs-bert-l-atwater.html | MRS. BERT L. ATWATER | True | Special to he 'c]E Ttmes. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/17-escape-airliner-fire.html | 17 Escape Airliner Fire | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yugoslavs-report-snag-in-trade-talk.html | YUGOSLAVS REPORT SNAG IN TRADE TALK | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cooking-afloat-often-challenge-preparing-tasty-meals-on-cruise-in.html | COOKING AFLOAT OFTEN CHALLENGE; Preparing Tasty Meals on Cruise in Lonely Waters Requires Ingenuity | True | By Kathrene Pinkerton | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/desegregation.html | Desegregation | True | MELVIN TUMIN. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/merchants-plan-consumer-study-goal-is-to-get-the-customers-picture.html | MERCHANTS PLAN CONSUMER STUDY; Goal Is to Get the Customer's Picture of Them and to Redraw It if Need Be | True | By William M. Freeman | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-sheila-hennessy-becomes-affianced.html | Miss Sheila Hennessy Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/snow-puts-off-racing-at-charles-town-again.html | Snow Puts Off Racing At Charles Town Again | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/refugees-in-china-face-a-new-crisis-peiping-threatens-to-oust.html | REFUGEES IN CHINA FACE A NEW CRISIS; Peiping Threatens to Oust Russian Emigres -- U.N. Plans Evacuation | True | By Kathleen Teltsch | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/problems-of-a-lame-duck-president-mr-eisenhower-faces-the-decline.html | Problems of a 'Lame Duck' President; Mr. Eisenhower faces the decline in political power that traditionally accompanies the approaching end of an Administration and the opening of the battle for succession. | True | By Sidney Hyman | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/w-frank-hopping.html | W. FRANK HOPPING | True | Special to me New York TJmes. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/1000-outlay-can-put-family-of-four-in-boat.html | $1,000 Outlay Can Put Family of Four in Boat | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-awningtype-window.html | New Awning-Type Window | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jeraldine-keith-oneill-engaged-to-lieutenant.html | Jeraldine Keith O'Neill Engaged to Lieutenant | True | Special to The New York TIlllletl. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/alaska-choosing-from-u-s-lands-new-state-faces-selection-task-on.html | ALASKA CHOOSING FROM U. S. LANDS; New State Faces Selection Task on 104 Million Acres -- Oil Revenue Is Key | True | By Lawrence E. Davies | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/i-patrlcta-mass-is-lianee-.html | I Patrlcta Mass Is lianee [ | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/marine-speedometer-bows.html | Marine Speedometer Bows | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/theatre-fete-to-aid-japanese-studentsi.html | Theatre Fete to Aid ] Japanese StudentsI | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/auditory-relief.html | AUDITORY RELIEF | True | WILLIAM C. KRANE | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/impact-of-mikoyan-on-us-and-vice-versa-soviet-image-of-u-s-may.html | IMPACT OF MIKOYAN ON U.S. -- AND VICE VERSA; Soviet Image of U. S. May Change As Result of Minister's Trip | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/allison-stacey-is-engaged-to-william-h-cowles-3d.html | Allison Stacey Is Engaged To William H. Cowles 3d | True | Special to The ew Yozk T1nte. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/many-take-part-in-benefit-fetes-at-palm-beach-winter-residents-are.html | Many Take Part In Benefit Fetes At Palm. Beach; Winter Residents Are Active in Behalf ofForthcoming Fetes | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ielinor-kennen-is-future-bride-of-philip-brown-daughter-o-a-truman.html | iElinor KenneN, Is Future Bride Of Philip Brown; Daughter o[ a Truman Cabinet Aide Engaged to Lawyer in Capital | True | SI3eclal to Tile New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/robinsonmayer.html | RobinsonMayer | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/coast-guard-auxiliary-marks-twentieth-birthday-this-year-17000.html | Coast Guard Auxiliary Marks Twentieth Birthday This Year, 17,000 Membership Is Peace-Time High -- Classes and Inspections Aid Public -- Safety Week Promotion Gains | True | By Bliss Woodward | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-portable-miracle.html | The Portable Miracle | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jocelyn-symington-to-wed.html | Jocelyn Symington to Wed | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/stuart-cameron-becomes-france-of-marylandgirl-i-assistant-director.html | Stuart Cameron ,Becomes France , Of MarylandGirl; I Assistant Director at A.B.C. to Wed Miss Susan Netterstrom | True | Special to The New York Times, | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-reynolds-1953-debutante-cathedral-bride-wed-in-st-patricks-by.html | Miss Reynolds, 1953 Debutante, Cathedral Bride; Wed in St. Patrick's by Cardinal Spellman to John J. Sughrue Jr. | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/indonesian-communists-still-pose-big-threat-army-has-curbed-their.html | INDONESIAN COMMUNISTS STILL POSE BIG THREAT; Army Has Curbed Their Power but They Have Wide Support Among the Masses | True | By Bernard Kalb | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-camel-and-others-circus-in-the-jungle-by-denise-and-alain-trez-30.html | A Camel and Others; CIRCUS IN THE JUNGLE. By Denise and Alain Trez. 30 pp. Cleveland and New York: World Publishing Company. $3. For Ages 4 to 8. | True | ELLEN LEWIS BUELL. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nuclear-policy-expert-study-of-dr-tellers-opinions-in-the.html | Nuclear Policy Expert; Study of Dr. Teller's Opinions in The Formulation of U. S. Attitude | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/junior-at-city-college-gets-israel-scholarship.html | Junior at City College Gets Israel Scholarship | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/carole-d-katcher-students-fiancee.html | Carole D. Katcher Student's Fiancee | True | $IecIal to The New York 'u. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mary-t-vincent-is-bride-on-l-i-of-r-h-schuster-graduate-of-mount-st.html | Mary T. Vincent Is Bride on L. I. Of R. H. Schuster; Graduate of Mount St. Vincent Married to a Manhattan Alumnus | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/purchasing-brisk-in-apparel-lines-local-buying-offices-report.html | PURCHASING BRISK IN APPAREL LINES; Local Buying Offices Report Strength in Coats and Fitted Items | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fiberglass-hulls-said-to-need-paint.html | FIBERGLASS HULLS SAID TO NEED PAINT | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dohlen-captures-bear-mountain-ski-jump-with-leaps-of-149-and-146.html | Dohlen Captures Bear Mountain Ski Jump With Leaps of 149 and 146 Feet; OIESTAD IS SECOND ON 50-METER HILL | True | By Michael Strauss | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/outboarddiesel-introduced-by-gm.html | OUTBOARD-DIESEL INTRODUCED BY GM | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/arizona-prepares-welcome-a-statewide-building-boom-produces-many.html | ARIZONA PREPARES WELCOME; A State-Wide Building Boom Produces Many New Facilities | True | By Thomas B. Lesure | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/at-bogus-bluff-the-moon-tenders-by-august-derleth-196-pp-new-york.html | At Bogus Bluff; THE MOON TENDERS. By August Derleth. 196 pp. New York: Duell, Sloan & Pearce. $3. For Ages 12 to 16. | True | ERIC HOOD. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-revitalized-gop-sought-in-fairfield.html | A REVITALIZED G.O.P. SOUGHT IN FAIRFIELD | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/floridas-season-of-festivals-floatmakers-are-busy-preparing-for-the.html | FLORIDA'S SEASON OF FESTIVALS; Float-Makers Are Busy Preparing for the Big Civic Parades | True | By D. F. Deubleday | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nixon-may-guide-inflation-study-is-proposed-as-chairman-of-cabinet.html | NIXON MAY GUIDE INFLATION STUDY; Is Proposed as Chairman of Cabinet Unit -- A Secretary Also Being Considered | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/p-a-l-to-gain-by-party.html | P. A. L. to Gain by Party | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/shoe-production-takes-giant-step-598000000-pairs-set-mark-heavy.html | SHOE PRODUCTION TAKES GIANT STEP; 598,000,000 Pairs Set Mark -- Heavy Output Forecast for the First Quarter | True | By George Auerbach | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/perelman-writes-for-omnibus.html | PERELMAN WRITES FOR 'OMNIBUS' | True | By John P. Shanley | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/records-goldberg-tureck-plays-the-set-of-bach-variations.html | RECORDS: 'GOLDBERG; Tureck Plays the Set Of Bach Variations | True | By Harold C. Schonberg | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/two-new-motors-in-mercury-line-models-of-15-and-35-hp-introduced.html | TWO NEW MOTORS IN MERCURY LINE; Models of 15 and 35 H.P. Introduced -- Prices Cut on Two Fishing Units | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/merck-will-is-filed-jersey-industrialist-left-an-estate-of-28.html | MERCK WILL IS FILED; Jersey Industrialist Left an Estate of 28 Million | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/from-tradition-to-innovation.html | FROM TRADITION TO INNOVATION | True | By Stuart Preston | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/outboard-concern-polls-customers.html | OUTBOARD CONCERN POLLS CUSTOMERS | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/michigan-facing-continued-plight-unemployment-is-still-high-and.html | MICHIGAN FACING CONTINUED PLIGHT; Unemployment Is Still High and State Lacks Funds to Pay Obligations | True | By Damon Stetson | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/used-motors-offered-gale-products-will-certify-reconditioned.html | USED MOTORS OFFERED; Gale Products Will Certify Reconditioned Trade-Ins | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/space-for-pupils-is-mexican-issue-nation-and-its-capital-race.html | SPACE FOR PUPILS IS MEXICAN ISSUE; Nation and Its Capital Race Against Time to Enroll All 7,000,000 by Feb. 1 | True | By Paul P. Kennedy | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-my-fair-lady-in-australia-broadways-biggest-hit-to-have.html | ' MY FAIR LADY' IN AUSTRALIA; Broadway's Biggest Hit To Have Long-Delayed Opening Saturday | True | By John Valder | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/big-boat-trailers-open-new-vistas-comfortable-cabin-craft-can-be.html | BIG BOAT TRAILERS OPEN NEW VISTAS; Comfortable Cabin Craft Can Be Launched and Loaded as Easily as Runabouts | True | By James A. Woodburn | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/education-bill-backed-teachers-group-calls-lack-of-classrooms-vital.html | EDUCATION BILL BACKED; Teachers' Group Calls Lack of Classrooms Vital | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/vacuum-cleaner-bows-12volt-model-is-suitable-for-use-on-pleasure.html | VACUUM CLEANER BOWS; 12-Volt Model Is Suitable for Use on Pleasure Craft | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/madi-springermiller-wed-to-dr-hans-kraus.html | Madi Springer-Miller Wed to Dr. Hans Kraus | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-vanessa-again-barber-opera-stacks-up-well-against-contemporary.html | ' VANESSA' AGAIN; Barber Opera Stacks Up Well Against Contemporary European Works | True | HOWARD TAUBMAN | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/leak-blocked-with-penny.html | Leak Blocked With Penny | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/israeli-election-set-for-november-10-parties-will-vie-for-120.html | ISRAELI ELECTION SET FOR NOVEMBER; 10 Parties Will Vie for 120 Parliament Seats -- New Voters Confuse Outlook | True | By Seth S. King | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-glenda-novitch-i-will-marry-in-spring.html | Miss Glenda Novitch I Will Marry in Spring | True | Special to The New Nof'lg Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/konrads-sets-2-world-records-in-freestyle-swimming-australian-star.html | Konrads Sets 2 World Records in Free-Style Swimming; AUSTRALIAN STAR CLIPS OWN MARKS | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/richardson-boat-is-queen-of-show-46footer-that-sleeps-10-heads.html | RICHARDSON BOAT IS QUEEN OF SHOW; 46-Footer That Sleeps 10 Heads Display by Firm Celebrating 50th Year | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-s-aides-nominated-senate-gets-presidents-list-of-interim.html | U. S. AIDES NOMINATED; Senate Gets President's List of Interim Appointees | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/snowy-berkshires-many-skiers-on-their-way-farther-afield-are.html | SNOWY BERKSHIRES; Many Skiers On Their Way Farther Afield Are Content To Stay Here | True | By S. M. Sterns | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sara-v-naylor-to-be-married-march-nuptials-pittsburgh-girl-fiancee.html | Sara V. Naylor To Be Married; March Nuptials; Pittsburgh Girl Fiancee of Stephen Swensrud, Business Student | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/edward-j-baker-philanthropist-dead-owner-of-the-famed-trotter.html | Edward J. Baker, Philanthropist, Dead; Owner of the Famed Trotter Greyhound | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/squaw-valley-plans-its-1960-winter-olympics.html | SQUAW VALLEY PLANS ITS 1960 WINTER OLYMPICS | True | By Gladwin Hill | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/houseboat-design-breaks-with-past-units-can-be-added-easily-to.html | HOUSEBOAT DESIGN BREAKS WITH PAST; Units Can Be Added Easily to Evinrude Pontoon Craft as Family Needs Grow | True | By Howard F. Larson, | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/busy-lake-placid-extensive-winter-program-under-way-in-adirondack.html | BUSY LAKE PLACID; Extensive Winter Program Under Way In Adirondack Village Area | True | By Stewart Marshall | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/n-c-state-6459-victor.html | N. C. State 64-59 Victor | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yale-six-wins-by-110-seven-elis-tally-during-rout-of-cornell-at-new.html | YALE SIX WINS BY 11-0; Seven Elis Tally During Rout of Cornell at New Haven | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-merchants-view-a-forecast-of-retailing-in-1959-improved-volume.html | The Merchant's View; A Forecast of Retailing in 1959: Improved Volume, but No Boom | True | By Herbert Koshetz | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/business-index-in-a-sharp-rise.html | Business Index in a Sharp Rise | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/daytona-raceway-first-meet-at-new-2000000-track-is-scheduled-for.html | DAYTONA RACEWAY; First Meet at New $2,000,000 Track Is Scheduled for Next Month | True | By C. E. Wright | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chopstick-cookery.html | Chopstick Cookery | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fleming-parker-of-sweet-briar-to-be-married-virginia-girl-fiancee.html | Fleming Parker Of Sweet Briar To Be Married; Virginia Girl Fiancee of R. E. Rutledge Jr. -- Autumn Nuptials | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/glass-figurehead-graces-a-ship-norse-freighter-has-mosaic-of-french.html | Glass Figurehead Graces A Ship; Norse Freighter Has Mosaic of French Painter on Prow | True | By Edward A. Morrow | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/patricia-laing-fiancee.html | Patricia Laing Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/thayendanegas-journey-joseph-brant-chief-of-the-six-nations-by.html | Thayendanegea's Journey; JOSEPH BRANT: Chief of the Six Nations. By Clifford Lindsey Alderman. 192 pp. New York: Julian Messner. $2.95. For Ages 12 to 18. | True | RALPH ADAMS BROWN. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/flushing-store-closed-abramsons-is-dropped-by-the-hecht-company.html | FLUSHING STORE CLOSED; Abramson's Is Dropped by the Hecht Company | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/policemen-promoted-6-win-pay-increases-for-work-in-chionchio-kidnap.html | POLICEMEN PROMOTED; 6 Win Pay Increases for Work in Chionchio Kidnap Case | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/louis-a-warsoff-professor-dead-1aught-politicion-soinee-ntrooklyn.html | LOUIS A. WARSOFF, PROFESSOR, DEAD,; l'aught Poli.tien! Soinee nt'rooklyn College-- District i f.:.er in:Kngs, 195o;52 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/huntington-police-get-rise.html | Huntington Police Get Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boston-u-sextet-wins-defeats-army-51-24th-time-without-loss-in.html | BOSTON U. SEXTET WINS; Defeats Army, 5-1, 24th Time Without Loss in Series | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ivor Brown | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/entertainment-on-a-grand-scale-gold-coast-billing-stars-of-the.html | ENTERTAINMENT ON A GRAND SCALE; Gold Coast Billing Stars Of the Stage, Screen And Television | True | L. 8. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/32-libraries-join-westchester-unit-statesupported-system-set-for.html | 32 LIBRARIES JOIN WESTCHESTER UNIT; State-Supported System Set for Most Institutions -- Readers Will Benefit | True | By Merrill Folsom | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/folding-craft-on-view-rubberandcanvas-boats-are-called-unsinkable.html | FOLDING CRAFT ON VIEW; Rubber-and-Canvas Boats Are Called Unsinkable | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/greenwich-gets-award-1958-town-report-is-cited-other-winners-listed.html | GREENWICH GETS AWARD; 1958 Town Report Is Cited -- Other Winners Listed | True | Special to The New York Times | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dr-joseph-s-miller-a-psychiatrist-49.html | DR. JOSEPH S. MILLER, A PSYCHIATRIST, 49 | True | Special to Tle Nev York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/st-johns-checks-st-josephs-9772-seiden-gets-31-points-and-jackson.html | ST. JOHN'S CHECKS ST. JOSEPH'S, 97-72; Seiden Gets 31 Points and Jackson Registers 28 as Redmen Win at Palestra | True | By Louis Effrat | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/latin-americas-problems-our-failure-to-implement-1951-eisenhower.html | Latin America's Problems; Our Failure to Implement 1951 Eisenhower Report Noted | True | ROBERT G. MEAD Jr. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chemical-firefighting-kidde-portable-extinguishers-stress-easy.html | CHEMICAL FIRE-FIGHTING; Kidde Portable Extinguishers Stress Easy Operation | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ball-here-may-1-to-assist-work-of-upstate-unit-waldorf-fete-listed.html | Ball Here May 1 To Assist Work Of Upstate Unit; Waldorf' Fete' Listed by Junior Board of George Republic | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/canada-has-her-problems-too-and-one-of-them-is-us-good-fences-make.html | Canada Has Her Problems, Too -- and One of Them Is Us; GOOD FENCES MAKE GOOD NEIGHBORS. Why the United States Provokes Canadians. By Joseph Barber. 280 pp. Indianapolis and New York: The Bobbs-Merrill Company. $4. | True | By Herbert L. Matthews | 1987-01-01 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rx-a-heavier-dose-of-medical-research-before-we-sleep-by-hank.html | Rx: A Heavier Dose of Medical Research; BEFORE WE SLEEP. By Hank Bloomgarden. 246 pp. New York:. G. P. Putnam's Sons. $3.95. | True | By Richard L Neuberger | 1987-01-01 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/infant-freezes-to-death-in-bed.html | Infant Freezes to Death in Bed | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/wheels-angle-variable.html | Wheel's Angle Variable | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/on-freedom.html | ON FREEDOM | True | PAUL D. AGARWAL. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-s-will-reissue-port-security-cards-to-40000-employes-on-city.html | U. S. Will Reissue Port Security Cards To 40,000 Employes on City Waterfront | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dance-those-deadly-sins.html | DANCE: THOSE DEADLY SINS | True | By John Martin | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/congo-joins-in-surge-for-african-freedom-riots-add-to-the.html | CONGO JOINS IN SURGE FOR AFRICAN FREEDOM; Riots Add to the Nationalist Moves Spreading Through Continent | True | By Kennett Love | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/west-indies-leads-by-415.html | West Indies Leads by 415 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chamber-music-series-set.html | Chamber Music Series Set | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cooper-to-speak-on-india.html | Cooper to Speak on India | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cohenweil.html | CohenWeil | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bright-future-for-a-sleepy-swiss-village.html | BRIGHT FUTURE FOR A SLEEPY SWISS VILLAGE | True | By Robert Deardorff | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/newman-club-alumni-fete.html | Newman Club Alumni Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/drive-for-dormitory-women-seek-million-for-hall-at-jewish-seminary.html | DRIVE FOR DORMITORY; Women Seek Million for Hall at Jewish Seminary Here | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/gop-agenda-ready-national-committee-meets-this-week-in-des-moines.html | G.O.P. AGENDA READY; National Committee Meets This Week in Des Moines | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bulgarian-dooms-gypsy-nomads-will-be-rounded-up-and-placed-on-jobs.html | BULGARIAN DOOMS GYPSY; Nomads Will Be Rounded Up and Placed on Jobs | True | Special to The New York Times | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/illustrations-in-blue-and-gray-the-civil-war-a-pictorial-profile-by.html | Illustrations in Blue and Gray; THE CIVIL WAR: A Pictorial Profile. By John S. Blay. Illustrated with engravings and maps. 342 pp. New York: Thomas Y. Crowell Company. $10. | True | By Herbert Mitgang | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/russian-painting-seen-in-london-the-u-s-s-r-presents-historical.html | RUSSIAN PAINTING SEEN IN LONDON; The U. S. S. R. Presents Historical Survey Of Native Art | True | By David Sylvester | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nrma-anderson-fiancee.html | Nrma Anderson Fiancee | True | SpecIl to The New York TImel. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/us-science-official-cautions-on-apathy.html | U.S. SCIENCE OFFICIAL CAUTIONS ON APATHY | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/arab-education-centers-in-cairo-teachers-and-texts-flow-from-egypt.html | ARAB EDUCATION CENTERS IN CAIRO; Teachers and Texts Flow From Egypt to All Lands in the Middle East | True | By Foster Hailey | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/leadership-institutes-jersey-clubwomen-planning-a-series-of-courses.html | LEADERSHIP INSTITUTES; Jersey Clubwomen Planning a Series of Courses | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nonstrikers-test-jobless-pay-laws-furloughed-employees-seek.html | NONSTRIKERS TEST JOBLESS PAY LAWS; Furloughed Employes Seek Immediate Benefits in a Half-Dozen States | True | By Ralph Katz | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sweden-delays-uranium-project-postpones-the-development-of-her-own.html | SWEDEN DELAYS URANIUM PROJECT; Postpones the Development of Her Own Resources for First Atom Power Plant | True | By Werner Wiskari | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/justice-in-progress-the-supreme-court-from-taft-to-warren-by.html | Justice in Progress; THE SUPREME COURT FROM TAFT TO WARREN. By Alpheus Thomas Mason. 250 pp. Baton Rouge: Louisiana State University Press. $4.95. | True | By Edmond Cahn | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fordham-alumni-will-ronor-two-lieut-gov-wilson-and-judge-kaufman.html | FORDHAM ALUMNI WILL RONOR TWO; Lieut. Gov. Wilson and Judge Kaufman Will Get Awards Jan. 27 -- Nixon to Speak | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/basketball-unit-will-discuss-bias-action-follows-the-refusal-of.html | BASKETBALL UNIT WILL DISCUSS BIAS; Action Follows the Refusal of Star to Play After Segregation Incident | True | By Joseph C. Nichols | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/legion-head-meets-de-gaulle.html | Legion Head Meets de Gaulle | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-space-program-set-u-s-discoverer-aims-at-the-question-of-the.html | NEW SPACE PROGRAM SET; U. S. 'Discoverer' Aims at the Question Of the Effects on Living Beings | True | By Jane Krieger | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/taxpayers-test-court-decisions-ruling-against-preconceived-saving.html | TAXPAYERS TEST COURT DECISIONS; Ruling Against Preconceived Saving Plan Is Appealed | True | By Burton Crane | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/22foot-inboard-has-full-galley-new-cruis-along-pelican-accommodates.html | 22-FOOT INBOARD HAS FULL GALLEY; New Cruis Along Pelican Accommodates Four -- Other Craft on View | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/child-to-mrs-david-nixon.html | Child to Mrs. David Nixon | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/electronic-cell-imitates-nerves-bell-laboratories-build-device-that.html | ELECTRONIC CELL IMITATES NERVES; Bell Laboratories Build Device That May Reveal Neurological Secrets | True | By Robert K. Plumb | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rutgers-offers-gardening.html | Rutgers Offers Gardening | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-running-hot-and-cold.html | ' RUNNING HOT AND COLD' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/people-and-places-children-around-the-world-by-miriam-troop.html | People and Places; CHILDREN AROUND THE WORLD. By Miriam Troop. Illustrated by the author. 105 pp. New York: Grosset & Dunlap. $2.50. For Ages 9 to 12. | True | ROSE FRIEDMAN. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/discord-in-de-gaulles-harmony-debre-may-sound-extremist-note.html | DISCORD IN DE GAULLE'S HARMONY; Debre May Sound Extremist Note | True | By Henry Giniger | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/huntington-attorney-named.html | Huntington Attorney Named | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hospitals-held-lax-on-alcoholic-care.html | HOSPITALS HELD LAX ON ALCOHOLIC CARE | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yale-medical-gets-grant.html | Yale Medical Gets Grant | True | Special to The New York Times | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/penguins-hatch-radio-recording-transmitter-is-put-into-an-emptied.html | PENGUINS 'HATCH' RADIO RECORDING; Transmitter Is Put Into an Emptied Eg and It Tells Sitting Temperatures | True | By Walter Sullivan | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/shirley-morrison-prospective-bride.html | Shirley Morrison Prospective Bride | True | I*clal to The N'e York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/36foot-skiff-has-durability-luxury.html | 36-FOOT SKIFF HAS DURABILITY, LUXURY | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/plymouth-ropes-on-view.html | Plymouth Ropes on View | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/end-of-budd-strike-voted.html | End of Budd Strike Voted | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/liquor-a-problem-for-south-africa-unenforceable-ban-on-negro.html | LIQUOR A PROBLEM FOR SOUTH AFRICA; Unenforceable Ban on Negro Drinking Poses a Difficult Decision for Regime | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/30-apartheid-foes-face-second-trial-south-africa-to-resume-treason.html | 30 APARTHEID FOES FACE SECOND TRIAL; South Africa to Resume Treason Prosecution in Pretoria Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/castros-rifle-stolen-a-symbol-of-rebels-warfare-taken-from-leaders.html | CASTRO'S RIFLE STOLEN; A Symbol of Rebels' Warfare Taken From Leader's Car | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/berkeley-institute-plans-student-night.html | Berkeley Institute Plans Student Night | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sue-finkelstein-skidmore-1959-engaged-to-wed-affianced-to-bernard.html | Sue Finkelstein, Skidmore 1959, Engaged to Wed; Affianced to Bernard Pucker of Columbia- Summer Nuptials | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/former-boatmen-cause-of-concern-industry-is-urged-to-weigh.html | FORMER BOATMEN CAUSE OF CONCERN; Industry Is Urged to Weigh Complaints of Those Who Have Returned to Golf | True | By John W Weber | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rare-blood-fails-to-save-a-woman-300-offer-aid-to-bronx-car-victim.html | RARE BLOOD FAILS TO SAVE A WOMAN; 300 Offer Aid to Bronx Car Victim -- Man Also Dies and Couple Are Hurt | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/diesels-restyled-for-less-weight-lower-silhouette.html | Diesels Restyled For Less Weight, Lower Silhouette | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mary-lockwood-smith-graduate-becomes-a-bride-wed-to-james-barker.html | Mary Lockwood, Smith Graduate, Becomes a Bride; Wed to James Barker Spelman at Ceremony in Redding Ridge | True | SDecla/to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/alfalfa-club-names-bush-for-presidency.html | Alfalfa Club Names Bush for Presidency | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/what-for-big-2.html | What for Big 2? | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-bold-burglar-steals-72-in-judges-pants.html | A Bold Burglar Steals $72 in Judge's Pants | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/what-the-years-ahead-might-bring-landmarks-of-tomorrow-by-peter-f.html | What the Years Ahead Might Bring; LANDMARKS OF TOMORROW. By Peter F. Drucker. 270 pp. New York: Harper & Bros. $4.50. | True | By Louis M. Hacker | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/wood-field-and-stream-good-hunting-found-on-game-preserve.html | Wood, Field and Stream; Good Hunting Found on Game Preserve | True | By John W. Randolph | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/42000-in-u-s-power-squadrons-dedicated-to-boating-education.html | 42,000 in U. S. Power Squadrons Dedicated to Boating Education | True | By Rear Comdr. J. D. Paris | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boat-and-yacht-council-setting-standards-for-safe-construction.html | Boat and Yacht Council Setting Standards for Safe Construction | True | By E. S. Terwilliger | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/lebanon-club-gains-ski-relay-laurels.html | LEBANON CLUB GAINS SKI RELAY LAURELS | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/apostle-plant-twelveleaved-marica-has-unusual-appeal.html | APOSTLE PLANT; Twelve-Leaved Marica Has Unusual Appeal | True | By Edith Saylor Abbott | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/education-in-review-proposed-school-aid-measure-would-delay-impact.html | EDUCATION IN REVIEW; Proposed School Aid Measure Would Delay Impact on the Federal Budget | True | By Loren B. Pope | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sprengers-j-v-tunney-student-to-wed-dutch-girl-is-fiancee-of-law.html | Sprengers J V Tunney, 'Student, to Wed; Dutch Girl Is Fiancee of Law Senior, Son of Ex-Boxing Champion | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/marj0rle-a-hill-i-of-sweet-briar-to-be-married-manhasset-girl.html | Marj0rle A. Hill I Of Sweet Briar ] To Be Married! [; Manhasset Girl Fiancee of Pvt. John leed Bradford of Army | True | Special to The New York Times, | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/auxiliary-offers-new-way-of-life-membership-in-coast-guard-civilian.html | AUXILIARY OFFERS NEW WAY OF LIFE; Membership in Coast Guard Civilian Group Provides Full Slate of Activities | True | By Comdr. Lloyd A. Albin | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-world-of-music-electronic-studio-here-aided-by-large-grant.html | THE WORLD OF MUSIC; Electronic Studio Here Aided by Large Grant | True | By Ross Parmenter | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/auburn-trips-alabama.html | Auburn Trips Alabama | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/our-expanding-pet-set-the-city-abounds-with-cats-and-dogs-they-eat.html | Our Expanding Pet Set; The city abounds with cats and dogs. They eat well, cost plenty and follow the trend to the suburbs. | True | By Irene Orgel | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bridge-an-experts-post-mortem-edgar-kaplan-makes-analysis-of-world.html | BRIDGE: AN EXPERT'S POST MORTEM; Edgar Kaplan Makes Analysis of World Title Matches | True | By Albert H. Morehead | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/crampton-keeps-lead-cards-70-for-211-for-margin-of-9-shots-in.html | CRAMPTON KEEPS LEAD; Cards 70 for 211 for Margin of 9 Shots in Manila Golf | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-s-five-scores-8173-gains-final-defeats-nationalist-china-in-world.html | U. S. FIVE SCORES, 81-73, GAINS FINAL; Defeats Nationalist China in World Tourney in Chile -- Russians Win, 73-64 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/james-horner-to-wed-esperanza-villanueva.html | James Horner to Wed Esperanza Villanueva | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/negro-fund-reports-1843000-raised-in-1958-for-33-member-colleges.html | NEGRO FUND REPORTS; $1,843,000 Raised in 1958 for 33 Member Colleges | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sun-valley-heeds-the-tyro-and-the-oldster.html | SUN VALLEY HEEDS THE TYRO AND THE OLDSTER | True | By Jack Goodman | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-the-familiar-fork.html | 'THE FAMILIAR FORK' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/inflatable-boat-offered.html | Inflatable Boat Offered | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/budget-aide-is-slated-as-civil-service-chief.html | Budget Aide Is Slated As Civil Service Chief | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/burger-90footer-cruising-in-south.html | BURGER 90-FOOTER CRUISING IN SOUTH | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/awards-for-unitas-dawkins.html | Awards for Unitas, Dawkins | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/entrop-receives-3-speed-awards-seattle-driver-honored-as-first.html | ENTROP RECEIVES 3 SPEED AWARDS; Seattle Driver Honored as First American to Exceed 100 M.P.H. in Outboard | True | By Lincoln A. Werden | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/38-games-put-off-in-british-soccer-snow-ice-fog-and-rain-mar.html | 38 GAMES PUT OFF IN BRITISH SOCCER; Snow, Ice, Fog and Rain Mar Program -- Pools Canceled -- Arsenal Gains Lead | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/w-fischwiah-dies-led-coat-concern-i-founder-of-the-house-of-america.html | W. FISCHWIAH DIES; LED COAT CONCERN; i Founder of the House of America, 92Aotive in Jewish Philanthropies | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/df_ane-a-libby.html | DF_ANE A. LIBBY | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/panmunjom-talk-set-un-to-press-reds-thursday-on-missing-war.html | PANMUNJOM TALK SET; U. N. to Press Reds Thursday on Missing War Prisoners | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/lincoln-sons-home-facing-wreckers.html | LINCOLN SON'S HOME FACING WRECKERS | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/big-day-in-buchanan-the-width-of-waters-by-alfred-kern-266-pp.html | Big Day in Buchanan; THE WIDTH OF WATERS. By Alfred Kern. 266 pp. Boston: Houghton Mifflin Company. $3.50. | True | CHARLES LEE. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/two-views-on-mikoyans-visit.html | TWO VIEWS ON MIKOYAN'S VISIT | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tourist-frontier-in-the-caribbean.html | TOURIST FRONTIER IN THE CARIBBEAN | True | By Joseph A. Loftus | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dating-the-appalachians-age.html | Dating the Appalachians' Age | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fraternity-youth-held-williams-student-is-accused-of-embezzling-600.html | FRATERNITY YOUTH HELD; Williams Student Is Accused of Embezzling $600 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/k-l-m-at-40-sees-record-year-in-59.html | K. L. M., AT 40, SEES RECORD YEAR IN '59 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/duopiano-concert-to-am-parents-unit.html | Duo-Piano Concert To AM Parents Unit | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/prof-virgil-rahn.html | PROF. VIRGIL RAHN | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chiefs-beat-chicago-2927.html | Chiefs Beat Chicago, 29-27 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/democrats-seek-convention-site-parley-sifting-6-bids-agrees-to-meet.html | DEMOCRATS SEEK CONVENTION SITE; Parley Sifting 6 Bids Agrees to Meet Again Today -- Philadelphia Backed | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/475472748-paid-in-customs-here-revenue-from-imports-up-53-in-1958.html | $475,472,748 PAID IN CUSTOMS HERE; Revenue From Imports Up 5.3% in 1958 Over 1957 -- Air Volume Down | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/knits-on-tour.html | Knits On Tour | True | By Pat Peterson | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/murder-inquiry-divides-italians-pretrial-secrecy-defended-in.html | MURDER INQUIRY DIVIDES ITALIANS; Pretrial Secrecy, Defended in Judiciary, Is Scored by Press and Bar | True | By Paul Hofmann | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/trade-zone-formed-in-central-america.html | TRADE ZONE FORMED IN CENTRAL AMERICA | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/margaret-b-brown-engaged-to_marry.html | Margaret B. Brown Engaged to _Marry! | True | .ta'na t 1 Th New York T'tmpe,. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/area-of-agreement.html | Area of Agreement | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/phyllis-t-hauser-fiancee-of-cadet.html | Phyllis T. Hauser Fiancee of Cadet | True | Special to The New York ?fmeL | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/puerto-ricos-air-service-pops-its-buttons.html | PUERTO RICO'S AIR SERVICE POPS ITS BUTTONS | True | By William J. Kennedy | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/regis-parents-plan-party.html | Regis Parents Plan Party | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/motor-paints-listed-quickdrying-enamel-said-to-restore-factory.html | MOTOR PAINTS LISTED; Quick-Drying Enamel Said to Restore Factory Finish | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/may-pick-philadelphia.html | May Pick Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/us-ship-off-tunisia-asks-aid.html | U.S. Ship Off Tunisia Asks Aid | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sports-of-the-times-thank-you-mr-president.html | Sports of The Times; Thank You, Mr. President | True | By Arthur Daley | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/politics.html | Politics | True | Mayor. MICHAEL WALPIN. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/skiings-busy-year.html | SKIING'S BUSY YEAR | True | By Michael Strauss | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/wellstocked-feeders-attract-the-birds-all-winter-long.html | WELL-STOCKED FEEDERS ATTRACT THE BIRDS ALL WINTER LONG | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/news-of-shipping-port-sets-record-vessel-activity-in-58-rose-to.html | NEWS OF SHIPPING; PORT SETS RECORD; Vessel Activity in '58 Rose to 26,281 -- More Trade Sought by Baltimore | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-jessen-ahead.html | Miss Jessen Ahead | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-rashomon-from-the-screen-to-the-stage-screen-to-stage.html | ' RASHOMON': FROM THE SCREEN TO THE STAGE; SCREEN TO STAGE | True | By Seymour Peck | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ayresbroker.html | AyresBroker | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/happy-days-behrman-play-about-a-worcester-lad.html | HAPPY DAYS; Behrman Play About 'A Worcester Lad | True | By Brooks Atkinson | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/maribel-ferrell-i-9s6-ebutto-i-bride-of-ouficerl-imarried-in.html | Maribel Ferrell, I !9s6 !;ebutto: I Bride of: OufiCerl; IMarri.ed in S'Carsdale tO Cap:t: Eugene Gibb Sharkoli ou Army | True | 81,ctal to Tlao lgew York | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/red-cross-gave-87-million-in-aid-reports-it-helped-100000.html | RED CROSS GAVE 87 MILLION IN AID; Reports It Helped 100,000 Servicemen a Month in Year -- Storm Relief Cited | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sealovers-landlubbers-jam-show-boarding-parties-throng-boats-on.html | Sea-Lovers, Landlubbers Jam Show; Boarding Parties Throng Boats on Coliseum Floor | True | By John Rendel | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bach-morrow.html | Bach -- Morrow | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/susan-a-edwards-to-be-june-bride.html | Susan A. Edwards To Be June Bride | True | 8vt&l to The New York TlmeL | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jones-is-renamed-u-s-tennis-pilot-californian-70-to-captain-59-u-s.html | JONES IS RENAMED U.S. TENNIS PILOT; Californian, 70, to Captain '59 U. S. Davis Cup Team -- Rose Bowl Site Urged | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-fire-island-park-disputed-in-suffolk.html | A FIRE ISLAND PARK DISPUTED IN SUFFOLK | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hartwick-wins-100-to-89.html | Hartwick Wins, 100 to 89 | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/negro-plan-is-set-for-philadelphia-church-groups-would-aid.html | NEGRO PLAN IS SET FOR PHILADELPHIA; Church Groups Would Aid Probation Officers in Helping Criminals | True | By William G. Weart | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/owens-is-showing-9-craft-at-show-complete-line-of-20-models-ranges.html | OWENS IS SHOWING 9 CRAFT AT SHOW; Complete Line of 20 Models Ranges From 15 to 35 Feet -- Landau Seats Six | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sponsor-of-show-exhibitor-at-last-engine-and-boat-builders-unit-has.html | SPONSOR OF SHOW EXHIBITOR AT LAST; Engine and Boat Builders Unit Has First Display -- 8-Point Plan Pushed | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/petes-folly-takes-fair-grounds-race.html | PETE'S FOLLY TAKES FAIR GROUNDS RACE | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/talk-with-a-selfcritical-author.html | TALK WITH A SELF-CRITICAL AUTHOR | True | By Lewis Nichols | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-nation.html | THE NATION | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/two-for-the-heehaw.html | Two for the Heehaw | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-books-for-the-younger-readers-library-he-linked-two-worlds.html | New Books for the Younger Readers' Library; He Linked Two Worlds YOUNG MAN IN A HURRY: The Story of Cyrus W. Field. By Jean Lee Latham. Illustrated by Victor Mays. 238 pp. New York: Harper & Bros. $2.95. For Ages 12 to 16. | True | HOWARD BOSTON. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tvradio-news-and-notes-hamlet-script-two-directors-to-adapt.html | TV-RADIO NEWS AND NOTES -- 'HAMLET' SCRIPT; Two Directors to Adapt Shakespeare Work for C. B. S. Showing -- Items | True | By Richard F. Shepard | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yugoslavs-protest-us-ruling-on-croat.html | YUGOSLAVS PROTEST U.S. RULING ON CROAT | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/testing-whether-any-nation-so-conceived-and-so-dedicated-could-long.html | Testing Whether Any Nation So Conceived and So Dedicated Could Long Endure; Could Long Endure | True | By T. Harry Williams | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boy-5-hurt-in-fall-under-an-irt-train.html | BOY, 5, HURT IN FALL UNDER AN IRT TRAIN | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/trouble-enough-anna-lucasta-and-an-old-problem-in-films.html | TROUBLE ENOUGH; " Anna Lucasta" and an Old Problem in Films | True | By Bosley Crowther | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/billion-is-sought-for-waterways-rivers-and-harbors-group-headed-by.html | BILLION IS SOUGHT FOR WATERWAYS; Rivers and Harbors Group Headed by Representative Brooks Outlines Plans | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/roamer-building-52foot-cruiser-steel-craft-sleeping-ten-is-largest.html | ROAMER BUILDING 52-FOOT CRUISER; Steel Craft Sleeping Ten Is Largest Ever Constructed by Chris-Craft Division | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/meyner-in-battle-with-essex-chief-governor-and-county-party-differ.html | MEYNER IN BATTLE WITH ESSEX CHIEF; Governor and County Party Differ on Prosecutor, So G.O.P. Retains Post | True | By George Cable Wright | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/south-of-the-border-change-and-more-to-come-political-change-in.html | South of the Border, Change and More to Come; POLITICAL CHANGE IN LATIN AMERICA. The Emergence of the Middle Sectors. By John J. Johnson. 272 pp. Stanford: Stanford University Press. $5. | True | By Harry Sylvester | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/old-bremens-master-to-command-a-new-one.html | Old Bremen's Master To Command a New One | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/china-mixes-rewards-to-spur-its-workers-although-materialism-is.html | CHINA MIXES REWARDS TO SPUR ITS WORKERS; Although Materialism Is Attacked, Its Incentives Are Recognized | True | By Peggy Durdin | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/pope-asks-romans-to-pray-on-china-will-join-in-service-jan-25-for.html | POPE ASKS ROMANS TO PRAY ON CHINA; Will Join in Service Jan. 25 for Catholics Threatened by a 'Fatal Schism' | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/columbia-team-victor-triumphs-over-manhattan-in-swimming-meet-6817.html | COLUMBIA TEAM VICTOR; Triumphs Over Manhattan in Swimming Meet, 68-17 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dulles-testimony-nettles-fulbright.html | DULLES' TESTIMONY NETTLES FULBRIGHT | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/firm-enters-fiberglass-field.html | Firm Enters Fiberglass Field | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mrs-george-w-jacobs.html | MRS. GEORGE W. JACOBS | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/great-university-needs-its-share-of-odd-people.html | Great University Needs Its Share of Odd People | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/by-way-of-report-schulbergs-sammy-to-run-other-items.html | BY WAY OF REPORT; Schulbergs' 'Sammy' to 'Run' -- Other Items | True | By A. H. Weiler | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/school-plan-irks-british-churches-subsidies-for-anglican-and.html | SCHOOL PLAN IRKS BRITISH CHURCHES; Subsidies for Anglican and Catholic Institutions Are Opposed by Other Groups | True | By Walter H. Waggoner | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/50-flee-stamford-fire-two-buildings-left-as-shells-fireman-injured.html | 50 FLEE STAMFORD FIRE; Two Buildings Left as Shells -- Fireman Injured | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/overlooked.html | OVERLOOKED? | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/helping-the-hospitalized-child-helping-the-hospitalized-child.html | Helping the Hospitalized Child; Helping the Hospitalized Child | True | By Dorothy Barclay | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-good-name-the-trouble-with-francis-by-beman-lord-illustrated-by-a.html | A Good Name; THE TROUBLE WITH FRANCIS. By Beman Lord. Illustrated by Arnold Spilka. 54 pp. New York: Henry Z. Walck. $2.50. For Ages 7 to 10. | True | E. L. B. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/music-collection-aided-philadelphia-free-library-is-left-100000-in.html | MUSIC COLLECTION AIDED; Philadelphia Free Library Is Left $100,000 in Trust | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/salk-shots-urged-in-polio-warning-national-foundation-sees-new.html | SALK SHOTS URGED IN POLIO WARNING; National Foundation Sees New Epidemics Unless Public Prepares | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-sounds-the-same-but-spelled-differently.html | ' SOUNDS THE SAME BUT SPELLED DIFFERENTLY' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/castro-aims-reflect-character-of-cubans-he-is-a-creature-of-his.html | CASTRO AIMS REFLECT CHARACTER OF CUBANS; He Is a Creature of His Country And He Is Followed as a Hero | True | By Herbert L. Matthews | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/japanese-cautious-on-living-standard.html | JAPANESE CAUTIOUS ON LIVING STANDARD | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-s-backs-join-winnipeg.html | U. S. Backs Join Winnipeg | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/galvingarrett.html | GalvinGarrett | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/electronics-opens-new-medical-frontiers-tiny-pill-broadcasts.html | Electronics Opens New Medical Frontiers; Tiny 'Pill' Broadcasts Disorders -- X-Ray Photos Colored | True | By Alfred R. Zipser | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/wall-keeps-lead-in-third-round-of-crosby-golf-tourney-with-70-for.html | Wall Keeps Lead in Third Round of Crosby Golf Tourney With 70 for 204; PACE-SETTER HAS 4-STROKE MARGIN | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cruise-guides-offered-orders-for-free-copies-can-be-placed-at-show.html | CRUISE GUIDES OFFERED; Orders for Free Copies Can Be Placed at Show Exhibit | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tafthartley-revision.html | Taft-Hartley Revision | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/stephen-p-nashlawyer-is-dead-had-practiced-here-more-than-50.html | STEPHEN P. NASH,LAWYER, IS DEAD; Had Practiced Here More Than 50 YearsnTrustee of Union Square Bank | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hotel-fire-kills-3-in-middetroit-scores-crawl-to-safety-others-are.html | HOTEL FIRE KILLS 3 IN MID-DETROIT; Scores Crawl to Safety -- Others Are Rescued as They Cling to Windows | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/26footer-redesigned-gehrlein-sea-skiff-now-has-side-and-aft-decks.html | 26-FOOTER REDESIGNED; Gehrlein Sea Skiff Now Has Side and Aft Decks of Teak | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/swedish-inboard-introduced-here-transommounted-engine-is-said-by.html | SWEDISH INBOARD INTRODUCED HERE; Transom-Mounted Engine Is Said by Builder to Be Popular in Europe | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-flavor-of-france-in-the-west-indies.html | THE FLAVOR OF FRANCE IN THE WEST INDIES | True | By la Rue Thompson | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/educator-receives-franklin-medal.html | Educator Receives Franklin Medal | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/harold-f-bohsung.html | HAROLD F. BOHSUNG | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-reply.html | A Reply | True | HOWARD H. QUINT. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/atlas-satellite-due-to-fall-soon-radio-signals-now-dead-artificial.html | ATLAS SATELLITE DUE TO FALL SOON; Radio Signals Now Dead, Artificial Moon Is Likely to Burn Up Wednesday | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cards-sign-three-pitchers.html | Cards Sign Three Pitchers | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/soviet-to-widen-gem-mining.html | Soviet to Widen Gem Mining | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-going-somewhere-young-fellow.html | ' GOING SOMEWHERE, YOUNG FELLOW? | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/campus-press-free-penn-state-journalism-aide-reports-on-college.html | CAMPUS PRESS FREE; Penn State Journalism Aide Reports on College Tour | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/frank-topper-fiance-of-elizabeth-ritchie.html | Frank Topper Fiance Of Elizabeth Ritchie | True | Special to The New York T.2mes. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/surge-in-boating-aids-community-jersey-aide-notes-that-it-creates.html | SURGE IN BOATING AIDS COMMUNITY; Jersey Aide Notes That It Creates Demand for New Facilities of All Types | True | By Peter J. Gannon | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/barbara-widnall-james-williams-will-be-married-alumna-of-middlebury.html | Barbara Widnall, James 'Williams Will Be Married; Alumna of Middlebury and Graduate of West Point Are Affianced | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/suzanne-l-moulton-1-to-become-a-bridei.html | Suzanne L. Moulton 1 To Become a Bridei | True | .pedal to The New York Tlms. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bonnies-win-ninth-in-row.html | Bonnies Win Ninth in Row | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mary-a-ryan-engaged-i.html | !Mary A. Ryan Engaged I | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/black-back-from-cairo-talks.html | Black Back From Cairo Talks | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/margot-rebeil-gives-town-hall-recital-of-song-premieres.html | Margot Rebeil Gives Town Hall Recital Of Song Premieres | True | JOHN BRIGGS. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tile-walls-new-adhesive-can-ease-job-of-installing.html | TILE WALLS; New Adhesive Can Ease Job Of Installing | True | By Bernard Gladstone | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/genevieve-moves-to-the-beeg-stedge-genevieve-on-a-beeg-stedge.html | Genevieve Moves To the 'Beeg Stedge'; Genevieve on A 'Beeg Stedge' | True | By Gilbert Millstein | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nixon-becomes-eligible-for-2-terms-tuesday.html | Nixon Becomes Eligible For 2 Terms Tuesday | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/adoption-service-plans-fete-friday.html | Adoption Service Plans Fete Friday | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/patricia-shea-is-married-to-eric-hotung-in-jersey.html | Patricia Shea Is Married To Eric Hotung in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/beagles-set-pace-in-registrations-top-popularity-parade-with-68434.html | BEAGLES SET PACE IN REGISTRATIONS; Top Popularity Parade With 68,434 -- Chihuahuas Are Second, Poodles Third | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bobbie-burns-banks-braes-and-a-birthday.html | BOBBIE BURNS -- BANKS, BRAES AND A BIRTHDAY | True | By Ivor Brown | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/midwinter-vacations-1959.html | Midwinter Vacations 1959 | True | P. J. C. F. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/robb-atkinson.html | Robb -- Atkinson | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-ethel-smithline-engaged-to-chemist.html | Miss Ethel Smithline Engaged to Chemist | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/george-washington-victor.html | George Washington Victor | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/navy-routs-american-u.html | Navy Routs American U. | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/child-to-mrs-e-f-connors.html | Child to Mrs. E. F. Connors | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sears-an-exhibitor-for-the-first-time.html | SEARS AN EXHIBITOR FOR THE FIRST TIME | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/comment-in-brief-some-capsule-reviews-of-recent-recordings.html | COMMENT IN BRIEF; Some Capsule Reviews Of Recent Recordings | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/evelyn-williams-is-married-here-to-library-aide-mt-holyoke-graduate.html | Evelyn Williams Is Married Here To Library Aide; Mt. Holyoke Graduate Bride in St. James' of George Semler Jr. | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/seeing-the-islands-by-u-s-mailboat.html | SEEING THE ISLANDS BY U. S. MAILBOAT | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/terminology-sets-budgets-balance-brookings-study-notes-that-before.html | TERMINOLOGY SETS BUDGET'S BALANCE; Brookings Study Notes That Before 1930 Debt Costs Were Fixed Outlay | True | By Richard E. Mooney | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/opera-offered-in-jersey.html | Opera Offered in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/texas-tech-defeats-tcu.html | Texas Tech Defeats T.C.U. | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-wars-of-fashion-all-my-pretty-ones-by-roger-hall-223-pp-new.html | The Wars Of Fashion; ALL MY PRETTY ONES. By Roger Hall. 223 pp. New York: W. W. Norton & Co. $3.75. | True | GILBERT MILLSTEIN. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nasser-amity-masks-deeper-policy-rifts-basic-issues-unchanged.html | NASSER AMITY MASKS DEEPER POLICY RIFTS; Basic Issues Unchanged Despite His Warmer Attitude to West | True | By Richard P. Hunt | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/finnish-boats-shown-new-21footer-has-facilities-for-overnight.html | FINNISH BOATS SHOWN; New 21-Footer Has Facilities for Overnight Cruising | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/levinekalik.html | Levine—Kalik | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/st-thomas-seeks-a-larger-airport-virgin-islands-legislature-wants.html | ST. THOMAS SEEKS A LARGER AIRPORT; Virgin Islands Legislature Wants Navy Field Before Expanding Facility | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/trapshooting-war-goes-on-at-travers-island-higginson-70-duels-with.html | Trapshooting War Goes On at Travers Island; Higginson, 70, Duels With Egan, 19, in N.Y.A.C. Events | True | By William R. Conklin | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | ERIC MARCUS | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/marshall-is-gaining-medical-report-says-general-is-continuing.html | MARSHALL IS GAINING; Medical Report Says General Is Continuing Recovery | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/news-of-the-world-of-stamps-ghana-honduras-plan-to-mark-lincolns.html | NEWS OF THE WORLD OF STAMPS; Ghana, Honduras Plan To Mark Lincoln's 150th Anniversary | True | By Kent B. Stiles | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/shipyards-report-low-1958-output-private-builders-announce-lowest.html | SHIPYARDS REPORT LOW 1958 OUTPUT; Private Builders Announce Lowest Total in 2 Years -- Million-Ton Loss Cited | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/upstate-fire-laid-to-3-boys.html | Upstate Fire Laid to 3 Boys | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/paulclarie.html | PaulClarie | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tb-group-fetes-50th-year.html | TB Group Fetes 50th Year | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/book-answers-novices-queries-photographs-go-with-text-texaco-tour.html | BOOK ANSWERS NOVICES QUERIES; Photographs Go With Text -- Texaco Tour Service Director Is Author | True | By Joan Spindler | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/starfilled-day-in-the-middle-of-the-night-fredric-march-kim-novak.html | STAR-FILLED DAY IN THE 'MIDDLE OF THE NIGHT'; Fredric March, Kim Novak Contribute Unusual Glamor to Local Filming | True | By Richard W. Nason | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/penn-yan-dinghy-specialist-building-19foot-outboard-craft.html | Penn Yan, Dinghy Specialist, Building 19-Foot Outboard Craft | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/race-problem-called-harmful-to-u-s-relations-with-africa.html | Race Problem Called Harmful To U. S. Relations With Africa | True | By Claude Sitton | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/princeton-gains-undisputed-ivy-basketball-lead-with-victory-over.html | Princeton Gains Undisputed Ivy Basketball Lead With Victory Over Cornell; CARL BELZ STARS IN 66-52 CONTEST | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/salzburg-to-add-theatre-for-fete-8000000-edifice-to-have-2300-seats.html | SALZBURG TO ADD THEATRE FOR FETE; $8,000,000 Edifice to Have 2,300 Seats, Three Stages -- Model Displayed Here | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/100000-australians-fight-fires.html | 100,000 Australians Fight Fires | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/shinn-painting-brings-4100.html | Shinn Painting Brings $4,100 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/2-perish-in-florida.html | 2 Perish in Florida | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/leafs-edge-wings-2-1.html | Leafs Edge Wings, 2 --1 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/delusion-the-odd-one-by-crane-blossom-harrison-illustrated-by.html | Delusion; THE ODD ONE. By Crane Blossom Harrison. Illustrated by Elizabeth Dauber. 269 pp. Boston: Little, Brown & Co. $3. For Ages 11 to 14. | True | JANE COBB | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/propeller-club-fete-set.html | Propeller Club Fete Set | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mrs-alfred-c-kihn.html | MRS. ALFRED C. KIHN | True | Special to '["be New York Ttms. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/wheeler-offers-playmate-series-34ft-family-cruiser-with-dualcontrol.html | WHEELER OFFERS PLAYMATE SERIES; 34-Ft. Family Cruiser With Dual-Control Flying Bridge Heads Coliseum Display | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/coast-guard-safety-services-keep-pace-with-boating-boom-third.html | Coast Guard Safety Services Keep Pace With Boating Boom; Third District Assisted in 3,548 Rescues During First Eleven Months of 1958 -- Thousands of Inspections Made | True | By Rear Admiral Henry C. Perkins | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/manhattan-checks-dartmouths-squad.html | MANHATTAN CHECKS DARTMOUTH'S SQUAD | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/gop-chief-faces-trial-tomorrow-hulsen-a-township-leader-to-be-tried.html | G.O.P. CHIEF FACES TRIAL TOMORROW; Hulsen, a Township Leader, to Be Tried for Extortion in Court at Riverhead | True | By Byron Porterfield | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sunshine-and-shadows-the-book-of-negro-folklore-edited-by-langston.html | Sunshine And Shadows; THE BOOK OF NEGRO FOLKLORE. Edited by Langston Hughes and Arna Bontemps. 624 pp. New York: Dodd, Mead & Co. $6.50. | True | By Saunders Redding | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/carolyn-wickes-is-fut-uie-bride-0u-rg-jaeger-seniors-at-imt-holyoke.html | Carolyn Wickes Is Fut Uie Bride 0u R.!G! Seniors at iMt. Holyoke and Dartmouth to Be Married in Summer | True | Special to The Newyork Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/two-questioned-in-schuster-case-new-york-police-interview-jersey.html | TWO QUESTIONED IN SCHUSTER CASE; New York Police Interview Jersey Men About Slaying of Brooklyn Salesman | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-colquhuon-first.html | Miss Colquhuon First | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-growing-blackout-of-smog-it-is-unpleasant-at-best-and-can-be.html | The Growing Blackout of Smog. It is unpleasant at best and can be fatal, and unless something is done about it, air-pollution experts say, it threatens most of our major cities. | True | By Leonard Engel | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/margo-hicks-engaged-to-alan-newhouse.html | Margo Hicks Engaged To Alan Newhouse | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/skiing-in-vermont-thirteen-new-ski-lifts-contribute-to-what-may-be.html | SKIING IN VERMONT; Thirteen New Ski Lifts Contribute To What May Be State's Best Season | True | By Morton Strong | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/big-cockpit-designed-cabin-doors-open-wide-in-pacemaker-40footer.html | BIG COCKPIT DESIGNED; Cabin Doors Open Wide in Pacemaker 40-Footer | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-york.html | New York | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/science-notes-universe-appears-far-larger-in-new-measurements.html | SCIENCE NOTES; Universe Appears Far Larger In New Measurements | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/great-lakes-in-the-great-freeze-when-winter-comes-to-the-vast.html | Great Lakes in the Great Freeze; When winter comes to the vast inland seas, nature puts on her sternest visage, interdicting the passage of the big cargo ships for four icy months. | True | By William Barry Furlong | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/60-held-in-hungary-in-fraud.html | 60 Held in Hungary in Fraud | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-david-and-goliath.html | ' DAVID (?) AND GOLIATH' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/canada-renames-envoy-to-us-heeney-served-in-post-till-1957.html | Canada Renames Envoy to U.S.; Heeney Served in Post Till 1957 | True | By Raymond Daniell | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/washington-mikoyan-and-the-new-informal-diplomacy.html | Washington; Mikoyan and the New Informal Diplomacy | True | By James Reston | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/outer-space-problem-still-stalled-in-u-n-mikoyan-confirms-soviet.html | OUTER SPACE PROBLEM STILL STALLED IN U. N.; Mikoyan Confirms Soviet Boycott Because It Disagrees With The Membership Lineup | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/kansas-state-scores-7560.html | Kansas State Scores, 75-60 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/us-unit-named-to-select-girls-for-july-10-ball-100-debutantes-from.html | U.S. Unit Named To Select Girls For JUly 10 Ball; 100 -Debutantes From This Country Will Be Feted at Versailles | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/shows-courses-and-meetings.html | SHOWS, COURSES AND MEETINGS | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/thomas-betters-high-jump-mark-in-boston-games-freshman-at-boston-u.html | THOMAS BETTERS HIGH JUMP MARK IN BOSTON GAMES; Freshman at Boston U. Does 6 Feet 11 3/4 Inches for World Indoor Record | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dr-paris-pilots-class-editor-serving-as-chairman-for-10week-course.html | DR. PARIS PILOTS CLASS; Editor Serving as Chairman for 10-Week Course Here | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bowater-unit-renamed.html | Bowater Unit Renamed | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/unions-of-police-decried-by-chiefs-associations-study-finds-them.html | UNIONS OF POLICE DECRIED BY CHIEFS; Association's Study Finds Them 'Contrary to Duties' and of 'Little Advantage' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/british-see-opening.html | BRITISH SEE OPENING | True | By Drew Middleton | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/loughlin-takes-laurels-in-track-pannell-and-geraghty-score-all-13.html | LOUGHLIN TAKES LAURELS IN TRACK; Pannell and Geraghty Score All 13 Points for Victors in Cardinal Hayes Meet | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/loyalty-oath-hit-educators-oppose-provision-in-federal-loan-bill.html | Loyalty Oath Hit; Educators Oppose Provision In Federal Loan Bill | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/womens-group-of-temple-plans-luncheon-jan-28-auxiliary-of-emanuel.html | Women's Group Of Temple Plans Luncheon Jan. 28; Auxiliary of Emanu-El to Further Program by Waldorf Event | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/openings-listed-for-week-in-art-nearly-50-oneman-and-group-shows.html | OPENINGS LISTED FOR WEEK IN ART; Nearly 50 One-Man and Group Shows Scheduled In Galleries, Museums | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/gold-haft.html | Gold -- Haft | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/faith-keohane-is-future-bride-of-army-officer-fiancee-of-lieut.html | Faith Keohane Is Future Bride of Army Officer; Fiancee of Lieut. Edwin Ofgant Jr., Graduate of West Point | True | .el&l to The New York TLme.s. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cornell-puts-art-in-student-halls.html | CORNELL PUTS ART IN STUDENT HALLS | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/by-air-and-sea-to-south-america.html | BY AIR AND SEA TO SOUTH AMERICA | True | By Tad Szulc | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-cartoonists-comment-on-problems-facing-congress-and-the.html | THE CARTOONISTS COMMENT ON PROBLEMS FACING CONGRESS AND THE PRESIDENT | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/usedcar-dealer-gives-buying-tips-care-by-the-former-owner-can-be.html | USED-CAR DEALER GIVES BUYING TIPS; Care by the Former Owner Can Be Seen in Radio Aerial, Trunk and Upholstery | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rojas-exaide-scored-guatemalans-uneasy-at-role-of-adviser-to.html | ROJAS EX-AIDE SCORED; Guatemalans Uneasy at Role of Adviser to Ydigoras | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/lone-star-trailers-use-tubular-steel.html | LONE STAR TRAILERS USE TUBULAR STEEL | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/harvester-locals-backing-new-pact.html | HARVESTER LOCALS BACKING NEW PACT | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dortmund-fights-rocket-base.html | Dortmund Fights Rocket Base | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/luther-harrison.html | LUTHER HARRISON | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/army-beats-m-i-t-87-71.html | Army Beats M. I. T., 87 - - 71 | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/matthews-stays-with-42footers-69yearold-ohio-concern-producing-5.html | MATTHEWS STAYS WITH 42-FOOTERS; 69-Year-Old Ohio Concern Producing 5 Models With Optional Interior Plans | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/gen-g-s-cartwright.html | GEN. G, S. CARTWRIGHT | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/kathleen-hugart-cathedral-bride.html | Kathleen Hugart Cathedral Bride | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/betty-cuthberts-0-556-ties-440yard-record.html | Betty Cuthbert's 0 :55.6 Ties 440-Yard Record | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-harmonie.html | ' HARMONIE | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/flora-bush-wed-to-john-jansing-attended-by-8-niece-of-senator-from.html | Flora Bush Wed To John Jansing; Attended by 8; Niece of Senator From Connecticut Is Bride --St. Louis Nuptials | | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bucknell-gets-100000-gift.html | Bucknell Gets $100,000 Gift | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nassau-dental-society-installs-new-leader.html | Nassau Dental Society Installs New Leader | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/world-fund-looks-to-more-stability-increase-in-convertibility-in.html | WORLD FUND LOOKS TO MORE STABILITY; Increase in Convertibility in Europe Is an Example For Other Countries | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM H. TAYLOR. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/latin-aides-quarrel-venezuelan-and-a-dominican-republican-are.html | LATIN AIDES QUARREL; Venezuelan and a Dominican Republican Are Involved | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/network-talks-go-on-progress-is-cited-in-radiotv-directors-union.html | NETWORK TALKS GO ON; Progress Is Cited in Radio-TV Directors' Union Dispute | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yanks-turley-picked-righthander-will-get-mercer-award-at-baseball.html | Yanks' Turley Picked; Right-Hander Will Get Mercer Award at Baseball Writers' Dinner | True | By Roscoe McGowen | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mens-unit-sets-concert-friday-at-bronxville-hall-at-the-reformed.html | Men's Unit Sets Concert Friday At Bronxville; Hall at the Reformed Church to Be Scene of Glee Club Program | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/west-africans-join-in-link-to-france.html | West AFRICANS JOIN IN LINK TO FRANCE | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/godfrey-macdonald.html | Godfrey -- MacDonald | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/those-winter-robins.html | Those Winter Robins | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/700-skateshod-youngsters-compete-in-ice-carnival-at-central-park.html | 700 Skate-Shod Youngsters Compete In Ice Carnival at Central Park Rink | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/safety-accented-by-feather-graft-17foot-aluminum-cruiser-offers.html | SAFETY ACCENTED BY FEATHER GRAFT; 17-Foot Aluminum Cruiser Offers Added Flotation Material in One Model | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/henry-cooper-intermittently-vertical-boxer-champion-of-britain-has.html | Henry Cooper; Intermittently Vertical Boxer; Champion of Britain Has Good Left but Not Much Else | True | By Drew Middleton | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/slave-revolt-in-haiti-dance-on-the-volcano-by-marie-chauvet-376-pp.html | Slave Revolt in Haiti; DANCE ON THE VOLCANO. By Marie Chauvet. 376 pp. New York: William Sloane Associates. $4.50. | True | JUDITH QUEHL | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/college-groups-too-can-merge-new-societys-concern-is-music-in.html | COLLEGE GROUPS, TOO, CAN MERGE; New Society's Concern Is Music in Liberal Arts Education | True | By G. Wallace Woodworth | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-our-rockets-look-like-pinwheels.html | ' OUR ROCKETS LOOK LIKE PINWHEELS' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ruth-lilian-seewald-betrothed-to-student.html | Ruth Lilian Seewald Betrothed to Student | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/greek-to-meet-turk-foreign-ministers-in-paris-for-talks-on-cyprus.html | GREEK TO MEET TURK; Foreign Ministers in Paris for Talks on Cyprus | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/brooklyn-settlement-fete.html | Brooklyn Settlement Fete | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/robert-lickel-weds-miss-judith-minster.html | Robert Lickel Weds Miss Judith Minster | True | Spc'dal to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/4-die-in-car-in-ontario.html | 4 Die in Car in Ontario | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/motor-carrier-introduced.html | Motor Carrier Introduced | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/uphill-fight-playhouse-90-lacking-full-sponsorship.html | UPHILL FIGHT; ' Playhouse 90' Lacking Full Sponsorship | True | By Jack Gould | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/melda-perry-wed-to-james-a-smith.html | Melda Perry Wed To James A. Smith | True | ecll to The N York fflm. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boating-profited-during-recession-37000000-took-part-in-sport.html | BOATING PROFITED DURING RECESSION; 37,000,000 Took Part in Sport During Past Year, Industry Leader Says | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boston-symphony-offers-premiere-rieggers-fourth-is-heard-in-its.html | BOSTON SYMPHONY OFFERS PREMIERE; Riegger's Fourth Is Heard in Its First Performance Here at Carnegie Hall | True | By Howard Taubman | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/canadiens-tie-bruins.html | Canadiens Tie Bruins | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jersey-improving-water-facilities-dredging-navigation-aids-marina.html | JERSEY IMPROVING WATER FACILITIES; Dredging, Navigation Aids, Marina Expansion Pushed -- Boating Law Due | True | By Salvatore Bontempo | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-edytha-evancie-v-red-to-frank-march.html | Miss Edytha Evancie V, red to Frank March | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chase-at-stork-club-policemen-dash-through-it-in-hunt-for-two-boys.html | CHASE AT STORK CLUB; Policemen Dash Through It in Hunt for Two Boys | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dedication-at-bucknell-largest-classroom-building-honors-dean.html | DEDICATION AT BUCKNELL; Largest Classroom Building Honors Dean Emeritus | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/music-fete-due-in-philadelphia-academys-102d-anniversary-saturday.html | MUSIC FETE DUE IN PHILADELPHIA; Academy's 102d Anniversary Saturday to be Marked by Dinners, Concert | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/syracuse-checks-holy-cross-8573-snaps-crusaders-fivegame-winning.html | SYRACUSE CHECKS HOLY CROSS, 85-73; Snaps Crusaders' Five-Game Winning Streak -- Mossey Paces Orange Attack | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sister-mary-gonzaga.html | SISTER MARY GONZAGA | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/for-catskill-skiers.html | FOR CATSKILL SKIERS | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/helen-anagnost-wed-to-raymond-davies.html | Helen Anagnost Wed To Raymond Davies | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/oyce-marshall-d-w-r-care-will-be-married-i-iteacher-m-virginia-and.html | ;Soyce Marshall d: W. R, Care Will Be Married; : I ' . iTeacher m Virginia and : U. of North Carolina Student Engaged | True | Special to The New York I'lm*s. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/n-y-u-gets-2500-c-b-s-gift-cites-dean-baer-who-had-tv-show-here.html | N. Y. U. GETS $2,500; C. B. S. Gift Cites Dean Baer, Who Had TV Show Here | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-cuba-invites-tourists-casinos-to-open-again-for-visitors-only.html | NEW CUBA INVITES TOURISTS; Casinos to Open Again For Visitors Only -Havana Seems Normal | True | By R. Hart Philips | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sports-boat-featured-arkansas-traveler-14footer-has-fantail-deck.html | SPORTS BOAT FEATURED; Arkansas Traveler 14-Footer Has Fantail Deck | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/2-title-crew-tests-go-to-detroit-area.html | 2 TITLE CREW TESTS GO TO DETROIT AREA | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/city-college-names-editor.html | City College Names Editor | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/and-churchill-slumbers-on.html | And Churchill Slumbers On | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/12-in-keller-kraft-line-nearly-all-models-are-made-wider-and-deeper.html | 12 IN KELLER KRAFT LINE; Nearly All Models Are Made Wider and Deeper | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/advertising-few-spots-missed-ads-on-everything-from-golf-tees-to.html | Advertising Few Spots Missed; Ads on Everything From Golf Tees to Claim Checks | True | By Carl Spielvogel | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/danforth-duo-gains-in-squash-racquets.html | DANFORTH DUO GAINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/o-r-t-issues-report-demand-for-job-training-found-heavy-in-israel.html | O. R. T. ISSUES REPORT; Demand for Job Training Found Heavy in Israel | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/to-cease-testing-bombs-agreement-with-provisions-for-inspection.html | To Cease Testing Bombs; Agreement With Provisions for Inspection Declared Urgent | True | SEYMOUR MELMAN, | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/isidor-weinstein.html | ISIDOR WEINSTEIN | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/clinton-to-rebuild-dynamited-school.html | CLINTON TO REBUILD DYNAMITED SCHOOL | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/parkway-board-facing-abolition-unsalaried-panel-of-30year-merritt.html | PARKWAY BOARD FACING ABOLITION; Unsalaried Panel of 30-Year Merritt Road Due to Yield Control to State Agency | True | By Richard H. Parke | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/queen-juliana-in-collision.html | Queen Juliana in Collision | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/smoothing-the-bottom-compound-used-on-columbia-available-to.html | SMOOTHING THE BOTTOM; Compound Used on Columbia Available to Yachtsmen | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/japan-maps-missile-increase.html | Japan Maps Missile Increase | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/navy-lets-41-contracts.html | Navy Lets 41 Contracts | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ithaca-star-gets-42-points.html | Ithaca Star Gets 42 Points | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/merola-sisters-future-brides-of-service-men-elaine-engaged-to-pvt-g.html | Merola Sisters Future Brides Of Service Men; Elaine Engaged to Pvt. G. F. Canavan, Barbara to Ensign Frates | | Special to The New York TihleB. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/karachi-gets-tax-windfall.html | Karachi Gets Tax Windfall | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fay-n-gaston-is-future-bride-of-exofficer-betrothed-to-warren-w.html | Fay N. Gaston Is Future Bride Of Ex-Officer; Betrothed to Warren W. Higgons 2d, Who Served With Army | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-s-loses-envoy-to-call-of-india-j-j-singh-a-nonofficial-ambassador.html | U. S. LOSES 'ENVOY" TO CALL OF INDIA; J. J. Singh, a 'Non-Official' Ambassador, Will Return Home After 33 Years | True | By Joseph Morgenstern | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/millersclreiber.html | MillerSclreiber | True | Special to e Hew York Times, | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/democracy-is-held-imperiled-in-korea-democracy-held-periled-in.html | Democracy Is Held Imperiled in Korea; DEMOCRACY HELD PERILED IN KOREA | True | By Robert Trumbull | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-bauxite-ship-to-be-named-revere.html | NEW BAUXITE SHIP TO BE NAMED REVERE | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-mary-long-engaged-to-wed-n-y-u-student-fiancee-of-gordon-ray.html | Miss Mary Long Engaged to Wed N. Y. U: Student; Fiancee of Gordon Ray Weaver Jr., Who Is at School of Commerce | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mayor-sponsors-5-laws-to-punish-neglect-in-slums-3-state-statutes.html | MAYOR SPONSORS 5 LAWS TO PUNISH NEGLECT IN SLUMS; 3 State Statutes and 2 City Acts Are Drafted to Curb Unscrupulous Landlords | True | By Edith Evans Asbury | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/czechs-shift-trade-ministers.html | Czechs Shift Trade Ministers | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/insurers-seek-role-of-pension-trustee-insurers-seek-role-as-trustee.html | Insurers Seek Role Of Pension Trustee; INSURERS SEEK ROLE AS TRUSTEE | True | By J. E. McMahon | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/three-foreign-views-on-mikoyan-in-america.html | THREE FOREIGN VIEWS ON MIKOYAN IN AMERICA | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fiberglass-line-added-custom-craft-shows-new-14foot-runabout.html | FIBERGLASS LINE ADDED; Custom Craft Shows New 14-Foot Runabout | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ontario-woman-has-triplets.html | Ontario Woman Has Triplets | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/radar-overbuying-laid-to-air-force.html | RADAR OVERBUYING LAID TO AIR FORCE | True | | 1987-01-07 | RE0000323011 | RE0000323011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bergen-asks-plan-for-bus-increase-transit-unit-to-query-port.html | BERGEN ASKS PLAN FOR BUS INCREASE; Transit Unit to Query Port Authority on Action If Rail Service Ends | True | By John W. Slocum | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mrs-clifford-has-child.html | Mrs. Clifford Has Child | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/review-of-latest-week-in-finance.html | Review of Latest Week in Finance | True | By John G. Forrest | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miami-salutes-expanded-airport-weeklong-ceremonies-to-mark.html | MIAMI SALUTES EXPANDED AIRPORT; Week-Long Ceremonies To Mark Terminal's Official Opening | True | By Lary Solloway | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bonn-is-wary.html | BONN IS WARY | True | By Sydney Gruson | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/army-engineers-on-duty-in-harbor-corps-maintains-channels-removes.html | ARMY ENGINEERS ON DUTY IN HARBOR; Corps Maintains Channels, Removes Floating Debris Among Many Duties | True | By Col. Thomas Rogers | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dean-acheson-ten-years-later-the-anniversary-of-his-taking-and.html | Dean Acheson Ten Years Later; The anniversary of his taking (and leaving) office finds him a very public private citizen. | True | By Cabell Phillips | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/radar-target-listed-onepiece-aluminum-safety-device-reflects.html | RADAR TARGET LISTED; One-Piece Aluminum Safety Device Reflects Impulses | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mayan-ruins-stir-mexican-quarrel-national-institute-protests.html | MAYAN RUINS STIR MEXICAN QUARREL; National Institute Protests Yucatan's Permission for TV Company to Use Site | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/six-schools-added-to-scholarship-list.html | SIX SCHOOLS ADDED TO SCHOLARSHIP LIST | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-voice-of-the-auditionee-is-heard-in-the-land.html | THE VOICE OF THE AUDITIONEE IS HEARD IN THE LAND | True | ROSS PARMENTER. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/warsaw-marks-liberation.html | Warsaw Marks 'Liberation' | True | | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/us-drive-curbing-frauds-in-pricing-ftc-reports-business-has-helped.html | U.S. DRIVE CURBING FRAUDS IN PRICING; F.T.C. Reports Business Has Helped Campaign to Stop Bogus Bargain Offers | True | Special to The New York Times. | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-18 | 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-s-is-widening-soviet-contacts-more-citizen-exchanges-are-being.html | U. S. IS WIDENING SOVIET CONTACTS; More Citizen Exchanges Are Being Arranged, Officials Report | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323011 | RE0000323011 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/columbia-names-head-of-architecture-school.html | Columbia Names Head Of Architecture School | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/shipping-events-arkadia-in-debut-liner-once-the-monarch-of-bermuda.html | SHIPPING EVENTS: ARKADIA IN DEBUT; Liner, Once the Monarch of Bermuda, Is Rebuilt - Security Unit Elects | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/i-lynn-freydberg-a-bride-t.html | I Lynn Freydberg a Bride t | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/pope-warns-priests-to-forego-ambition.html | POPE WARNS PRIESTS TO FOREGO AMBITION | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/c-b-c-president-stricken.html | C. B. C. President Stricken | True | | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/russian-hockey-team-victor.html | Russian Hockey Team Victor | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/state-school-construction.html | State School Construction | | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/cause-of-hotel-fire-sought.html | Cause of Hotel Fire Sought | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/farm-aims-listed-benson-sees-fewer-controls-in-1959-u-s-program.html | FARM AIMS LISTED; Benson Sees Fewer Controls in 1959 U. S. Program | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/child-to-the-robert-resors.html | Child to the Robert Resors | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/heuss-urges-selfhelp.html | Heuss Urges Self-Help | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/celanese-corp-renames-unit.html | Celanese Corp. Renames Unit | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/william-schling-weds-miss-judith-mishkin.html | William Schling Weds Miss Judith Mishkin | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/islip-approves-bingo-but-l-i-town-rejects-two-incinerator-proposals.html | ISLIP APPROVES BINGO; But L. I. Town Rejects Two Incinerator Proposals | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/convention-site-a-tribute-to-west-choice-of-los-angeles-for-60-also.html | CONVENTION SITE A TRIBUTE TO WEST; Choice of Los Angeles for '60 Also a Challenge to Nixon on His Ground | | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/about-new-york-lovers-of-sidewalks-pained-by-unesthetic-state-of.html | About New York; Lovers of Sidewalks Pained by Unesthetic State of Those Here -- Squirrel Lives It Up | | By Meyer Berger | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/u-s-freighter-sinks-crew-of-37-saved-by-tug-and-helicopters-off.html | U. S. FREIGHTER SINKS; Crew of 37 Saved by Tug and Helicopters Off Tunisia | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/stevenson-fears-soviet-could-win-says-iron-discipline-of-red-bloc.html | STEVENSON FEARS SOVIET COULD WIN; Says 'Iron Discipline' of Red Bloc Is Grave Menace to 'Sluggish' Democracies | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/child-of-our-time-set-for-tv-by-cbs-with-boy-14-in-lead.html | 'Child of Our Time' Set for TV By C.B.S. With Boy, 14, in Lead | | By Richard F. Shepard | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/cypriotes-ask-deeds-underground-circulates-new-leaflets-on-cyprus.html | CYPRIOTES ASK DEEDS; Underground Circulates New Leaflets on Cyprus | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/carol-v-buckley-will-be-married-to-alieutenant-former.html | Carol V. Buckley Will Be Married To aLieutenant; Former Manhattanville iStudent Fiancee oiT.J. Charlton of Marines .i | True | Ilpeclal to'e Hew Tork Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/composer-gets-rights-to-giant-burton-lane-plans-musical-of-edna.html | COMPOSER GETS RIGHTS TO 'GIANT'; Burton Lane Plans Musical of Edna Ferber Book -Sturges May Quit Play | True | By Sam Zolotow | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/u-s-mortgage-bank-is-urged-by-builder.html | U. S. MORTGAGE BANK IS URGED BY BUILDER | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/u-s-industries-elects.html | U. S. Industries Elects | True | | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/harmony-called-catholic-quest-at-mass-for-unity-octave-mcginley.html | HARMONY CALLED CATHOLIC QUEST; At Mass for Unity Octave McGinley Sees 'Spiritual Need' for Wills in Accord | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/hoffa-asks-data-on-pension-funds-orders-locals-also-to-send-reports.html | HOFFA ASKS DATA ON PENSION FUNDS; Orders Locals Also to Send Reports on Welfare Plans -- Denies Control Bid | True | By A. H. Raskin | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sailing-put-off-again.html | Sailing Put Off Again | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/moves-are-mixed-in-grain-futures-trading-at-chicago-drops-to-slow.html | MOVES ARE MIXED IN GRAIN FUTURES; Trading at Chicago Drops to Slow Pace -- Wheat Export Sales Down | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/new-engine-built-for-space-travel-navy-experts-test-system-designed.html | NEW ENGINE BUILT FOR SPACE TRAVEL; Navy Experts Test System Designed to Ease Landings -- It Has Simple Controls | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/victims-of-nazis-to-get-10100785-1959-allocation-made-here-by.html | VICTIMS OF NAZIS TO GET $10,100,785; 1959 Allocation Made Here by Claims Conference to Jews in 30 Countries | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/elephants-salute-tito.html | Elephants Salute Tito | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/batistas-wife-arrives-here-to-join-children.html | Batista's Wife Arrives Here to Join Children | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/miss-bongard-wins-horse-show-test.html | MISS BONGARD WINS HORSE SHOW TEST | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/discussion-series.html | Discussion Series | True | J. P. S. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/rangers-end-successful-road-tour-by-beating-wing-six-bathgate.html | Rangers End Successful Road Tour by Beating Wing Six; BATHGATE SCORES IN 4-TO-2 TRIUMPH Rangers Win 3 of 4 on Trip -- Wings' Victory Famine Reaches Nine Games | True | By William J. Briordyspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/truman-deplores-amateur-envoys-reminds-recent-diplomatic-tourists.html | TRUMAN DEPLORES AMATEUR ENVOYS; Reminds Recent 'Diplomatic Tourists' and Hosts Only President Makes Policy TRUMAN DEPLORES AMATEUR ENVOYS | True | By Harry S. Truman | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/contenders-aide-here-alquist-to-see-damato-about-title-bout-for.html | CONTENDER'S AIDE HERE; Alquist to See D'Amato About Title Bout for Johansson | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/exchange-service-moves.html | Exchange Service Moves | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/adenauer-urged-to-oust-all-nazis.html | ADENAUER URGED TO OUST ALL NAZIS | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ways-of-paris-taxi-drivers.html | Ways of Paris Taxi Drivers | True | CHARLES FLOOD. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/west-indies-team-wins-by-278-runs.html | WEST INDIES TEAM WINS BY 278 RUNS | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/affairs-of-congress.html | Affairs of Congress | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mutual-fund-unit-opens.html | Mutual Fund Unit Opens | True | | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/saabs-are-driven-to-maine-victory-drivers-of-swedish-autos-take.html | SAABS ARE DRIVEN TO MAINE VICTORY; Drivers of Swedish Autos Take Individual and Team Honors in 24-Hour Run | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sandlercerel.html | Sandler--Cerel | True | Ill3t'citl to T'nS Httw York rfim. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/swiss-theologian-assails-the-west-karl-barth-tells-germans-the.html | SWISS THEOLOGIAN ASSAILS THE WEST; Karl Barth Tells Germans the 'American Way' Perils Souls More Than Reds Do | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/exolympic-titleholder-to-coach-u-s-matmen.html | Ex-Olympic Titleholder To Coach U. S. Matmen | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/j-mayo-lenz.html | J. MAYO LENZ | True | Special to the New york times | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/15-million-added-to-company-loan-exportimport-bank-gives-supplement.html | 15 MILLION ADDED TO COMPANY LOAN; Export-Import Bank Gives Supplement to Help Project in Andes | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/text-of-the-panel-interview-with-mikoyan-on-television-broadcast.html | Text of the Panel Interview With Mikoyan on Television Broadcast | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/railroads-request-15000000-slash-in-levies-by-state-railroads-urge.html | Railroads Request $15,000,000 Slash In Levies by State; RAILROADS URGE STATE TAX SLASH | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/frederick-d-nangle.html | FREDERICK d. NANGLE | True | SpeCial to The New ork '\uJmes | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/jamal-featured-in-jazz-concert-pianist-leads-trio-in-new-format-at.html | JAMAL FEATURED IN JAZZ CONCERT; Pianist Leads Trio in New Format at Town Hall - Silver's Group Heard | True | JOHN S. WILSON. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/walter-e-itaskin-79-steel-firm-ex-head-i.html | WALTER E. ItASKIN, 79, STEEL FIRM EX. HEAD I | True | Special to the new york times | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/250-are-arrested-in-belgian-congo.html | 250 ARE ARRESTED IN BELGIAN CONGO | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/music-mass-by-haydn-heiligmesse-sung-by-interracial-chorus.html | Music: Mass by Haydn; ' Heiligmesse' Sung by Interracial Chorus | True | By Ross Parmenter | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/charters-active-but-rates-plunge.html | CHARTERS ACTIVE, BUT RATES PLUNGE | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/concert-in-a-gallery-third-in-series-of-composers-showcase.html | CONCERT IN A GALLERY; Third in Series of Composers Showcase Presented Here | True | J. L. B. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/bedbury-takes-crown-scores-in-great-lakes-speed-skating.html | BEDBURY TAKES CROWN; Scores in Great Lakes Speed Skating Championships | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/jumper-threat-to-own-world-mark-thomas-is-prospect-for-7foot-2inch.html | Jumper Threat to Own World Mark; Thomas Is Prospect for 7-Foot 2-Inch Leap in Time | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/helen-e-patch-67-a-french-professor.html | HELEN E. PATCH, 67, A FRENCH PROFESSOR | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/hatlessness-may-wane-new-fashions-a-factor.html | Hatlessness May Wane; New Fashions a Factor | True | By Elizabeth Penrose Howkins | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/congress-to-get-the-budget-today-democrats-criticize-level-of.html | CONGRESS TO GET THE BUDGET TODAY; Democrats Criticize Level of Defense as G. O. P. Defends President CONGRESS TO GET THE BUDGET TODAY | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/arab-unity-urged-in-oil-profits-bid-greater-share-in-proceeds-and.html | ARAB UNITY URGED IN OIL PROFITS BID; Greater Share in Proceeds and Control of Industry Sought for Mideast | True | By Richard P. Huntspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/b-a-brickley-75-lawyer-in-boston.html | B. A. BRICKLEY, 75, LAWYER IN BOSTON | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/cuban-official-arrives-aide-in-new-regime-maimed-in-blast-needs.html | CUBAN OFFICIAL ARRIVES; Aide in New Regime, Maimed in Blast, Needs Treatment | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/jersey-teenagers-help-frame-code-for-home-and-school-life.html | Jersey Teen-Agers Help Frame Code for Home and School Life | True | By John W. Slocumspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ship-flag-fight-turns-to-congress-owners-to-ask-u-s-to-bar.html | SHIP 'FLAG' FIGHT TURNS TO CONGRESS; Owners to Ask U. S. to Bar Foreign-Aid Cargoes From Certain European Vessels | True | By Edward A Morrow | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/searchlights-250th.html | Searchlight's 250th | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/brockman-plays-here-pianist-heard-at-town-hall-in-works-by-debussy.html | BROCKMAN PLAYS HERE; Pianist Heard at Town Hall in Works by Debussy, Liszt | True | E. S. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/miss-helen-l-thomas-1.html | MISS HELEN L THOMAS I | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/u-s-five-is-victor-over-arabs-10358-gains-third-straight-victory-in.html | U. S. FIVE IS VICTOR OVER ARABS, 103-58; Gains Third Straight Victory in World Championship -- Soviet Team Upset | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/apartment-house-in-104th-st-sold-dwelling-at-broadway-has-83-suites.html | APARTMENT HOUSE IN 104TH ST. SOLD; Dwelling at Broadway Has 83 Suites -- 952 5th Ave. Under New Ownership | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/calumet-offering-new-metal-product.html | CALUMET OFFERING NEW METAL PRODUCT | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/quarles-arrives-in-germany.html | Quarles Arrives in Germany | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/4-soloists-heard-in-program-here-schlegel-and-stuart-misses.html | 4 SOLOISTS HEARD IN PROGRAM HERE; Schlegel and Stuart, Misses Rizzatti and Wilson Sing in 'Der Ring' Recital | True | JOHN BRIGGS. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/state-treasurer-of-g-o-p-resigns-chapman-cites-business-demands.html | STATE TREASURER OF G. O. P. RESIGNS; Chapman Cites Business Demands -- Second to Quit High Committee Post | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/14-million-issues-set-in-wisconsin-milwaukee-county-plans-to-offer.html | 14 MILLION ISSUES SET IN WISCONSIN; Milwaukee County Plans to Offer Bonds on Feb. 2 -- Other Municipal Loans | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/school-safety-appraisal.html | School Safety Appraisal | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/4-builders-named-for-arts-project-concerns-that-put-up-u-n-to-give.html | 4 BUILDERS NAMED FOR ARTS PROJECT; Concerns That Put Up U. N. to Give Advice on Costs for Lincoln Center FIRST DEADLINE NEARS Target Date of April 1 Set on Breaking Ground for Concert Auditorium | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/butchers-avoid-strike-new-chain-store-contract-is-accepted-close-to.html | BUTCHERS AVOID STRIKE; New Chain Store Contract Is Accepted Close to Deadline | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/harold-a-green.html | HAROLD A. GREEN | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/nuveen-opens-omaha-office.html | Nuveen Opens Omaha Office | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ruth-jessens-301-is-best-at-tampa-seattle-golfer-has-a-final-76-in.html | RUTH JESSEN'S 301 IS BEST AT TAMPA; Seattle Golfer Has a Final 76 in Open Event -- Mary Faulk Second at 307 | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/municipal-financing.html | Municipal Financing | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/foote-cone-names-aide-for-west.html | Foote, Cone Names Aide for West | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sierra-leone-holds-95-british-colony-cracks-down-on-illicit-diamond.html | SIERRA LEONE HOLDS 95; British Colony Cracks Down on Illicit Diamond Digging | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sports-of-the-times-the-zestful-competitor.html | Sports of The Times; The Zestful Competitor | True | By Arthur Daley | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/hupp-to-retire-preferred.html | Hupp to Retire Preferred | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sun-oil-to-appeal-antitrust-decision.html | SUN OIL TO APPEAL ANTITRUST DECISION | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mutual-funds-living-trust-role-they-are-becoming-more-useful-in.html | Mutual Funds: 'Living Trust' Role; They Are Becoming More Useful in Estate Plans | True | By Gene Smith | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/chicago-to-appeal.html | Chicago to Appeal | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/national-study-set-on-student-talents-in-the-high-schools-survey-to.html | National Study Set On Student Talents In the High Schools; SURVEY TO WEIGH STUDENT TALENTS | True | By Loren B. Pope | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/r-leonard-byrne.html | R. LEONARD BYRNE | True | Sectl to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mgm-will-make-film-of-gazebo-studio-buys-coppel-comedy-flow-on.html | M-G-M WILL MAKE FILM OF 'GAZEBO'; Studio Buys Coppel Comedy Flow on Broadway -- Rank Will Distribute 'Verboten' | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/son-to-mrs-d-g-collins.html | Son to Mrs. D. G. Collins | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/japan-holds-soldier-u-s-army-apologizes-for-burning-of-flag-on.html | JAPAN HOLDS SOLDIER; U. S. Army Apologizes for Burning of Flag on Train | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/chamber-concert-offers-premieres.html | CHAMBER CONCERT OFFERS PREMIERES | True | E. S. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/jol-paul-r-goodei-of-soldiers-hoi1-oomo-facility-in-capital-dies35.html | (JOL. PAUL R. GOODEI OF SOLDIERS HOI1 ,,, oo---mo . .; Facility in Capital Dies-35 Years in Infantry | True | SpeCial to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/major-changes-in-management-announced-by-outboard-marine.html | Major Changes in Management Announced by Outboard Marine | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/l-i-potatocade-heads-for-south-40-trucks-sent-to-atlanta-in-an.html | L. I. 'POTATOCADE' HEADS FOR SOUTH; 40 Trucks Sent to Atlanta in an Effort to Revive Lagging Market | | By Byron Porterfieldspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/moshe-benfdeir-61-i-poet-and-educator.html | MOSHE BEN-fdEIR, 61, i POET AND EDUCATOR | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/decorating-tip.html | Decorating Tip | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/2-die-4-hurt-in-crash-car-with-youths-plows-into-west-side-highway.html | 2 DIE, 4 HURT IN CRASH; Car With Youths Plows Into West Side Highway Pillar | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/drought-searing-farms-of-israel-long-dry-spell-builds-up-to.html | DROUGHT SEARING FARMS OF ISRAEL; Long Dry Spell Builds Up to Disaster Proportions -- Cities Short of Water | | By Seth S. Kingspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/malice-in-wonderland-perelmans-stories-seen-on-omnibus-keenan-wynn.html | Malice in Wonderland'; Perelman's Stories Seen on 'Omnibus' Keenan Wynn Stars as a Psychiatrist | | By Jack Gould | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/utility-plans-issue-rochester-gas-and-electric-registers-280000.html | UTILITY PLANS ISSUE; Rochester Gas and Electric Registers 280,000 Shares | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/stocks-in-london-rose-last-week-advance-in-wall-street-and-good.html | STOCKS IN LONDON ROSE LAST WEEK; Advance in Wall Street and Good Company Earnings Reports Are Cited INDEX ADDS 3.6 POINTS Analysis Shows Increase of 6.2% in Trading Profits During Last Year | | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/wall-takes-crosby-golf-tournament-by-2-shots-with-279-demaret.html | Wall Takes Crosby Golf Tournament by 2 Shots With 279; DEMARET, LITTLER DEADLOCK AT 281 Fail in Bid to Catch Wall, Who Also Shares in Team Triumph With Coe | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/socialists-veer-from-italys-reds-nenni-cautiously-steers-party.html | SOCIALISTS VEER FROM ITALY'S REDS; Nenni Cautiously Steers Party Toward Democracy at Congress in Naples | | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/tozzi-sgarro-sing-in-aida.html | Tozzi, Sgarro Sing in 'Aida' | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/g-howard-ingalls.html | G. HOWARD INGALLS | True | Special to The New York lmes. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/stocl-mahony.html | Stocl--Mahony | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/bishops-warn-priests-portuguese-clergy-told-to-stay-out-of-politics.html | BISHOPS WARN PRIESTS; Portuguese Clergy Told to Stay Out of Politics | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/harried-frondizi-starts-trip-to-us-harried-frondizi-starts-for-u-s.html | Harried Frondizi Starts Trip to U.S.; HARRIED FRONDIZI STARTS FOR U. S. | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/knicks-victors-new-york-downs-syracuse-120118-farmer-registers-20.html | Knicks Victors; NEW YORK DOWNS SYRACUSE, 120-118 Farmer Registers 20 Points and Also Excels for Knicks on Defense | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/random-notes-in-washington-friend-of-court-renders-verdict-u-s.html | Random Notes in Washington: Friend of Court Renders Verdict; U. S. Agencies Find Views in Labor Case Require White House Arbitration - Folksy Barbs on Television | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/music-of-moravians-offered-in-concert.html | MUSIC OF MORAVIANS OFFERED IN CONCERT | True | J. B. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/city-to-continue-stiff-fire-watch-semiannual-inspection-for-schools.html | CITY TO CONTINUE STIFF FIRE WATCH; Semi-Annual Inspection for Schools Is Set -- Cavanagh Points to Recent Series | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/9-stores-join-buyer-cavendish-clients-shifting-to-atkins-concern.html | 9 STORES JOIN BUYER; Cavendish Clients Shifting to Atkins Concern | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/welch-will-act-as-judge-in-film-lawyer-says-role-his-first-is.html | WELCH WILL ACT AS JUDGE IN FILM; Lawyer Says Role, His First, Is Closest He'll Ever Get to Sitting on the Bench | True | By A. H. Weiler | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/forum-discusses-guidance-on-sex-youths-on-times-panel-told-the.html | FORUM DISCUSSES GUIDANCE ON SEX; Youths on Times Panel Told the Emphasis Should Be on 'Facts of Love' | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/4-killed-on-parkway-boy-12-among-victims-when-car-on-merritt-hits.html | 4 KILLED ON PARKWAY; Boy, 12, Among Victims When Car on Merritt Hits Tree | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ridgewood-block-goes-to-investor-industrial-building-planned-on.html | RIDGEWOOD BLOCK GOES TO INVESTOR; Industrial Building Planned on Site -- Jackson Heights Stores Are Sold | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/alexandria-to-have-shipyard.html | Alexandria to Have Shipyard | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/salaun-captures-title-beats-chassard-in-final-of-canadian-squash.html | SALAUN CAPTURES TITLE; Beats Chassard in Final of Canadian Squash Racquets | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/polish-treasures-leave-ottawa.html | Polish Treasures Leave Ottawa | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/thousands-from-south-china-flee-to-a-fertile-haven-in-laos-exodus.html | Thousands From South China Flee to a Fertile Haven in Laos; Exodus Grows as Mountain Minorities Shun New Communes in Yunnan for Chance to Keep Traditions | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/forum-is-shared-by-2-composers-egyptian-american-offer-works-at.html | FORUM IS SHARED BY 2 COMPOSERS; Egyptian, American Offer Works at Program Given in McMillin Theatre Here | True | ERIC SALZMAN. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/science-academies-of-u-s-and-soviet-arrange-exchange-u-ssoviet-pact.html | Science Academies Of U. S. and Soviet Arrange Exchange; U. S.-SOVIET PACT ON SCIENCE NEAR | True | By John W. Finneyspecial To the New York Times | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/v-a-to-test-diabetes-drugs.html | V. A. to Test Diabetes Drugs | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/humez-retires-from-ring.html | Humez Retires From Ring | True | | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/james-r-gilligan.html | JAMES R. GILLIGAN | True | Seclat to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/yankee-star-is-named-gehrig-award-winner.html | Yankee Star Is Named Gehrig Award Winner | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/powell-charges-slight-by-mayor-says-wagner-has-ignored-his-letters.html | POWELL CHARGES SLIGHT BY MAYOR; Says Wagner Has Ignored His Letters on Segregation in Schools Since 1956 | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/gratitude-asked-for-divine-gifts-rabbi-reminds-unitarians-not-to.html | GRATITUDE ASKED FOR DIVINE GIFTS; Rabbi Reminds Unitarians Not to Take for Granted the Good Things of Life | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/germans-to-tour-japan.html | Germans to Tour Japan | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/alaskans-scorn-the-life-of-ease-a-day-at-work-with-4-of-them-rugged.html | Alaskans Scorn the Life of Ease: A Day at Work With 4 of Them; Rugged Alaskans Scorn Life of Ease: A Day at Work With Four Typical Residents MANY PROBLEMS FACE LEGISLATORS But New State's Citizens See Vast Potential in Future -- Shrug Off Reverses | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/eartha-kitt-solois-singer-is-heard-at-y-in-numbers-given-in-hebrew.html | EARTHA KITT SOLOIS; Singer Is Heard at 'Y' in Numbers Given in Hebrew | True | E. S. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/most-popular-driver-picked.html | Most Popular Driver Picked | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/gop-slates-poll-on-gas-tax-rise-state-leaders-seek-party-support.html | G.O.P. SLATES POLL ON 'GAS' TAX RISE; State Leaders Seek Party Support Tomorrow for Plan -- Levitt Critical G.O.P. SLATES POLL ON 'GAS' TAX RISE | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/johannesen-keeps-title.html | Johannesen Keeps Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/foreign-affairs-hints-of-a-new-policy-for-germany.html | Foreign Affairs; Hints of a New Policy for Germany | True | By C. L. Sulzberger | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/idr-nathan-adlerstein.html | IDR. NATHAN ADLERSTEIN | True | Special to The Z | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/rudin-lets-6-contracts-takes-10000000-in-bids-on-building-for-80.html | RUDIN LETS 6 CONTRACTS; Takes $10,000,000 in Bids on Building for 80 Pine St. | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/school-hall-dedicated-newark-engineering-college-gets-cullimore.html | SCHOOL HALL DEDICATED; Newark Engineering College Gets Cullimore Building | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/e-h-kendall-4th-and-ulla-westin-plan-to-be-wed-senior-at-princeton.html | E. H. Kendall 4th And Ulla Westin Plan to Be Wed; Senior at Princeton and Alumna of School in Sweden Au{ianced | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mikoyan-reception-queries-objections-outlined-to-cordialit.html | Mikoyan Reception Queries; Objections Outlined to Cordialit Displayed to Soviet Official | True | THELMA I. RICHARDSON. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/3-firsts-of-season-scheduled-by-met.html | 3 'FIRSTS OF SEASON SCHEDULED BY 'MET' | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/chase-bank-raised-deposits-last-year.html | CHASE BANK RAISED DEPOSITS LAST YEAR | True | | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/difficult-families-to-get-special-aid.html | DIFFICULT FAMILIES TO GET SPECIAL AID | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mitchell-decries-u-s-hypocrisy-in-failing-to-grant-equal-rights.html | Mitchell Decries U. S. Hypocrisy In Failing to Grant Equal Rights | True | By Irving Spiegel | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/wool-fabric-group-adds-voice-to-those-urging-import-shifts-trade.html | Wool Fabric Group Adds Voice To Those Urging Import Shifts; Trade Unit Sees Merit in Suggestions for Changes -- 'Meaningful' Level Sought on Japanese Shipments | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mikoyan-tour-eyed-by-british-industry.html | MIKOYAN TOUR EYED BY BRITISH INDUSTRY | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/silver-use-by-arts-and-industry-in-u-s-was-10-less-last-year-than.html | Silver Use by Arts and Industry in U. S. Was 10% Less Last Year Than in 1957 | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/john-a-geissman.html | JOHN A. GEISSMAN | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/miss-isabel-atterbury.html | MISS ISABEL ATTERBURY | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/plan-for-teachers-given-by-theobald.html | PLAN FOR TEACHERS GIVEN BY THEOBALD | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/2-previews-to-benefit-anta.html | 2 Previews to Benefit ANTA | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | New York to Press Bid | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/itu-plans-to-fight-tafthartley-law.html | I.T.U. PLANS TO FIGHT TAFT-HARTLEY LAW | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/31100-bear-mountain-ski-fans-see-dohlen-score-student-thrills.html | 31,100 Bear Mountain Ski Fans See Dohlen Score; STUDENT THRILLS RECORD TURNOUT Dohlen Takes Class A Event With Leaps of 156 and 153 Feet -- Frantzen Second | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/shutdown-looms-at-the-forward-jewish-daily-asserts-it-will-close.html | SHUTDOWN LOOMS AT THE FORWARD; Jewish Daily Asserts It Will Close Unless Cuts in Pay and Staff Are Settled | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/steel-ordering-climbs-steadily-market-reports-indicate-a-surge.html | STEEL ORDERING CLIMBS STEADILY; Market Reports Indicate a Surge Within Forty Days -- Demand Is Varied 'HEAVIER' BOOKINGS LAG Users Now Tending to Call for Material Further in Advance Than Before | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/dutch-4-12-loan-held-attractive-institutional-investors-said-to.html | DUTCH 4 1/2% LOAN HELD ATTRACTIVE; Institutional Investors Said to Have Funds Available -- Market Gains in Week | True | By Paul Catzspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/keating-vows-fight-on-slump-in-state.html | KEATING VOWS FIGHT ON SLUMP IN STATE | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/france-plans-talks-with-other-nations-on-debt-repayment.html | France Plans Talks With Other Nations On Debt Repayment | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/peril-for-christianity-huntley-warns-of-deficiency-in-broad.html | PERIL FOR CHRISTIANITY; Huntley Warns of Deficiency in Broad Perspective | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/thais-ban-red-china-goods.html | Thais Ban Red China Goods | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/miss-phebe-a-ones-engagd-to-seaman.html | Miss Phebe A. Jones) Engagd to Seaman | True | SDe.cl&d to The New York TlmL | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/u-s-yacht-starts-late-but-ondine-ii-catches-others-in-race-to-rio.html | U. S. YACHT STARTS LATE; But Ondine II Catches Others in Race to Rio de Janeiro | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/roberta-l-weiss-wed-.html | Roberta L. Weiss Wed [ | True | Special {o The New York 'uimd. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/more-cold-forecast-for-upstate-areas.html | MORE COLD FORECAST FOR UPSTATE AREAS | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/brooklyn-pastor-gets-methodist-school-post.html | Brooklyn Pastor Gets Methodist School Post | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/lost-hall-of-fame-bust-found-outside-church.html | Lost Hall of Fame Bust Found Outside Church | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/democratic-whirlwind-paul-ziffren.html | Democratic Whirlwind; Paul Ziffren | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/blanchetfeege-i.html | Blanchet--Feege! I | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/president-worships-he-and-his-grandson-attend-presbyterian-service.html | PRESIDENT WORSHIPS; He and His Grandson Attend Presbyterian Service | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/rogers-speaks-here-feb-12.html | Rogers Speaks Here Feb. 12 | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/three-authors-speak.html | Three Authors Speak | True | J. P. S. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/north-vietnamese-charges.html | North Vietnamese Charges | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/rent-curbs-backed-a-d-a-wants-controls-kept-supports-court-plan.html | RENT CURBS BACKED; A. D. A. Wants Controls Kept -- Supports Court Plan | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/fashion-trends-abroad-rome-galitzines-dresses-draw-bravos.html | Fashion Trends Abroad; Rome: Galitzine's Dresses Draw Bravos | True | By Carrie Donovanspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/1year-maturities-are-80624160474.html | 1-YEAR MATURITIES ARE $80,624,160,474 | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/chess-lead-changes-weinstein-beats-santasiere-at-at-marshall-club.html | CHESS LEAD CHANGES; Weinstein Beats Santasiere at at Marshall Club | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/deducting-federal-taxes.html | Deducting Federal Taxes | True | HARRY D. COMER. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/held-as-100car-thief-queens-youth-admits-taking-vehicles-to-avoid.html | HELD AS 100-CAR THIEF; Queens Youth Admits Taking Vehicles to Avoid Walking | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mikoyan-a-caller-at-typical-homes-high-soviet-official-appears.html | MIKOYAN A CALLER AT TYPICAL HOMES; High Soviet Official Appears Impressed by Impromptu Visits in Washington | True | By Harrison E. Salisburyspecial to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/puerto-rico-units-revenue-up.html | Puerto Rico Unit's Revenue Up | True | | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/expansion-urged-in-public-housing-citizen-group-offers-plan-to-use.html | EXPANSION URGED IN PUBLIC HOUSING; Citizen Group Offers Plan to Use 20% of Private Units Built With State Aid | True | By Charles Grutzner | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/purcell-finishes-first-wins-vermont-crosscountry-ski-title-massa-is.html | PURCELL FINISHES FIRST; Wins Vermont Cross-Country Ski Title -- Massa Is Next | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mayor-sees-halt-in-new-city-taxes-after-next-year-says-closing.html | MAYOR SEES HALT IN NEW CITY TAXES AFTER NEXT YEAR; Says Closing $145,000,000 Gap in 1959-60 Budget Should Suffice 5 Years DISCUSSES NEW LEVIES Besides 'One Big One,' Need Is for Several Smaller Ones, He Asserts on TV MAYOR SEES HALT IN NEW CITY TAXES | True | By Paul Crowell | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/miss-sally-mathers-becomes-affianced.html | Miss Sally Mathers Becomes Affianced | True | aal to The New York TtmeL | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/many-clerics-oppose-ties-with-red-china.html | MANY CLERICS OPPOSE TIES WITH RED CHINA | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/samuelstuen-wins-norge-jump-title-seven-hurt-in-falls.html | Samuelstuen Wins Norge Jump Title; Seven Hurt in Falls | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/school-loan-deadline-feb-15.html | School Loan Deadline Feb. 15 | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/cotton-advances-despite-bad-day-futures-4-points-down-to-33-up.html | COTTON ADVANCES DESPITE BAD DAY; Futures 4 Points Down to 33 Up, Although Thursday Saw a Sell-Off | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/you-cant-tell-a-g-i-without-a-stripe-card.html | You Can't Tell a G. I. Without a Stripe Card | True | Special to The New York Times | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/george-w-shepherd.html | GEORGE, W. SHEPHERD | True | sIJeclll to Tile New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/daughter-to-mrs-lee-jr.html | Daughter to Mrs. Lee Jr. | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/finletter-aids-appeal.html | Finletter Aids Appeal | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/malta-leader-asks-antibritish-strike.html | MALTA LEADER ASKS ANTI-BRITISH STRIKE | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/harvesters-net-declined-in-year-profit-fell-to-269-a-share-from-288.html | HARVESTER'S NET DECLINED IN YEAR; Profit Fell to $2.69 a Share From $2.88 -- Volume of Sales Dropped 7.4% | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/democrats-vote-to-convene-in-60-at-los-angeles-approval-of-site.html | DEMOCRATS VOTE TO CONVENE IN '60 AT LOS ANGELES; Approval of Site Committee Choice Expected -- G.O.P. Weighs Bids Today DEMOCRATS VOTE FOR LOS ANGELES | True | By Claude Sittonspecial To The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mikoyan-on-tv-hints-flexibility-in-berlin-position-but-soviet.html | MIKOYAN, ON TV, HINTS FLEXIBILITY IN BERLIN POSITION; But Soviet Deputy Premier Insists the West Present Worthwhile Alternative SEES NO CHINA THREAT Impressed by Tour of U. S., He Says -- Concern Over German Arming Voiced MIKOYAN IMPLIES SHIFT ON BERLIN | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/barkannwagman-.html | Barkann--Wagman { | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/18-youths-in-brawl-in-detention-house.html | 18 YOUTHS IN BRAWL IN DETENTION HOUSE | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/a-p-lowers-cost-of-3-coffee-brands.html | A. & P. Lowers Cost Of 3 Coffee Brands | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/insurance-curbs-on-slums-sought-city-proposes-gearing-fire-premiums.html | INSURANCE CURBS ON SLUMS SOUGHT; City Proposes Gearing Fire Premiums to Violations INSURANCE CURBS ON SLUMS ASKED | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/moiseyev-glows-in-report-on-u-s-dance-leader-hails-nations-culture.html | MOISEYEV GLOWS IN REPORT ON U. S.; Dance Leader Hails Nation's Culture in Moscow Talk MOISEYEV GLOWS IN REPORT ON U. S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/moses-to-submit-battery-slum-clearance-and-housing-program-today.html | Moses to Submit Battery Slum Clearance and Housing Program Today; MOSES TO SUBMIT PLAN FOR BATTERY | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/the-budget-message-an-appraisal-of-chances-for-economy-that.html | The Budget Message; An Appraisal of Chances for Economy That Eisenhower Is Expected to Urge BUDGET MESSAGE UNDERGOES STUDY | | By Edward H. Collins | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/iarchbishop-buddenbrock-diesi.html | IArchbishop Buddenbrock DiesI | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/250000-fire-in-philadelphia.html | $250,000 Fire in Philadelphia | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/laos-tells-u-n-north-vietnam-occupies-parts-of-her-territory.html | Laos Tells U. N. North Vietnam Occupies Parts of Her Territory | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/540-of-1063-pass-new-york-state-bar-examination.html | 540 of 1,063 Pass New York State Bar Examination | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/anxious-days-in-korea.html | Anxious Days in Korea | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/benton-bowles-excitement.html | Benton & Bowles Excitement | True | By Carl Spielvogel | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/dodgers-sign-three-players.html | Dodgers Sign Three Players | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/light-omelet-tasty-treat.html | Light Omelet Tasty Treat | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/jean-wentworth-pianist-in-program.html | JEAN WENTWORTH, PIANIST, IN PROGRAM | True | J. B. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ulbricht-allays-blockade-fears-says-east-germany-wont-act-if-its.html | ULBRICHT ALLAYS BLOCKADE FEARS; Says East Germany Won't Act if Its Sovereignty Is Properly Respected | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/farm-products-bill-slated.html | Farm Products Bill Slated | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/judy-cannon-is-married-i.html | Judy Cannon 'Is Married I | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mikoyan-meets-press.html | Mikoyan Meets Press | True | J. G. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/benjamin-feinberg-in-hospital.html | Benjamin Feinberg in Hospital | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sheila-minzer-heard-pianist-16-opens-series-on-well-tempered.html | SHEILA MINZER HEARD; Pianist, 16, Opens Series on 'Well Tempered Clavier' | True | H. C. S. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/deeper-religion-urged-for-today-riverside-church-preacher-says.html | DEEPER RELIGION URGED FOR TODAY; Riverside Church Preacher Says 'Capsuled' Faiths Lack 'Moral Protein' | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/windsor-castle-snuffs-fire.html | Windsor Castle Snuffs Fire | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/george-rothman-dies-former-president-of-united-taxi-owners-guild.html | GEORGE ROTHMAN DIES; Former President of United Taxi Owners Guild Was 44 | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/foreign-exchange-rates-veek-ended-jan-16-1959.html | Foreign Exchange Rates; ,Veek Ended Jan. 16, 1959 | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/congress-goes-to-work.html | Congress Goes to Work | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/-aarongiles-.html | } AaronGiles ) | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/arthur-w-peace.html | ARTHUR W. PEACE | True | Sz}eclal to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/morell-sings-at-met-heard-as-riccardo-for-first-time-in-ballo-in.html | MORELL SINGS AT 'MET'; Heard as Riccardo for First Time in 'Ballo in Maschera' | True | J. B. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/institute-press-is-formed.html | Institute Press Is Formed | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/linda-valenstein-scarsdale-bride-iof-j-i-elkind-57-graduate-of.html | Linda Valenstein Scarsdale Bride iOf J. I. Elkind; 57 Graduate of' Smith Escorted by Fatherat Wedding to Engineer | True | 81cial to The Hew York Tlmxe | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/750-pay-rise-won-by-building-aides.html | $7.50 PAY RISE WON BY BUILDING AIDES | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/serial-on-queen-ends-london-paper-drops-it-after-court-enjoins.html | SERIAL ON QUEEN ENDS; London Paper Drops It After Court Enjoins Writer | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/dodd-offers-tax-relief-plan.html | Dodd Offers Tax Relief Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/success-defined-knight-in-brooklyn-sermon-says-it-is-doing-ones.html | SUCCESS' DEFINED; Knight, in Brooklyn Sermon, Says It Is Doing One's 'Best' | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mcmichael-willcox-tie.html | McMichael, Willcox Tie | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/bohlen-called-home-envoy-to-philippines-will-report-on-relations.html | BOHLEN CALLED HOME; Envoy to Philippines Will Report on Relations | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/john-f-reilly.html | JOHN F. RE:ILLY | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sheetings-of-plastic-an-asset-in-kitchen.html | Sheetings of Plastic An Asset in Kitchen | True | | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/f-lansing-stebbins.html | F. LANSING STEBBINS | True | Soeda! to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/alexander-mcabe.html | ALEXANDER M'CABE | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/1958-fire-loss-is-put-32-above-57-level.html | 1958 Fire Loss Is Put 3.2% Above '57 Level | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/miss-jane-roudabush-is-engaged-to-student-t_.html | :Miss Jane Roudabush Is Engaged to Student t_ | True | 8pt,al to The New ltork Timt, I. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/builder-receives-title-of-realty-man-of-year.html | Builder Receives Title Of Realty Man of Year | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/envoy-confirms-complaint.html | Envoy Confirms Complaint | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/new-korea-laws-face-court-test-rhees-foes-say-act-ending-local.html | NEW KOREA LAWS FACE COURT TEST; Rhee's Foes Say Act Ending Local Elections Violates the Constitution | True | By Robert Trumbullspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/patients-cheered-by-my-fair-lady-hit-musical-opens-for-one-day-off.html | PATIENTS CHEERED BY 'MY FAIR LADY'; Hit Musical Opens for One Day Off Broadway -- At V. A. Hospital in Bronx | True | By Arthur Gelb | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/charleston-mayor-regrets-race-case.html | CHARLESTON MAYOR REGRETS RACE CASE | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/managed-funds-assets-increased-43-to-69107120-for-year-ended-nov-30.html | Managed Funds' Assets Increased 43% To $69,107,120 for Year Ended Nov. 30 | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/45-rise-in-year-noted-in-cost-of-living-here.html | 4.5% Rise in Year Noted In Cost of Living Here | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/moscow-accuses-west.html | Moscow Accuses West | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/castros-troops-pursue-diehards-force-sent-into-mountains-after.html | CASTRO'S TROOPS PURSUE DIEHARDS; Force Sent Into Mountains After Batista Supporters Reported Hiding Out | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/museum-fashions-own-rain-forest-heater-and-wet-cloth-give-worlds.html | MUSEUM FASHIONS OWN 'RAIN FOREST'; Heater and Wet Cloth Give World's Biggest Beetle the Feeling It's in Africa | True | By Murray Schumach | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/dissidents-set-up-mail-clerks-union.html | DISSIDENTS SET UP MAIL CLERKS UNION | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/i-capt-george-nelson-t.html | I CAPT. GEORGE NELSON t | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/study-of-youth-crime.html | Study of Youth Crime | True | J. P. S. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/marshall-is-better-general-continues-recovery-from-mild-stroke.html | MARSHALL IS BETTER; General Continues Recovery From Mild Stroke | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sandy-gotomeetin-where-theres-soccer-or-soccer-talk-theres-sure-to.html | Sandy Go-To-Meetin'; Where There's Soccer, or Soccer Talk, There's Sure to Be Sanderson | True | By Michael Strauss | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/great-lakes-pact-supported.html | Great Lakes Pact Supported | True | | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/welu-nips-bluth-in-final-game-for-bowling-title-mrs-ladewig-victor.html | Welu Nips Bluth in Final Game for Bowling Title; Mrs. Ladewig Victor; ST. LOUISAN'S 210 WINS AT BUFFALO Welu Gains National All-Star Crown -- Mrs. Ladewig Is Victor Seventh Time | True | By Gordon S. White Jr.special To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/crampton-wins-golf-title.html | Crampton Wins Golf Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/home-work-phony-flowers-can-brighten-house.html | Home Work; Phony Flowers Can Brighten House | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/march-of-dimes.html | March of Dimes | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/biehnbrust-i-blmecia.html | BiehnBrust I Blmecia{ | True | to The New York Tlmel. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/middleincome-housing-program-enlisting-efforts-of-public-and.html | Middle-Income Housing; Program Enlisting Efforts of Public and Private Agencies Proposed | True | A. E. KAZAN. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/etchells-dinghy-is-first.html | Etchells' Dinghy Is First | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/3-concepts-urged-for-mission-task.html | 3 CONCEPTS URGED FOR MISSION TASK. | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mao-may-attend-moscow-congress.html | MAO MAY ATTEND MOSCOW CONGRESS | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/new-protest-hits-53d-street-slum-company-holding-mortgage-threatens.html | NEW PROTEST HITS 53D STREET SLUM; Company Holding Mortgage Threatens to Foreclose Within 30 Days | True | By Edith Evans Asbury | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/truck-freight-rose-a-bit-in-november.html | TRUCK FREIGHT ROSE A BIT IN NOVEMBER | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/guy-m-reynolds.html | GUY M. REYNOLDS | True | Svecial To The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/music-premiere-given-hovhaness-prelude-offered-by-brooklyn.html | MUSIC PREMIERE GIVEN; Hovhaness Prelude Offered by Brooklyn Philharmonia | True | J. L. B. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/moscows-economic-report.html | Moscow's Economic Report | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/molterer-first-in-austria-alpine-champion-retains-laurels-molterers.html | Molterer First in Austria; ALPINE CHAMPION RETAINS LAURELS Molterer's Slalom Triumph Erases Lead of Werner After Spill by U. S. Ace | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/dr-ernest-irons-a-physics-dins-former-ama-president-81-led-chicago.html | DR. ERNEST IRONS, A PHYSICS, DInS; Former A.M.A. President, 81, Led Chicago TB Sanitarium -Dean at Rush, 1923-36 | True | Special to the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/300-autos-start-monte-carlo-run-leave-from-european-cities-in.html | 300 AUTOS START MONTE CARLO RUN; Leave From European Cities in Generally Bad Weather for Accuracy Event | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/coast-site-deplored-lawrence-terms-selection-of-los-angeles-stupid.html | COAST SITE DEPLORED; Lawrence Terms Selection of Los Angeles 'Stupid' | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/chock-full-onuts-elects.html | Chock Full O'Nuts Elects | True | | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/brain-nerves-cut-by-atomic-knife-swedes-report-first-such-lobotomy.html | BRAIN NERVES CUT BY 'ATOMIC KNIFE'; Swedes Report First Such Lobotomy -- Work Inspired by That Done in U. S. | True | By Werner Wiskarispecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/named-to-red-cross-post.html | Named to Red Cross Post | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/college-basketball-standings.html | College Basketball Standings | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sally-b-wheat-engaged-to-wed-army-veteran-former-vassar-student.html | Sally B. Wheat Engaged to Wed Army Veteran; Former Vassar Student Becomes Fiancee of F. J. StevensoiI Jr. | True | Special to '11 New York Tlml | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/nylon-tapes-herald-ease-in-dressing.html | Nylon Tapes Herald Ease In Dressing | True | By Nan Robertson | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ten-little-indians.html | Ten Little Indians' | True | J. G. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/robert-tansills-have-son.html | Robert Tansills Have Son | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/harvester-plants-to-reopen-today.html | HARVESTER PLANTS TO REOPEN TODAY | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/balanchine-ballet-off-premiere-postponed-by-city-dance-troupe-until.html | BALANCHINE BALLET OFF; Premiere Postponed by City Dance Troupe Until May | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/library-moves-in-at-old-rail-depot-briarcliff-manor-converts-new.html | LIBRARY MOVES IN AT OLD RAIL DEPOT; Briarcliff Manor Converts New York Central Station Erected 50 Years Ago VILLAGERS GIVE $14,000 Total Cost Will Be $19,000 -- Baggage Room to Be a Meeting Hall | True | By Merrill Folsomspecial To the New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/tuscaroras-set-to-sell-at-price-tribal-council-asks-3-million-for.html | TUSCARORAS SET TO SELL AT PRICE; Tribal Council Asks 3 Million for Reservoir Site -- Bid of State $500,000 Less | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/insurance-course-slated.html | Insurance Course Slated | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/canadiens-tie-11-with-hawk-sextet.html | CANADIENS TIE, 1-1, WITH HAWK SEXTET | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/for-kids-and-kin-its-boats-ahoy-at-coliseum-young-visitors-and.html | For Kids and Kin, It's Boats Ahoy at Coliseum; Young Visitors and Their Elders Find Indoor Fleet Completely See-Worthy | True | By John Rendel | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/lee-wins-at-indian-harbor.html | Lee Wins at Indian Harbor | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/news-of-food-touch-of-paris-in-shops-here.html | News of Food: Touch of Paris In Shops Here | True | By June Owen | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/cash-registercomputer-is-developed-to-keep-data-on-stock-always-at.html | Cash Register-Computer Is Developed To Keep Data on Stock Always at Hand | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/montreal-rink-scores-no-2-team-tops-brantford-by-98-in-rotary.html | MONTREAL RINK SCORES; No. 2 Team Tops Brantford by 9-8 in Rotary Curling Final | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/feb-18-fete-set-at-musical-here-by-n-a-a-c-p-committee-has-chosen.html | Feb. 18 Fete Set At Musical Here By N. A. A. C. P.; Committee Has Chosen 'Redhead' to Benefit Legal Defense Fund | True | | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/foster-triumphs-with-ordeal-in-larchmont-dinghy-regatta.html | Foster Triumphs With Ordeal In Larchmont Dinghy Regatta | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/interhandel-dips-on-swiss-market-zurich-surprised-by-plan-of.html | INTERHANDEL DIPS ON SWISS MARKET; Zurich Surprised by Plan of Washington to Try to Sell General Aniline | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-19 | 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ethridges-team-wins-he-and-badger-triumph-in-squash-racquets-final.html | ETHRIDGE'S TEAM WINS; He and Badger Triumph in Squash Racquets Final | True | Special to The New York Times. | 1987-01-07 | RE0000323012 | RE0000323012 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/archives/harvester-hit-again-2-wildcat-strikes-break-out-after-contract.html | HARVESTER HIT AGAIN; 2 Wildcat Strikes Break Out After Contract Accord | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/hulbert-taft-8t-long-a-publisher-retired-editor-of-cincinnati.html | HULBERT TAFT, 8t, LONG A PUBLISHER; Retired Editor of Cincinnati Times-Star Dies--Wrote of Talks With World Leaders | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/evidence-disputed-in-bombing-trial.html | EVIDENCE DISPUTED IN BOMBING TRIAL | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/high-school-science-students-praised-for-work-at-columbia.html | High School Science Students Praised for Work at Columbia | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/republic-plywood-elects.html | Republic Plywood Elects | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/2-seized-in-burglaries.html | 2 Seized in Burglaries | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/budget-is-431-per-capita.html | Budget Is $431 Per Capita | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/shop-talk-distinctive-bargains-available-here.html | Shop Talk; Distinctive Bargains Available Here | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rio-air-talks-open-standard-fares-are-sought-by-hemisphere-carriers.html | RIO AIR TALKS OPEN; Standard Fares Are Sought by Hemisphere Carriers | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/miss-caroline-osborne-to-be-married-in-april.html | Miss Caroline Osborne To Be Married in April | True | SDe'lal to Th .eW YOrk Tlten. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/australian-heat-wave-is-fatal-to-15-infants.html | Australian Heat Wave Is Fatal to 15 Infants | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/shafer-upsets-porter-advances-in-bulldog-squash-tennis-murphy.html | SHAFER UPSETS PORTER; Advances in Bulldog Squash Tennis -- Murphy Victor | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/shelling-harasses-quemoy.html | Shelling Harasses Quemoy | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/officers-of-hat-union-to-predominate-on-revived-merrimac-concerns.html | Officers of Hat Union to Predominate On Revived Merrimac Concern's Board | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/murder-mile-is-in-bounds.html | Murder Mile' Is 'In Bounds' | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/state-offers-pamphlets-on-accident-prevention.html | State Offers Pamphlets On Accident Prevention | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/city-bids-to-get-gop-convention-morhouse-cites-economic-reasons.html | CITY BIDS TO GET G.O.P. CONVENTION; Morhouse Cites Economic Reasons -- Governor and Mayor Make Pleas | True | By William M. Blair | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/mason-is-backed-senate-banking-unit-votes-to-approve-nomination.html | MASON IS BACKED; Senate Banking Unit Votes to Approve Nomination | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/archives/10-million-bonds-sold-by-utility-gulf-states-first-mortgage-issue.html | 10 MILLION BONDS SOLD BY UTILITY; Gulf States First Mortgage Issue Is Placed at a Cost of About 4.65 Per Cent | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/stewart-defeats-martinez.html | Stewart Defeats Martinez | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/optimism-is-felt-over-cyprus-talk-paris-meeting-of-turkish-and.html | OPTIMISM IS FELT OVER CYPRUS TALK; Paris Meeting of Turkish and Greek Aides Stirs Hope of Compromise | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/myers-heads-track-group.html | Myers Heads Track Group | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/realty-tax-yield-expected-to-rise-city-notes-that-as-values-go.html | REALTY TAX YIELD EXPECTED TO RISE; City Notes That as Values Go Higher, Assessments and Revenues Follow | True | By Charles G. Bennett | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/j-g-eckhardt-to-wed-miss-lynn-andersen.html | J. G. Eckhardt to Wed Miss Lynn Andersen | True | Special to The New YOrk Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/miss-barara-butler-is-a-prospective-bride.html | Miss BarJara Butler Is a Prospective Bride | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/photoengravings-used-for-budget-message.html | Photoengravings Used For Budget Message | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/new-yorker-sentenced-industrialists-son-gets-five-years-in.html | NEW YORKER SENTENCED; Industrialist's Son Gets Five Years in Milwaukee Robbery | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/bonn-exports-rising-gain-of-238000000-is-shown-for-last-year.html | BONN EXPORTS RISING; Gain of $238,000,000 Is Shown for Last Year | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/dallas-gets-bids-for-2-bond-issues-interest-costs-of-3253-and-32826.html | DALLAS GETS BIDS FOR 2 BOND ISSUES; Interest Costs of 3.253 and 3.2826% Indicated for $17,600,000 Financing | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/new-tax-on-air-fuel-proposed-it-could-increase-fares-by-10.html | New Tax on Air Fuel Proposed; It Could Increase Fares by 10%; President Asks 2 1/2 Cents More on 'Gas' and a 4 1/2-Cent Levy on Kerosene -- Maritime Budget Is Reduced | True | By Joseph A. Loftus | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/chelsea-victor-by-41-defeats-newcastle-united-in-english-cup-soccer.html | CHELSEA VICTOR BY 4-1; Defeats Newcastle United in English Cup Soccer | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/monument-improvements-set.html | Monument Improvements Set | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/research-plans-set-at-54-billion-record-budget-figure-puts-stress.html | RESEARCH PLANS SET AT 5.4 BILLION; Record Budget Figure Puts Stress on Space -- Pleas for More Are Likely | True | By John W. Finney | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/orywal-will-run-mile-this-season-us-1000yard-titleholder-from.html | ORYWAL WILL RUN MILE THIS SEASON; U.S. 1,000-Yard Titleholder From Poland Seeks to End Delany's Indoor Streak | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/new-world-due-at-planetarium-zeiss-projector-will-color-stars-stop.html | NEW WORLD DUE AT PLANETARIUM; Zeiss Projector Will Color Stars, Stop Moon and Silence Noisy Gears | True | By Murray Schumach | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/lloyd-resumes-his-duties.html | Lloyd Resumes His Duties | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/literary-agent-fights-case.html | Literary Agent Fights Case | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/firm-shares-held-empire-trust-aim-stock-holdings-carried-at-1-kept.html | FIRM SHARES HELD EMPIRE TRUST AIM; Stock Holdings, Carried at $1, Kept Confidential to Avoid Market Gyrations | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/lowell-thomas-on-a-trip-to-puka-puka.html | Lowell Thomas on a Trip to Puka Puka | True | RICHARD F. SHEPARD. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/exercise-rider-injured.html | Exercise Rider Injured | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/chinese-reds-execute-four.html | Chinese Reds Execute Four | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rambler-maker-nets-356-share-american-motors-cleared-21052168-in.html | RAMBLER MAKER NETS $3.56 SHARE; American Motors Cleared $21,052,168 in Quarter on 63% Gain in Sales | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/barrie-play-revival-tonight.html | Barrie Play Revival Tonight | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/collegeaid-plan-voted-in-jersey-referendum-on-668-million-bond.html | COLLEGE-AID PLAN VOTED IN JERSEY; Referendum on 66.8 Million Bond Issue for Expansion Approved by Senate | True | By George Cable Wright | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/bill-rate-climbs-for-2-maturities.html | BILL RATE CLIMBS FOR 2 MATURITIES | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/toronto-group-buys-cleveland-building.html | TORONTO GROUP BUYS CLEVELAND BUILDING | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/stevenson-asserts-peace-is-prime-task.html | STEVENSON ASSERTS PEACE IS PRIME TASK | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/harvard-dean-named-a-presidential-adviser.html | Harvard Dean Named A Presidential Adviser | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/the-budget-weighs-in-at-4-pounds-5-ounces.html | The Budget Weighs In At 4 Pounds 5 Ounces | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/treasury-bonds-take-a-sharp-dip-investment-yields-above-4-on-some.html | TREASURY BONDS TAKE A SHARP DIP; Investment Yields Above 4% on Some Issues as Investors Sell | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/irving-koch.html | IRVING KOCH | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/child-to-mrs-breene-jr.html | Child to Mrs. Breene Jr. | True | Special to The Ne York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/debate-about-timelimit-rule-continues-among-court-coaches.html | Debate About Time-Limit Rule Continues Among Court Coaches | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/high-aide-is-promoted-by-william-iselin-co.html | High Aide Is Promoted By William Iselin & Co. | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/liquor-importer-is-renamed.html | Liquor Importer Is Renamed | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/unions-to-press-ship-flag-fight-world-group-weighs-next-move-in.html | UNIONS TO PRESS SHIP FLAG FIGHT; World Group Weighs Next Move in London -- Legal Course Decided | True | By Thomas P. Ronan | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/paret-outpoints-zalazar-for-second-time-in-st-nicks-10-rounder.html | Paret Outpoints Zalazar for Second Time in St. Nicks 10- Rounder; AGGRESSIVE CUBAN OUTBOXES HIS FOE | True | By Deane McGowen | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/heat-fells-two-in-aussie-tennis-lundquist-gimeno-collapse-others.html | HEAT FELLS TWO IN AUSSIE TENNIS; Lundquist, Gimeno Collapse, Others Are Weakened -- Postponement Urged | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/sawchuk-of-wings-sidelined.html | Sawchuk of Wings Sidelined | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/poling-opposes-tie-to-red-china-calls-on-church-council-to-disavow.html | POLING OPPOSES TIE TO RED CHINA; Calls on Church Council to Disavow Study Group's Recognition Appeal | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/miss-susan-byrne-i.html | Miss Susan Byrne I | True | tecial to The Now York Times. ! | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/commodities-dip-on-a-broad-front-cocoa-u-s-sugar-copper-lead-zinc.html | COMMODITIES DIP ON A BROAD FRONT; Cocoa, U. S. Sugar, Copper, Lead, Zinc, Hides Drop -- Potatoes Irregular | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/future-of-schools-doubted.html | Future of Schools Doubted | True | CHARLES C. PLATT. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/cruikshankbauer.html | CruikshankBauer | True | StoCial tO The New York TImeI. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/belgian-plan-favored-african-unit-supports-program-for-congos.html | BELGIAN PLAN FAVORED; African Unit Supports Program for Congo's Independence | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/barth-neutralism-scored-in-germany.html | BARTH 'NEUTRALISM' SCORED IN GERMANY | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/pharmacraft-shift-drag-concern-management-realigned-by-seagram.html | PHARMA-CRAFT SHIFT; Drag Concern Management Realigned by Seagram | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/shun-loan-delay-builders-advised-expert-says-it-is-unwise-to-put-of.html | SHUN LOAN DELAY, BUILDERS ADVISED; Expert Says It Is Unwise to Put Off Projects in Hope of Mortgage-Rate Cuts | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/segregation-in-virginia.html | Segregation in Virginia | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/u-s-report-sends-grain-options-up-stocks-held-in-government-loan.html | U. S. REPORT SENDS GRAIN OPTIONS UP; Stocks Held in Government Loan From 1958 Record Crop Below Estimate | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/2-plants-cited-for-violations-by-new-fire-inspection-team.html | 2 Plants Cited for Violations By New Fire Inspection Team | True | By Farnsworth Fowle | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/food-news-ricotta-italians-who-invented-the-cheese-make-good-uses.html | Food News: Ricotta; Italians, Who Invented the Cheese, Make Good Uses of It as a Dessert | True | By June Owen | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/anne-b-merrill-engaged-to-wed-william-fancher-aide-of-magazine.html | Anne B. Merrill Engaged to Wed William Fancher; Aide of Magazine Herel Affianced to Graduate of U_ of C___onnecticut | True | $1:'lal to The New York Times.] | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/news-of-volcano-on-moon-upheld-u-s-scientists-find-soviet-report-of.html | NEWS OF VOLCANO ON MOON UPHELD; U. S. Scientists Find Soviet Report of Lunar Eruption to Be 'Incontrovertible' | True | By Walter Sullivan | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/hammarskjold-on-holiday.html | Hammarskjold on Holiday | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/1-william-st-fund-shows-25-growth.html | 1 WILLIAM ST. FUND SHOWS 25% GROWTH | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/dynamics-corporation-picks-board-member.html | Dynamics Corporation Picks Board Member | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/city-aide-accused-in-tenement-case-neglect-of-duty-charged-to.html | CITY AIDE ACCUSED IN TENEMENT CASE; Neglect of Duty Charged to Inspector Who Approved House Later Vacated | True | By Layhmond Robinson | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/episcopalians-get-100000-in-gifts.html | EPISCOPALIANS GET $100,000 IN GIFTS | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/soviet-in-ship-bid-to-hamburg-yard-bonn-faces-hard-decision-on.html | SOVIET IN SHIP BID TO HAMBURG YARD; Bonn Faces Hard Decision on Whether to Finance $65,000,000 Order | True | By Arthur J. Olsen | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/the-ring-much-ado-about-nothing.html | The Ring: Much Ado About Nothing | True | By Howard M. Tuckner | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/auto-production-above-that-in-58-u-s-output-thus-far-in-59-is.html | AUTO PRODUCTION ABOVE THAT IN '58; U. S. Output Thus Far in '59 Is 297,458 Cars, Against 283,252 a Year Ago | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/n-a-a-c-p-loses-plea-arkansas-wont-rehear-case-of-2-who-withheld.html | N. A. A. C. P. LOSES PLEA; Arkansas Won't Rehear Case of 2 Who Withheld Data | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/big-steel-mill-gets-top-priority-in-argentina-argentina-gives-steel.html | Big Steel Mill Gets Top Priority in Argentina; ARGENTINA GIVES STEEL TOP BILLING | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/newspaper-strike-ends.html | Newspaper Strike Ends | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/o-blake-willcox-50-prudential-lawyer.html | O. BLAKE WILLCOX, 50, PRUDENTIAL LAWYER | True | Special to The New York u1mes. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/fashion-merchandiser-named.html | Fashion Merchandiser Named | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/drifting-visitor-drags-anchor-right-out-the-door-at-coliseum.html | Drifting Visitor Drags Anchor Right Out the Door at Coliseum; Display Believed Looted During Crush on Sunday -- Safe Boating Week Unit Meets -- Two Big Cruisers Sold | True | By John Rendel | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/beaver-season-extended.html | Beaver Season Extended | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/judith-haywood-is-future-bride-of-dean-jacoby-alumna-of-bryn-mawr.html | Judith Haywood Is Future Bride Of Dean Jacoby; Alumna of Bryn Mawr and Graduate of M. I. T.Become Affianced | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/outoftown-banks-nyack-n-y.html | OUT-OF-TOWN BANKS; NYACK, N. Y. | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/st-paul-minn.html | St. Paul, Minn. | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/sports-of-the-times-appearances-are-deceiving.html | Sports of The Times; Appearances Are Deceiving | True | By Artur Daley | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/sense-of-humor-marks-tito-deviation-show-of-orthodoxy-changes-very.html | Sense of Humor Marks Tito Deviation; Show of Orthodoxy Changes Very Little | True | By Paul Underwood | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/kennedy-may-offer-a-labor-bill-today.html | KENNEDY MAY OFFER A LABOR BILL TODAY | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/bank-to-move-main-office.html | Bank to Move Main Office | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/moves-irregular-on-cotton-board-prices-5-points-off-to-15-up-early.html | MOVES IRREGULAR ON COTTON BOARD; Prices 5 Points Off to 15 Up -- Early Buoyancy Lost in Late Trading | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/excerpts-from-federal-court-decision-on-closing-of-virginia-schools.html | Excerpts From Federal Court Decision on Closing of Virginia Schools | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/patterson-backs-separate-schools-alabama-governor-gives-warning-at.html | PATTERSON BACKS SEPARATE SCHOOLS; Alabama Governor Gives Warning at Inaugural -- Ellington Sworn in | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/big-concerns-said-to-hire-call-girls-murrow-broadcast-charges-that.html | BIG CONCERNS SAID TO HIRE CALL GIRLS; Murrow Broadcast Charges That Some Companies Keep Prostitutes on Payroll | True | By George Barrett | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/mikoyan-angered-as-u-s-spurns-bid-for-freer-trade-says-cold-war.html | MIKOYAN ANGERED AS U. S. SPURNS BID FOR FREER TRADE; Says 'Cold War' Seems to Go On -- State Department Calls Remark 'Fatuous' | True | By William J. Jorden | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/defense-aide-named-defeated-kansan-appointed-assistant-to.html | DEFENSE AIDE NAMED; Defeated Kansan Appointed Assistant to Controller | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/stock-plot-charged-bail-500-for-2-in-investment-concern-who-await.html | STOCK PLOT CHARGED; Bail $500 for 2 in Investment Concern, Who Await Hearings | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/schmalz-to-play-for-ottawa.html | Schmalz to Play for Ottawa | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/attendance-high-orders-brisk-at-home-furnishings-markets.html | Attendance High, Orders Brisk At Home Furnishings Markets | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/new-director-is-chosen-by-charles-e-hires-co.html | New Director Is Chosen By Charles E. Hires Co. | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/arlington-board-acts.html | Arlington Board Acts | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/f-milton-ludlow-utilities-official.html | F. MILTON LUDLOW, UTILITIES OFFICIAL | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/state-to-survey-housing-it-aids-new-commissioner-pledges-thorough.html | State to Survey Housing It Aids; New Commissioner Pledges 'Thorough, Impartial' Inquiry | True | By Charles Grutzner | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/cold-vaccine-expected-on-market-this-year.html | Cold Vaccine Expected On Market This Year | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/7-held-in-hijacking-4-youths-among-those-seized-in-100000ayear-ring.html | 7 HELD IN HIJACKING; 4 Youths Among Those Seized in $100,000-a-Year Ring | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/new-space-safety-unit-group-to-help-determine-problems-in-future.html | NEW SPACE SAFETY UNIT; Group to Help Determine Problems in Future Craft | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/president-marks-brothers-birthday.html | PRESIDENT MARKS BROTHER'S BIRTHDAY | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/david-lloyd-editor-and-literary-agent.html | DAVID LLOYD, EDITOR AND LITERARY AGENT | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/massey-greets-new-soviet-aide.html | Massey Greets New Soviet Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/proposal-for-arab-refugees-israeli-offer-of-compensation-said-to-be.html | Proposal for Arab Refugees; Israeli Offer of Compensation Said to Be Ridiculous One | True | IZZAT TANNOUS, | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/for-a-first-course.html | For a First Course | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/eulerrandolph.html | EulerRandolph | True | SpeCial to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/hugh-p-shilstone.html | HUGH P. SHILSTONE | True | Special to 'the er York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/french-list-toll-of-rebels.html | French List Toll of Rebels | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/researchers-in-liberia-3-u-s-medical-students-to-make-study-in.html | RESEARCHERS IN LIBERIA; 3 U. S. Medical Students to Make Study in Interior | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/lodge-says-mikoyan-offers-nothing-new.html | LODGE SAYS MIKOYAN OFFERS NOTHING NEW | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/albert-hitccock.html | ALBERT HITC!-{COCK | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/jerome-alexander-chemist-dies-at-82-consultant-author-was-colloid.html | Jerome Alexander, Chemist, Dies at 82; Consultant, Author Was Colloid Expert | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/high-court-backs-teamsters-unit-rules-that-tafthartley-act.html | HIGH COURT BACKS TEAMSTERS' UNIT; Rules That Taft-Hartley Act Supersedes an Ohio Law on Leases for Trucks | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/polish-treasures-being-taken-home.html | POLISH TREASURES BEING TAKEN HOME | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/net-up-a-bit-in-58-for-big-bank-here.html | NET UP A BIT IN '58 FOR BIG BANK HERE | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/opera-classic-revived-glucks-iphigenie-en-tauride-presented.html | Opera: Classic Revived; Gluck's 'Iphigenie en Tauride' Presented | True | By Howard Taubman | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/edward-e-rhodes-insurance-aide-90.html | EDWARD E. RHODES, INSURANCE AIDE, 90 | True | Secial to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/84-indicted-here-in-relief-frauds-brooklyn-grand-jury-cites-thefts.html | 84 INDICTED HERE IN RELIEF FRAUDS; Brooklyn Grand Jury Cites Thefts Totaling $99,944 but Withholds Names | True | By James P. McCaffrey | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/upturn-from-dip-put-below-1955s-budget-anticipates-6-rise-in-gross.html | UPTURN FROM DIP PUT BELOW 1955'S; Budget Anticipates 6% Rise in Gross Product Against 10% After '53-54 Slump | True | By Richard E. Mooney | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rare-works-from-north-peru-on-display-at-the-aaron-furman-gallery.html | Rare Works From North Peru on Display at the Aaron Furman Gallery. | True | By Dore Ashton | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/-gas-tax-vote-set-in-albany-today-opposition-gains-democrats.html | ' GAS TAX VOTE SET IN ALBANY TODAY; OPPOSITION GAINS; Democrats Solidly Against Rise -- 5 Onondaga G.O.P. Foes Reaffirm Stand | True | By Leo Egan | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/edgar-a-snyder.html | EDGAR A. SNYDER | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/yugoslavs-free-girl-9.html | Yugoslavs Free Girl, 9 | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/commodities-off-again-index-dips-to-85-on-friday-from-851-last.html | COMMODITIES OFF AGAIN; Index Dips to 85 on Friday From 85.1 Last Thursday | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/six-in-family-die-in-fire.html | Six in Family Die in Fire | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/tickets-please.html | Tickets, Please | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/teapot-dome-sale-urged-by-president.html | TEAPOT DOME SALE URGED BY PRESIDENT | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/polaris-successful-in-800mile-test.html | Polaris Successful in 800-Mile Test | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/film-extras-seek-prompt-payment-guild-protests-that-some-movie-tv.html | FILM EXTRAS SEEK PROMPT PAYMENT; Guild Protests That 'Some' Movie, TV Firms Are Lax -- Show for Jerry Lewis | True | By Thomas M. Pryor | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/sovietchinese-exchange-set.html | Soviet-Chinese Exchange Set | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/womans-world-abroad-hong-kong-a-city-teeming-with-tailors-best.html | Woman's World Abroad; Hong Kong a City Teeming With Tailors -- Best Charge $50 to $75 to Make a Suit | True | By Tillman Durdin | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/suez-settlement.html | Suez Settlement | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/treasury-holds-firm-on-35-price-for-gold.html | Treasury Holds Firm On $35 Price for Gold | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/greaves-stops-bronko.html | Greaves Stops Bronko | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rosdahl-wins-shotput-damico-second-to-jerseyan-in-st-francis-prep.html | ROSDAHL WINS SHOT-PUT; D'Amico Second to Jerseyan in St. Francis Prep Meet | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/actors-directory-due-in-april.html | Actors Directory Due in April | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/mrs-alvin-capehart.html | MRS. ALVIN CAPEHART | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/wood-field-and-stream-selfconfessed-stellar-turkey-caller-winds-up.html | Wood, Field and Stream; Self-Confessed Stellar Turkey Caller Winds Up by Getting the Bird | True | By John W. Randolph | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/one-traffic-ticket-leads-to-another-motorist-quits-city.html | One Traffic Ticket Leads to Another; Motorist Quits City | True | By Jack Roth | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/robot-navigator-urged-british-press-for-international-use-of-air.html | ROBOT NAVIGATOR URGED; British Press for International Use of Air Control Device | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/max-einstein.html | MAX EINSTEIN | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/laos-plaint-circulated-at-u-n.html | Lao's Plaint Circulated at U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/chilean-minister-resigns.html | Chilean Minister Resigns | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/i-9-miss-mcgovern-samuel-baily-3d-will-be-married-sophomore-at.html | 1 9 Miss McGovern, Samuel Baily 3d Will Be Married; Sophomor--e at lq---adcliufe and Harvard Alumnus[ Are Engaged to Wed I | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/soviet-reported-to-snarl-tourney-bulgaria-also-said-to-await.html | SOVIET REPORTED TO SNARL TOURNEY; Bulgaria Also Said to Await Instructions on Meeting Nationalist China Five | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/state-bench-upsets-basis-of-massive-resistance-to-racial.html | State Bench Upsets Basis of 'Massive Resistance' to Racial Integration; COURT IN VIRGINIA VOIDS RACE LAWS | True | By Homer Bigart | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/polish-priest-on-trial-editor-is-accused-of-getting-paper-in-black.html | POLISH PRIEST ON TRIAL; Editor Is Accused of Getting Paper in Black Market | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/22-batista-aides-leave.html | 22 Batista Aides Leave | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/lawrence-drama-to-be-read.html | Lawrence Drama to Be Read | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/8-of-322-autos-quit-monte-carlo-rally.html | 8 OF 322 AUTOS QUIT MONTE CARLO RALLY | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/seiberling-sets-1for4-rights-offers-106841-shares-at-14-each-to.html | SEIBERLING SETS 1-FOR-4 RIGHTS; Offers 106,841 Shares at $14 Each to Raise Funds to Pay Off Loan | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/de-valera-candidacy-backed.html | De Valera Candidacy Backed | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/dandy-blitzen-defeats-betty-linn-by-a-halflength-in-poinsettia-at.html | Dandy Blitzen Defeats Betty Linn by a Half-Length in Poinsettia at Hialeah; $4.20 CHOICE WINS SIX-FURLONG TEST | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/williams-works-to-have-reading-program-planned-by-leider-who-seeks.html | WILLIAMS WORKS TO HAVE READING; Program Planned by Leider, Who Seeks Shelley Winters -- 'Requiem' Bows Jan. 30 | True | By Louis Calta | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/advertising-total-sell-bows.html | Advertising 'Total Sell' Bows | True | By Carl Spielvogel | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/u-s-says-beck-got-expense-pay-twice.html | U. S. SAYS BECK GOT EXPENSE PAY TWICE | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/alaskas-future.html | Alaska's Future | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/grumman-gets-big-order.html | Grumman Gets Big Order | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/prelenten-talks-planned.html | Pre-Lenten Talks Planned | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/france-signs-for-loan-today.html | France Signs for Loan Today | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/heart-transplants-said-to-be-possible.html | HEART TRANSPLANTS SAID TO BE POSSIBLE | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/castro-defended-by-munoz-marin-puerto-rican-bids-us-show-patience.html | CASTRO DEFENDED BY MUNOZ MARIN; Puerto Rican Bids U.S. Show Patience on Cuba -- Some Senators Score Trials | True | By Fell Belair Jr. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/seine-invades-paris-suburbs.html | Seine Invades Paris Suburbs | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/u-s-ban-blocked-in-postal-scheme-judge-finds-curb-warranted-in-mail.html | U. S. BAN BLOCKED IN POSTAL SCHEME; Judge Finds Curb Warranted in Mail Order Case, but Sees Procedural Flaw | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/cuba-to-try-1000-for-war-crimes-400-invited-from-abroad-to-view.html | CUBA TO TRY 1,000 FOR 'WAR CRIMES'; 400 Invited From Abroad to View Courts-Martial | True | By R. Hart Phillips | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/pentagons-computer-max-lehrer.html | Pentagon's Computer; Max Lehrer | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/czech-envoy-to-soviet-named.html | Czech Envoy to Soviet Named | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/no-wary-on-communes-says-red-vietnam-will-not-set-them-up-at.html | NO WARY ON COMMUNES; Says Red Vietnam Will Not Set Them Up at Present | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/gifts-to-neediest-rise-to-a-record-total-of-478365-received-so-far.html | GIFTS TO NEEDIEST RISE TO A RECORD; Total of $478,365 Received So Far, Topping '56 Mark -- Donors Decline | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/fancy-ballhandling-pays-off-burks-earns-praise-of-coaches-as-a.html | Fancy Ball-Handling Pays Off; Burks Earns Praise of Coaches as a Play-Maker | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/30-in-south-africa-ask-venue-change.html | 30 IN SOUTH AFRICA ASK VENUE CHANGE | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/jersey-bill-to-attract-phils-passes-by-151-vote-in-senate.html | Jersey Bill to Attract Phils Passes by 15-1 Vote in Senate | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/education-board-scored-on-budget-proposed-record-outlay-of.html | EDUCATION BOARD SCORED ON BUDGET; Proposed Record Outlay of $422,152,152 Is Termed Inadequate at Hearing | True | By Leonard Buder | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/judith-grahamengaged.html | Judith GrahamEngaged | True | SDeclal to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/other-bank-meetings-commercial-bank-of-north-america.html | OTHER BANK MEETINGS; Commercial Bank of North America | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/arthur-lwessell.html | ARTHUR L.-WESSELL | True | Special to The ew York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/tennessee-governor-sworn.html | Tennessee Governor Sworn | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/waves-sweep-a-seaman-off-ship-and-back-again.html | Waves Sweep a Seaman Off Ship and Back Again | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/fulton-savings-promotes-3.html | Fulton Savings Promotes 3 | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/stricter-taxation-for-coops-is-asked.html | STRICTER TAXATION FOR CO-OPS IS ASKED | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/a-m-mlennan-i-t-t-publicist-eassistant-vice-president-of-concern-i.html | A. M. M'LENNAN, I.T. & T. PUBLICIST; Ex-Assistant Vice President of Concern Is DeadmHad Been Shipbuilding Aide | True | SlCll to Ttte ew York Lnee. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/10th-turncoat-home-korea-veteran-just-homesick-denies-red-links.html | 10TH 'TURNCOAT' HOME; Korea Veteran 'Just Homesick' -- Denies Red Links | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/u-s-honors-3-french-artists.html | U. S. Honors 3 French Artists | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/fraud-charged-in-8million-will-drawn-here-for-cuban-diplomat.html | Fraud Charged in 8-Million Will Drawn Here for Cuban Diplomat | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/stress-shifting-to-economic-aid-less-than-half-of-39-billion-asked.html | STRESS SHIFTING TO ECONOMIC AID; Less Than Half of 3.9 Billion Asked in Budget Is for Military Assistance | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/egan-leaves-alaska-governor-flown-to-seattle-for-medical-treatment.html | EGAN LEAVES ALASKA; Governor Flown to Seattle for Medical Treatment | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/alastair-reid-weds-assachuetts-girl.html | Alastair Reid Weds Jassachuetts Girl | True | Special to The New York Ttme. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/immigration-aid-to-israel-urged-u-s-jews-asked-to-raise-100-million.html | IMMIGRATION AID TO ISRAEL URGED; U. S. Jews Asked to Raise 100 Million to Resettle 100,000 Refugees | True | By Irving Spiegel | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/players-are-ordered-to-strike-if-international-league-refuses.html | Players Are Ordered to Strike If International League Refuses Pension Plan; ASSOCIATION ASKS TRAINING BOYCOTT | True | By Louis Effrat | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/bill-urges-u-s-to-help-states-guide-juveniles.html | Bill Urges U. S. to Help States Guide Juveniles | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/ruling-on-irons-deathi.html | RULING ON IRONS; DEATHI | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/cliburn-a-guest-at-mikoyan-fete-u-s-pianist-plays-at-soviet.html | CLIBURN A GUEST AT MIKOYAN FETE; U. S. Pianist Plays at Soviet Reception Marking End of Soviet Leader's Trip | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/in-the-nation-the-choices-that-remain-for-virginia.html | In The Nation; The Choices That Remain for Virginia | True | By Arthur Krock | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/party-reelects-nenni-italian-leftwing-socialists-rebuff.html | PARTY RE-ELECTS NENNI; Italian Left-Wing Socialists Rebuff Pro-Communists | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/english-team-rallies-reaches-195-after-loss-of-four-wickets-for-31.html | ENGLISH TEAM RALLIES; Reaches 195 After Loss of Four Wickets for 31 | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/u-s-in-south-africa-deal.html | U. S. in South Africa Deal | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/cousins-larsen-get-education-plaques.html | COUSINS, LARSEN GET EDUCATION PLAQUES | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/us-and-canada-in-river-study.html | U.S. and Canada in River Study | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/antiques-show-will-be-benefit-for-settlement-annual-winter-event-to.html | Antiques Show Will Be Benefit For Settlement; Annual Winter Event to Have Preview at Party Tomorrow | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/paraguay-junta-set-up-venezuelan-predicts-fall-of-president.html | PARAGUAY JUNTA SET UP; Venezuelan Predicts Fall of President Stroessner | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/cairo-step-eases-rift-with-amman-accord-halts-syrian-cutting-of.html | CAIRO STEP EASES RIFT WITH AMMAN; Accord Halts Syrian Cutting of Jordan's Transit Links to Mediterranean Ports | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/transfer-in-dew-line-canadian-air-force-to-take-over-control-from-u.html | TRANSFER IN DEW LINE; Canadian Air Force to Take Over Control From U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/500-police-to-guard-mikoyan-departure.html | 500 POLICE TO GUARD MIKOYAN DEPARTURE | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/presidents-budget-message-reproduced-photographically-from-official.html | President's Budget Message Reproduced Photographically From Official Document; 5.4 Billion Proposed for Expanded Program of Scientific Research and Development | True | Special to The New York Times | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/crash-laid-to-storm-canadian-board-also-blames-pilot-in-loss-of-79.html | CRASH LAID TO STORM; Canadian Board Also Blames Pilot in Loss of 79 Lives | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/bank-law-delay-seen-republican-assembly-leader-warns-of-lack-of.html | BANK LAW DELAY SEEN; Republican Assembly Leader Warns of Lack of Time | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/felt-sworn-in-as-planner.html | Felt Sworn In as Planner | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/for-a-new-western-policy-unity-feared-in-jeopardy-unless-political.html | For a New Western Policy; Unity Feared in Jeopardy Unless Political Realities Are Faced | True | BOOTHBY. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rebel-in-algeria-rebuffs-french-local-chief-says-ceasefire-offers.html | REBEL IN ALGERIA REBUFFS FRENCH; Local Chief Says Cease-Fire Offers and Clemency Add Nothing to Peace Effort | True | By Henry Tanner | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/german-red-group-in-ghana.html | German Red Group in Ghana | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/catholics-schedule-36-classes.html | Catholics Schedule 36 Classes | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/concerts-to-go-on-at-carnegie-hall-philharmonic-signs-pact.html | CONCERTS TO GO ON AT CARNEGIE HALL; Philharmonic Signs Pact Continuing Use of Facilities Until May, 1960 | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/utility-return-off-detroit-edison-net-fell-in-58-to-217-a-share.html | UTILITY RETURN OFF; Detroit Edison Net Fell in '58 to $2.17 a Share From $2.62 | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/federal-budgets-since-45.html | Federal Budgets Since '45 | True | Special to The New York Times | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/beauxarts-group-gives-concert-here.html | BEAUX-ARTS GROUP GIVES CONCERT HERE | True | ERIC SALZMAN | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/victor-m-reynal.html | VICTOR M. REYNAL | True | SDectal to The ,w York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/40-cars-pile-up-in-ontario.html | 40 Cars Pile Up in Ontario | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/democrats-see-politics-in-plan-critics-caustic.html | DEMOCRATS SEE POLITICS IN PLAN; CRITICS CAUSTIC | True | By John D. Morris | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/state-bar-to-honor-dulles.html | State Bar to Honor Dulles | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/supreme-court-rejects-review-of-gas-ruling.html | Supreme Court Rejects Review of Gas Ruling | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/aiding-annual-maple-leaf-fete.html | Aiding Annual Maple Leaf Fete | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rise-is-predicted-in-foreign-trade-economists-group-expects-59.html | RISE IS PREDICTED IN FOREIGN TRADE; Economists' Group Expects '59 Exports to Top '58's by 800 Million | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/oilman-elevated.html | Oil-Man Elevated | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/talky-bank-teller-foils-bronx-bandit.html | TALKY BANK TELLER FOILS BRONX BANDIT | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/urban-renewal-held-near-crisis-webb-knapp-official-says-6-billion.html | URBAN RENEWAL HELD NEAR CRISIS; Webb & Knapp Official Says 6 Billion in Federal Aid Is Needed in 10 Years | True | By Thomas W. Ennis | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/bridgers-chosen-coach-at-baylor-former-colts-aide-to-take-over-as.html | BRIDGERS CHOSEN COACH AT BAYLOR; Former Colts' Aide to Take Over as Athletic Head and Football Pilot | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/mother-in-kidnap-helps-polio-drive.html | MOTHER IN KIDNAP HELPS POLIO DRIVE | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/blood-gifts-scheduled-wall-street-workers-will-be-among-todays.html | BLOOD GIFTS SCHEDULED; Wall Street Workers Will Be Among Today's Donors | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/german-cabs-in-stoppage.html | German Cabs in Stoppage | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/millinery-group-elects.html | Millinery Group Elects | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/down-to-the-final-pins-1959-allstar-mans-title-decided-by-last-game.html | Down to the Final Pins; 1959 All-Star Men's Title, Decided by Last Game, Follows Familiar Pattern | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/the-lambs-to-offer-comedy.html | The Lambs to Offer Comedy | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/argentine-strike-cripples-nation-75-of-union-labor-joins-general.html | ARGENTINE STRIKE CRIPPLES NATION; 75% of Union Labor Joins General Walkout -- Frondizi Begins 12-Day U. S. Visit | True | By Juan de Onis | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/antartic-ship-off-on-rescue-voyage.html | ANTARTIC SHIP OFF ON RESCUE VOYAGE | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/campanella-car-in-queens-mishap-paralyzed-excatcher-saved-by-safety.html | CAMPANELLA CAR IN QUEENS MISHAP; Paralyzed Ex-Catcher Saved by Safety Belt as Truck Trailer Breaks Loose | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/new-yorks-cost-cited.html | New York's Cost Cited | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rehabilitation-gain-foreseen-in-state.html | REHABILITATION GAIN FORESEEN IN STATE | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/austria-charges-increased-spying-interior-minister-says-east-and.html | AUSTRIA CHARGES INCREASED SPYING; Interior Minister Says East and West Agents in Vienna Become 'Unbearable' | True | By M. S. Handler | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/unit-for-disabled-seeks-old-clothes-appliances.html | Unit for Disabled Seeks Old Clothes, Appliances | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/venezuelans-convene-congress-is-installed-and-elects-its-officers.html | VENEZUELANS CONVENE; Congress Is Installed and Elects Its Officers | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/warbasse-houses-backed.html | Warbasse Houses Backed | True | SIDNEY LERNER. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/new-director-elected-by-hanover-insurance.html | New Director Elected By Hanover Insurance | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/pupils-in-westchester-rise-35-in-7-years.html | Pupils in Westchester Rise 35% in 7 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/leader-aide-gets-post.html | Leader Aide Gets Post | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/alfred-e-carter.html | ALFRED E. CARTER | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/labor-gains-seen-in-british-polls-unemployment-held-factor-in-a.html | LABOR GAINS SEEN IN BRITISH POLLS; Unemployment Held Factor in a Drop in Popularity of Conservative Party | True | By Drew Middleton | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/the-screen-marianne-french-film-opens-at-55th-st-playhouse.html | The Screen: 'Marianne'; French Film Opens at 55th St. Playhouse | True | By Bosley Crowther | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/arthur-eggleston-newsman-was-59.html | ARTHUR EGGLESTON, NEWSMAN, WAS 59 | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/easter-seal-sales-to-open-feb-26-with-1890-ball-crippled-children.html | Easter Seal Sales To Open Feb. 26 With 1890 Ball; Crippled Children and Adults, Inc., to Gain at Costume Party | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/road-gang-fugitive-freed.html | Road Gang Fugitive Freed | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/sukarno-may-gain-electoral-power-indonesian-body-would-give-the.html | SUKARNO MAY GAIN ELECTORAL POWER; Indonesian Body Would Give the President a Voice in Choice of Parliament | True | By Bernard Kalb | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/a-white-handkerchief-still-mark-of-fashion.html | A White Handkerchief Still Mark of Fashion | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/budget-is-balanced-at-77-billion-president-asks-curb-on-spending.html | BUDGET IS BALANCED AT 77 BILLION; PRESIDENT ASKS CURB ON SPENDING;; TAX RISES SOUGHT | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/navy-buys-more-missiles.html | Navy Buys More Missiles | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/canadas-gold-dollars-reach-a-4year-high.html | Canada's Gold, Dollars Reach a 4-Year High | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/smith-skene-keep-tengoal-ratings.html | SMITH, SKENE KEEP TEN-GOAL RATINGS | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/5th-avenue-show-to-use-150-models-official-of-group-praises-plan-to.html | 5TH AVENUE SHOW TO USE 150 MODELS; Official of Group Praises Plan to Stress City's Role in Fashion Design | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/oil-workers-in-accord-union-approves-plan-calling-for-5-wage.html | OIL WORKERS IN ACCORD; Union Approves Plan Calling for 5% Wage Increase | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/tully-reaches-final-sets-back-johnson-in-state-squash-racquets.html | TULLY REACHES FINAL; Sets Back Johnson in State Squash Racquets Tourney | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/excerpts-from-virginia-courts-rejection-of-massive-resistance-law.html | Excerpts From Virginia Court's Rejection of 'Massive Resistance' Law | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/soviet-plans-new-cars-luxuryclass-zil111-heads-list-of-1959-models.html | SOVIET PLANS NEW CARS; Luxury-Class ZIL-111 Heads List of 1959 Models | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/second-major-football-league-proposed-for-operation-in-1960.html | Second Major Football League Proposed for Operation in 1960 | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/laos-chief-plans-rural-reforms-phoui-confident-of-besting-reds-with.html | LAOS CHIEF PLANS RURAL REFORMS; Phoui Confident of Besting Reds With Big Program to Spur Development | True | By Tillman Durdin | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/add-chervil-to-peas.html | Add Chervil to Peas | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/a-precarious-balance.html | A Precarious Balance | True | | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/mrs-allatt-has-daughter.html | Mrs. Allatt Has Daughter | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/soprano-wins-award-reri-grist-gets-1000-prize-from-thebom.html | SOPRANO WINS AWARD; Reri Grist Gets $1,000 Prize From Thebom Foundation | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/jordan-acts-on-clerics-allows-armenian-orthodox-bishop-and-priest.html | JORDAN ACTS ON CLERICS; Allows Armenian Orthodox Bishop and Priest to Stay | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/message-clarifies-a-missiles-dispute.html | MESSAGE CLARIFIES A MISSILES DISPUTE | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/son-to-mrs-goodkind.html | Son to Mrs. Goodkind | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/electric-power-is-back-on-2-stamford-tracks.html | Electric Power Is Back On 2 Stamford Tracks | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/tv-role-is-given-to-jane-powell-actress-to-star-on-april-26-in-meet.html | TV ROLE IS GIVEN TO JANE POWELL; Actress to Star on April 26 in 'Meet Me in St. Louis' -- Atlanta Documentary Set | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/world-bank-loans-rise-50-per-cent-activity-expands-for-world-bank.html | World Bank Loans Rise 50 Per Cent; ACTIVITY EXPANDS FOR WORLD BANK | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/sidelights-american-board-has-big-day.html | Sidelights; American Board Has Big Day | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/n-y-central-acts-to-sell-4-depots-lets-option-on-big-stations-in.html | N. Y. CENTRAL ACTS TO SELL 4 DEPOTS; Lets Option on Big Stations in Syracuse, Rochester Buffalo and Cleveland | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/state-to-look-into-rent-abuses-found-in-rooming-houses-here-state.html | State to Look Into Rent Abuses Found in Rooming Houses Here; State to Look Into Rent Abuses Found in Rooming Houses Here | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/subsidy-opposed-by-transit-body-curtayne-asks-school-board-to-pay.html | SUBSIDY OPPOSED BY TRANSIT BODY; Curtayne Asks School Board to Pay Full Pupil Fare -- He Rejects City Help | True | By Ralph Katz | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/ills-of-textile-industry-laid-to-outworn-business-practices-older.html | Ills of Textile Industry Laid To Outworn Business Practices; Older Merchandising Methods and Products Are Cited as Harmful Factors | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/mrs-rockefeller-lost-jewelry.html | Mrs. Rockefeller Lost Jewelry | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/v-a-to-test-diabetes-drugs.html | V. A. to Test Diabetes Drugs | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/federal-tribunal-rules-closings-illegal-and-hits-at-evasive-tactics.html | Federal Tribunal Rules Closings Illegal and Hits at 'Evasive Tactics'; U. S. COURT BARS SCHOOL CLOSINGS | True | By Anthony Lewis | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/net-drops-for-d-h-holding-concerns-58-profits-162-a-share-against.html | NET DROPS FOR D. & H.; Holding Concern's '58 Profits $1.62 a Share, Against $4.45 | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/mystery-shrouds-bank-fraud-case-shelton-towers-involved-in.html | MYSTERY SHROUDS BANK FRAUD CASE; Shelton Towers Involved in Westchester Loan Puzzle | True | By Merrill Folsom | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/warning-by-von-braun.html | Warning by von Braun | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/george-j-schmidt-news-photo-editor.html | GEORGE J. SCHMIDT, NEWS PHOTO EDITOR | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/bank-lady-committed-court-sends-theft-suspect-to-bellevue-for.html | ' BANK LADY' COMMITTED; Court Sends Theft Suspect to Bellevue for Mental Tests | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/pope-john-sees-von-papen.html | Pope John Sees von Papen | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/new-yorks-low-gas-tax.html | New York's Low 'Gas' Tax | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/meyner-appoints-2-to-high-court-schettino-and-hall-are-both.html | MEYNER APPOINTS 2 TO HIGH COURT; Schettino and Hall Are Both Democrats -- Jacobs, a Republican, Renamed | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/west-drops-demand-to-tie-atom-ban-to-disarmament-west-eases-view-on.html | West Drops Demand to Tie Atom Ban to Disarmament; WEST EASES VIEW ON ATOMIC CURBS | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/ernest-wllkms-i-s-ille-64-dies-qember-of-civil-rights-unit-had-been.html | .ERneST WlLKmS, I. S. IlI)E, 64, DIES; qember of Civil Rights Unit Had Been Labor Assistant --- Led Methodist Council I | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/defense-program-keyed-to-missiles-and-the-atom-budget-relying-on.html | Defense Program Keyed To Missiles and the Atom; BUDGET RELYING ON ATOMIC ARMS | True | By Jack Raymond | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/36-jaywalkers-get-tickets.html | 36 Jaywalkers Get Tickets | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/prostitution-murrow-narrates-business-of-sex-juvenile-delinquency.html | Prostitution; Murrow Narrates 'Business of Sex' -- Juvenile Delinquency in Detroit Studied | True | By Jack Gould | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/loan-employe-injured-in-times-sq-holdup.html | Loan Employe Injured In Times Sq. Hold-Up | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/the-president-of-argentina.html | The President of Argentina | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/adults-urged-to-aid-child-for-iq-test.html | Adults Urged To Aid Child For I.Q. Test | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/british-concern-loses-army-picks-baldwin-company-for-hydraulic.html | BRITISH CONCERN LOSES; Army Picks Baldwin Company for Hydraulic Turbines | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/steel-output-rises-schedule-next-week-to-be-even-higher.html | Steel Output Rises; Schedule Next Week To Be Even Higher | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/frondizi-warns-strikers.html | Frondizi Warns Strikers | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/president-cautions-on-inflation.html | President Cautions On Inflation | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/2-join-magic-flute-jerome-hines-and-lucine-amara-sing-at-the-met.html | 2 JOIN 'MAGIC FLUTE'; Jerome Hines and Lucine Amara Sing at the 'Met' | True | J. B. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/six-jersey-cities-set-relief-inquiry.html | SIX JERSEY CITIES SET RELIEF INQUIRY | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/science-grants-given-tobacco-unit-allots-500000-for-32-research.html | SCIENCE GRANTS GIVEN; Tobacco Unit Allots $500,000 for 32 Research Projects | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/lynn-to-head-matchabelli.html | Lynn to Head Matchabelli | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/big-selloff-cuts-prices-in-london-poor-view-of-conservatives-vote.html | BIG SELL-OFF CUTS PRICES IN LONDON; Poor View of Conservatives' Vote Chances by Opinion Polls Called Factor | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/-way-of-the-cross-tomorrow.html | ' Way of the Cross' Tomorrow | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/market-retreats-as-volume-eases-average-drops-097-point-129-new.html | MARKET RETREATS AS VOLUME EASES; Average Drops 0.97 Point -- 129 New 1959 Highs, No Lows Recorded | True | By Burton Crane | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/city-plugs-hole-in-landlord-aid-mayor-signs-bill-that-bars-both-tax.html | CITY PLUGS HOLE IN LANDLORD AID; Mayor Signs Bill That Bars Both Tax and Rent Help for Improvements | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/monza-race-dates-listed.html | Monza Race Dates Listed | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/gop-is-deadlocked-over-senate-posts.html | G.O.P. IS DEADLOCKED OVER SENATE POSTS | True | Special to The New York Times. | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-20 | 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323013 | RE0000323013 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/chrysler-struck-at-windsor.html | Chrysler Struck at Windsor | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/bombing-trial-told-of-overheard-calls.html | BOMBING TRIAL TOLD OF OVERHEARD CALLS | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/3-governors-set-conference-here-meyner-rockefeller-and-ribicoff-to.html | 3 GOVERNORS SET CONFERENCE HERE; Meyner, Rockefeller and Ribicoff to Meet Feb. 10 - - Transit a Big Issue | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/dr-watson-galley.html | DR. WATSON GALLEY | True | | 1987-01-07 | RE0000323014 | RE0000323014 |